CC

| CONEXANT SYSTEMS |
| :-- |
| BILLING MONTH: JUNE 2005 |
| INVOICE DATE: 07/6/05 |
| DUE DATE: 07/28/05 |
| INVOICE NUMBER: CONS000117479 |

| SPID 2 | LEADER NAME | POC | POC PHONE NUMBER | INVOICE NUMBER | INVOICE DATE | CONFIRM ATION NUMBER | CONFERENCE NUMBER | MINUTES | TOTAL |
| :-- | :-- | :-- | :-- | :-- | :-- | :-- | :-- | :-- | :-- |
| 412223 | CROSBY, JEFF | | | INV0000000596162 | 7/6/2005 | 44149168 | 79625053 | 200 | 10.99 |
| 409412 | CORTES, JOSE | CORTES, JOSE | 5123493531 | INV0000000596219 | 7/6/2005 | 22060670 | 21911607 | 11.7 | 8.35 |
| 409773 | HOPKINS, MIKE | HOPKINS, MIKE | 4.41179E+11 | INV0000000596231 | 7/6/2005 | 48876695 | 20387974 | 96.8 | 27.92 |
| 409773 | HOPKINS, MIKE | HOPKINS, MIKE | 4.41179E+11 | INV0000000596237 | 7/6/2005 | 90404070 | 62611096 | 81.1 | 36.78 |
| 400885 | SNEED, CHRIS | SNEED, CHRIS | 9494835415 | INV0000000596239 | 7/6/2005 | 70232008 | 86588533 | 116.7 | 58.94 |
| 401256 | LIM, PHIL | LIM, PHIL | 4084993885 | INV0000000596242 | 7/6/2005 | 81949960 | 94783172 | 31.1 | 24.09 |
| 409773 | HOPKINS, MIKE | HOPKINS, MIKE | 4.41179E+11 | INV0000000596243 | 7/6/2005 | 34464447 | 30335568 | 121.8 | 55.92 |
| 402566 | YANG, JENNIFER | YANG, JENNIFER | 9494835956 | INV0000000596249 | 7/6/2005 | 92751553 | 78921913 | 107.9 | 35.82 |
| 411764 | VISHNY, MICHAEL | THOMPSON, JOANN | 9494834393 | INV0000000596251 | 7/6/2005 | 24851371 | 80186825 | 484.4 | 91.72 |
| 404657 | PETRY, KERRY | HICKMAN, MARIE | 9494835050 | INV0000000596254 | 7/6/2005 | 18453842 | 92262661 | 81.2 | 38.67 |
| 409875 | YAMAKI, AKIRA | | | INV0000000596358 | 7/6/2005 | 24524097 | 68267613 | 0.3 | 0.02 |
| 413161 | ALMGREN, ERIC | | | INV0000000596361 | 7/6/2005 | 37347797 | 60716701 | 72.6 | 3.99 |
| 412793 | PATEL, SATYA | | | INV0000000596374 | 7/6/2005 | 51553630 | 59379556 | 62.8 | 3.45 |
| 402192 | HAWKS, DOU71337 | | | INV0000000596376 | 7/6/2005 | 68588049 | 73237872 | 120 | 6.59 |
| 401399 | GANCI, LOU | | | INV0000000596377 | 7/6/2005 | 55054504 | 67691350 | 56.5 | 3.11 |
| 412898 | PIERCE, TERRY | | | INV0000000596380 | 7/6/2005 | 88433588 | 76463820 | 176.3 | 9.69 |
| 412823 | MOON, STEWART | | | INV0000000596383 | 7/6/2005 | 60496977 | 20870804 | 109.1 | 6 |
| 413113 | SCHULTZ, DOUG | | | INV0000000596388 | 7/6/2005 | 56158825 | 36767085 | 0.9 | 0.05 |
| 406930 | SHARP, VALERIE | | | INV0000000596388 | 7/6/2005 | 73732853 | 10437126 | 45.5 | 2.51 |
| 413113 | SCHULTZ, DOUG | | | INV0000000596391 | 7/6/2005 | 56158825 | 36767085 | 0.3 | 0.02 |
| 413065 | MCKINNEY, DAVID | | | INV0000000596394 | 7/6/2005 | 65007309 | 82693378 | 95.7 | 5.26 |
| 410835 | GOWDA, VEENA | | | INV0000000596397 | 7/6/2005 | 39627860 | 65598464 | 12.1 | 0.67 |
| 413729 | CARIBARDI, AMY | | | INV0000000596398 | 7/6/2005 | 35930421 | 14704787 | 182.1 | 10.01 |
| 412928 | WYCKOFF, CASSAN | | | INV0000000596399 | 7/6/2005 | 72561250 | 26784823 | 81 | 4.45 |
| 412615 | CATUOGNO, TONY | | | INV0000000596400 | 7/6/2005 | 51017565 | 56292524 | 164.6 | 9.04 |
| 410835 | GOWDA, VEENA | | | INV0000000596401 | 7/6/2005 | 39627860 | 65598464 | 0.4 | 0.02 |
| 410835 | GOWDA, VEENA | | | INV0000000596402 | 7/6/2005 | 39627860 | 65598464 | 215 | 11.81 |
| 412850 | REED, BEVERLY | | | INV0000000596408 | 7/6/2005 | 16972530 | 80579355 | 145.2 | 7.98 |
| 412310 | WALSH, TONY6599 | | | INV0000000596408 | 7/6/2005 | 42126741 | 54248588 | 331 | 18.19 |
| 401451 | MOUNTFORD, DEBB | | | INV0000000596410 | 7/6/2005 | 43237349 | 96811880 | 254.9 | 14.01 |
| 406568 | THAKKAR, KETAN | | | INV0000000596412 | 7/6/2005 | 40734387 | 85131377 | 372.9 | 20.5 |
| 409323 | FEHRENBACHER-WR | | | INV0000000596413 | 7/6/2005 | 40922922 | 84624227 | 6.1 | 0.34 |
| 410890 | CLANCY, RICK | | | INV0000000596414 | 7/6/2005 | 42646000 | 58891768 | 1 | 0.05 |
| 402192 | HAWKS, DOU71337 | | | INV0000000596415 | 7/6/2005 | 68588049 | 73237872 | 0.4 | 0.02 |
| 410890 | CLANCY, RICK | | | INV0000000596416 | 7/6/2005 | 42646000 | 58891768 | 2.1 | 0.12 |
| 410890 | CLANCY, RICK | | | INV0000000596417 | 7/6/2005 | 42646000 | 58891768 | 199.6 | 10.97 |
| 410835 | GOWDA, VEENA | | | INV0000000596419 | 7/6/2005 | 39627860 | 65598464 | 122 | 6.7 |
| 413059 | SEALS, MICHAEL | | | INV0000000596420 | 7/6/2005 | 69053280 | 78202705 | 26 | 1.43 |
| 412779 | SCHEININGER, JU | | | INV0000000596426 | 7/6/2005 | 75763304 | 22963857 | 26 | 1.43 |
| 409323 | FEHRENBACHER-WR | | | INV0000000596427 | 7/6/2005 | 40922922 | 84624227 | 146 | 8.02 |
| 402019 | CHAFFEE, RON | | | INV0000000596428 | 7/6/2005 | 32031545 | 5056751 | 0.6 | 0.03 |
| 412823 | MOON, STEWART | | | INV0000000596438 | 7/6/2005 | 60496977 | 20870804 | 76.1 | 4.19 |
| 413017 | ZYREN, JIM | | | INV0000000596439 | 7/6/2005 | 28079831 | 53055362 | 413.9 | 22.75 |
| 402268 | GREENE, SHANNON | | | INV0000000596440 | 7/6/2005 | 20365603 | 89472460 | 235.6 | 12.95 |
| 402019 | CHAFFEE, RON | | | INV0000000596441 | 7/6/2005 | 32031545 | 5056751 | 0.9 | 0.05 |
| 402019 | CHAFFEE, RON | | | INV0000000596444 | 7/6/2005 | 32031545 | 5056751 | 167.9 | 9.23 |
| 412468 | QUY, TRAN | | | INV0000000596445 | 7/6/2005 | 95621731 | 74685493 | 366.2 | 20.12 |
| 410835 | GOWDA, VEENA | | | INV0000000596446 | 7/6/2005 | 39627860 | 65598464 | 218.3 | 12 |
| 400544 | HAMANN, FRANK | | | INV0000000596447 | 7/6/2005 | 22557063 | 27514550 | 162.3 | 8.92 |
| 409298 | TRIVEDI, NANU | | | INV0000000596451 | 7/6/2005 | 20125730 | 25207050 | 1 | 0.05 |
| 409298 | TRIVEDI, NANU | | | INV0000000596452 | 7/6/2005 | 20125730 | 25207050 | 1.7 | 0.1 |
| 403644 | CHENG, ZHE | | | INV0000000596454 | 7/6/2005 | 71176390 | 32295921 | 1071.4 | 58.87 |
| 409298 | TRIVEDI, NANU | | | INV0000000596455 | 7/6/2005 | 20125730 | 25207050 | 1.8 | 0.1 |
| 413852 | JAHANIAN, ARI | | | INV0000000596456 | 7/6/2005 | 39628895 | 54429910 | 4.4 | 0.24 |
| 409875 | YAMAKI, AKIRA | | | INV0000000596458 | 7/6/2005 | 24524097 | 68267613 | 10.6 | 0.58 |
| 406930 | SHARP, VALERIE | | | INV0000000596459 | 7/6/2005 | 73732853 | 10437126 | 44.3 | 2.44 |
| 412773 | RISPOLI, MICHAE | | | INV0000000596460 | 7/6/2005 | 11716669 | 10986438 | 0.1 | 0.01 |
| 409875 | YAMAKI, AKIRA | | | INV0000000596461 | 7/6/2005 | 24524097 | 68267613 | 99.1 | 5.45 |
| 410090 | CHUNG, JASON | | | INV0000000596463 | 7/6/2005 | 71434659 | 99189890 | 358.9 | 19.73 |
| 409298 | TRIVEDI, NANU | | | INV0000000596464 | 7/6/2005 | 20125730 | 25207050 | 315 | 17.31 |
| 402902 | HALL, CARLOS | | | INV0000000596465 | 7/6/2005 | 37126931 | 77221723 | 32.7 | 1.8 |
| 412724 | PAWLAK, ED | | | INV0000000596467 | 7/6/2005 | 78645545 | 32615981 | 86.8 | 4.77 |
| 411904 | LEE, CHARLIE | | | INV0000000596468 | 7/6/2005 | 98648196 | 75852227 | 12 | 0.66 |
| 411904 | LEE, CHARLIE | | | INV0000000596469 | 7/6/2005 | 98648196 | 75852227 | 47.3 | 2.6 |
| 413904 | FAN, JACK | | | INV0000000596470 | 7/6/2005 | 75677036 | 21169041 | 305.6 | 16.79 |
| 410090 | CHUNG, JASON | | | INV0000000596471 | 7/6/2005 | 71434659 | 99189890 | 1.3 | 0.08 |
| 410090 | CHUNG, JASON | | | INV0000000596473 | 7/6/2005 | 71434659 | 99189890 | 277.7 | 15.27 |
| 401261 | KAMAND, BASSAM | | | INV0000000596474 | 7/6/2005 | 42594189 | 58699881 | 19.6 | 1.08 |
| 407614 | PEPONIDES, YIOR | | | INV0000000596475 | 7/6/2005 | 90390879 | 46218968 | 61.4 | 3.37 |
| 41531 | LAN, MABEL | | | INV0000000596476 | 7/6/2005 | 69870378 | 73544853 | 0.3 | 0.02 |
| 41531 | LAN, MABEL | | | INV0000000596477 | 7/6/2005 | 69870378 | 73544853 | 0.3 | 0.02 |
| 402262 | LIANG, RUDY | | | INV0000000596478 | 7/6/2005 | 98893559 | 49482900 | 0.2 | 0.01 |
| 402262 | LIANG, RUDY | | | INV0000000596479 | 7/6/2005 | 98893559 | 49482900 | 197.5 | 10.86 |
| 411231 | WU, DAN | | | INV0000000596480 | 7/6/2005 | 96063685 | 59057992 | 608.4 | 33.43 |
| 401468 | BHATNAGAR, HIMA | | | INV0000000596481 | 7/6/2005 | 17307681 | 16272526 | 403.4 | 22.17 |
| 400544 | HAMANN, FRANK | | | INV0000000596482 | 7/6/2005 | 22557063 | 27514550 | 293.5 | 16.13 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 412912 | MILJANIC, ZORAN | | | INVO0000000596483 | 7/6/2005 | 39472640 | 12533688 | 50.2 | 2.76 |
| 400161 | ELDUMIATI, ISMA | | | INVO0000000596485 | 7/6/2005 | 34327818 | 90483898 | 281 | 15.44 |
| 402902 | HALL, CARLOS | | | INVO0000000596487 | 7/6/2005 | 37126931 | 77221723 | 89.4 | 4.91 |
| 413108 | PORTER, GARY | | | INVO0000000596488 | 7/6/2005 | 62236469 | 24915282 | 26.4 | 1.45 |
| 413109 | CLIFTON, BILL | | | INVO0000000596691 | 7/6/2005 | 80844938 | 41594696 | 15.8 | 0.86 |
| 413108 | PORTER, GARY | | | INVO0000000596493 | 7/6/2005 | 62236469 | 24915282 | 192.9 | 10.61 |
| 413365 | STACEY, IAN | | | INVO0000000596498 | 7/6/2005 | 90606800 | 34447655 | 79.5 | 4.37 |
| 413109 | CLIFTON, BILL | | | INVO0000000596499 | 7/6/2005 | 80844938 | 41594696 | 298.8 | 16.42 |
| 402902 | HALL, CARLOS | | | INVO0000000596500 | 7/6/2005 | 37126931 | 77221723 | 103.5 | 5.69 |
| 413072 | SMITH, FARLEY | | | INVO0000000596501 | 7/6/2005 | 32547253 | 13409440 | 143.9 | 7.91 |
| 412779 | SCHEININGER, JU | | | INVO0000000596502 | 7/6/2005 | 75793304 | 22963857 | 10.9 | 0.6 |
| 403515 | KEITH, MIKE-2ND | | | INVO0000000596506 | 7/6/2005 | 99028564 | 92262540 | 383.2 | 21.06 |
| 412615 | CATUOGNO, TONY | | | INVO0000000596507 | 7/6/2005 | 51017565 | 56292524 | 1 | 0.05 |
| 412704 | NETIS, DMITRY | | | INVO0000000596508 | 7/6/2005 | 93755265 | 89927190 | 50.2 | 2.76 |
| 412811 | SODHANI, SURESH | | | INVO0000000596510 | 7/6/2005 | 66358567 | 99577958 | 398.3 | 21.89 |
| 413073 | VENEGAS, BOB | | | INVO0000000596511 | 7/6/2005 | 59645780 | 44928638 | 106.4 | 5.85 |
| 413263 | WIERS, PATRICK | | | INVO0000000596512 | 7/6/2005 | 67011392 | 33831994 | 0.4 | 0.02 |
| 412277 | JAIN, RAJEEV | | | INVO0000000596513 | 7/6/2005 | 74444303 | 9189526 | 2.2 | 0.12 |
| 412277 | JAIN, RAJEEV | | | INVO0000000596514 | 7/6/2005 | 74444303 | 9189526 | 37.8 | 2.08 |
| 400055 | WILLIMENT, STEV | | | INVO0000000596527 | 7/6/2005 | 49831549 | 54422185 | 325.3 | 17.88 |
| 413059 | SEALS, MICHAEL | | | INVO0000000596530 | 7/6/2005 | 69053280 | 78202705 | 75 | 4.12 |
| 412616 | DELVAUX, MARC | | | INVO0000000596531 | 7/6/2005 | 37869794 | 16780853 | 15.6 | 0.86 |
| 413123 | LEACH, DAVID | | | INVO0000000596532 | 7/6/2005 | 95944681 | 34933831 | 18.3 | 1.01 |
| 413006 | FURINO, JIM | | | INVO0000000596537 | 7/6/2005 | 76528985 | 87883948 | 298.3 | 16.4 |
| 402902 | HALL, CARLOS | | | INVO0000000596539 | 7/6/2005 | 37126931 | 77221723 | 137.5 | 7.56 |
| 412970 | MUTH, TIM | | | INVO0000000596541 | 7/6/2005 | 62833048 | 52145100 | 0.3 | 0.02 |
| 410245 | ALAM, DAWOOD | | | INVO0000000596552 | 7/6/2005 | 75238534 | 74943255 | 346.9 | 19.07 |
| 407802 | JONES, DAV71368 | | | INVO0000000596553 | 7/6/2005 | 18494380 | 31019015 | 5.1 | 0.29 |
| 413400 | STAHL, ACHIM | | | INVO0000000596554 | 7/6/2005 | 64372586 | 97618570 | 215.8 | 11.86 |
| 413268 | MCCLUNG, SCOTT | | | INVO0000000596555 | 7/6/2005 | 19994005 | 36257425 | 279.1 | 15.34 |
| 412986 | STEFANELLI, JOH | | | INVO0000000596561 | 7/6/2005 | 88604900 | 58772283 | 384.7 | 21.14 |
| 412310 | WALSH, TONY | | | INVO0000000596566 | 7/6/2005 | 54629764 | 35598650 | 412 | 22.64 |
| 410963 | HARRISON, SANDY | | | INVO0000000596567 | 7/6/2005 | 56698144 | 65326959 | 40.3 | 2.22 |
| 402698 | HULL, DAVE | | | INVO0000000596569 | 7/6/2005 | 81536014 | 76898460 | 38.8 | 2.13 |
| 407630 | REID, JEFF | | | INVO0000000596572 | 7/6/2005 | 23029042 | 47768897 | 43.7 | 2.41 |
| 412316 | CHUANG, KENNETH | | | INVO0000000596577 | 7/6/2005 | 71268453 | 49623810 | 89.1 | 4.9 |
| 402019 | CHAFFEE, RON | | | INVO0000000596578 | 7/6/2005 | 32031545 | 5056751 | 564.8 | 31.04 |
| 412751 | DELUCA, JOE | | | INVO0000000596580 | 7/6/2005 | 71036292 | 43743891 | 1017 | 55.88 |
| 402777 | RAASCH, CHARLIE | | | INVO0000000596582 | 7/6/2005 | 27820320 | 25118697 | 89.7 | 4.93 |
| 409323 | FEHRENBACHER-WR | | | INVO0000000596583 | 7/6/2005 | 40922922 | 84624227 | 103.6 | 5.69 |
| 412298 | BERGERON, STEVE | | | INVO0000000596584 | 7/6/2005 | 63251948 | 30166737 | 3.3 | 0.19 |
| 402383 | FRANKLIN, ELIOT | | | INVO0000000596585 | 7/6/2005 | 82111967 | 97901410 | 72 | 3.96 |
| 412298 | BERGERON, STEVE | | | INVO0000000596593 | 7/6/2005 | 63251948 | 30166737 | 709.5 | 38.99 |
| 401806 | RAHAMIM, GUY | | | INVO0000000596594 | 7/6/2005 | 44582785 | 98648745 | 102.8 | 5.65 |
| 409721 | ANTONINI, MARLI | | | INVO0000000596596 | 7/6/2005 | 61682244 | 33530046 | 697.5 | 38.33 |
| 413065 | MCKINNEY, DAVID | | | INVO0000000596608 | 7/6/2005 | 65007309 | 82693376 | 0.2 | 0.01 |
| 411237 | CHIEN, JON49483 | | | INVO0000000596610 | 7/6/2005 | 49285180 | 76147700 | 134.5 | 7.4 |
| 413161 | ALMGREN, ERIC | | | INVO0000000596611 | 7/6/2005 | 37347797 | 60716701 | 23.5 | 1.3 |
| 413268 | MCCLUNG, SCOTT | | | INVO0000000596612 | 7/6/2005 | 19994005 | 36257425 | 366.7 | 20.16 |
| 413070 | GARRETT, ALBERT | | | INVO0000000596614 | 7/6/2005 | 19518664 | 19565000 | 347.9 | 19.12 |
| 413113 | SCHULTZ, DOUG | | | INVO0000000596615 | 7/6/2005 | 56158825 | 36767085 | 76.7 | 4.22 |
| 402192 | HAWKS, DOU71337 | | | INVO0000000596618 | 7/6/2005 | 58588049 | 73237872 | 6.2 | 0.34 |
| 409875 | YAMAKI, AKIRA | | | INVO0000000596620 | 7/6/2005 | 24524097 | 68267613 | 1.3 | 0.08 |
| 413252 | NADOLSKI, JIM | | | INVO0000000596649 | 7/6/2005 | 44965511 | 89392352 | 244.5 | 28.2 |
| | CONEXANT1, TEST | | | INVO0000000596964 | 7/6/2005 | 81520433 | 38834061 | 3.9 | 0.22 |
| 412310 | WALSH, TONY | WALSH, TONY | 8587133263 | INVO0000000597043 | 7/6/2005 | 96813213 | 65548781 | 148 | 31.21 |
| 409491 | KARUNARATNE, MO | REULE, JOHNYE | 9494835198 | INVO0000000597053 | 7/6/2005 | 64691860 | 61111646 | 209.8 | 42.31 |
| 412310 | WALSH, TONY | MAILHEAU, RITA | 8587134990 | INVO0000000597073 | 7/6/2005 | 45857900 | 76508657 | 83.1 | 19.98 |
| 600128 | PASEK, JIM | PASEK, JIM | 8587133390 | INVO0000000597084 | 7/6/2005 | 29513883 | 86535651 | 100.1 | 17.05 |
| 406988 | SMITH, ANNA | BAILEY, PHYLLIS | 8587133691 | INVO0000000597087 | 7/6/2005 | 11040420 | 73267089 | 694.2 | 72.77 |
| 411203 | HUANG, KEN | | | INVO0000000597164 | 7/6/2005 | 90147916 | 45458407 | 96.3 | 5.3 |
| 409857 | KIZAWA, MOR5371 | | | INVO0000000597165 | 7/6/2005 | 48598207 | 37478334 | 0.2 | 0.01 |
| 413108 | PORTER, GARY | | | INVO0000000597170 | 7/6/2005 | 62236469 | 24915282 | 137.6 | 7.56 |
| 413365 | STACEY, IAN | | | INVO0000000597171 | 7/6/2005 | 90606800 | 34447655 | 131.3 | 7.22 |
| 402902 | HALL, CARLOS | | | INVO0000000597172 | 7/6/2005 | 37126931 | 77221723 | 289.1 | 15.89 |
| 410096 | JUANG, MARC | | | INVO0000000597173 | 7/6/2005 | 22613711 | 96395860 | 115.7 | 6.36 |
| 413070 | GARRETT, ALBERT | | | INVO0000000597174 | 7/6/2005 | 19518664 | 19565000 | 29.5 | 1.63 |
| 413113 | SCHULTZ, DOUG | | | INVO0000000597175 | 7/6/2005 | 56158825 | 36767085 | 5.1 | 0.29 |
| 413059 | SEALS, MICHAEL | | | INVO0000000597179 | 7/6/2005 | 69053280 | 78202705 | 30.3 | 1.67 |
| 413113 | SCHULTZ, DOUG | | | INVO0000000597179 | 7/6/2005 | 56158825 | 36767085 | 171.5 | 9.43 |
| 413109 | CLIFTON, BILL | | | INVO0000000597180 | 7/6/2005 | 80844938 | 41594696 | 252.8 | 13.89 |
| 413257 | HARE, DAVID | | | INVO0000000597181 | 7/6/2005 | 86764719 | 98338653 | 5.9 | 0.33 |
| 402347 | GOPAL, SARATHY | | | INVO0000000597182 | 7/6/2005 | 29271104 | 34187280 | 0.2 | 0.01 |
| 413016 | STUDEBAKER, JIM | | | INVO0000000597183 | 7/6/2005 | 96082890 | 27524592 | 124.1 | 6.82 |
| 402347 | GOPAL, SARATHY | | | INVO0000000597184 | 7/6/2005 | 29271104 | 34187280 | 63.2 | 3.47 |
| 414163 | MESAROVIC, VLAD | | | INVO0000000597190 | 7/6/2005 | 48468198 | 66231038 | 181.8 | 9.99 |
| 400080 | MINDRUP, STEVE | | | INVO0000000597191 | 7/6/2005 | 84596622 | 97519470 | 31.3 | 1.73 |
| 414304 | HAMAOUI, RON | | | INVO0000000597192 | 7/6/2005 | 34180437 | 76241243 | 158.3 | 8.7 |
| 413359 | GUPTA, MANEESH | | | INVO0000000597208 | 7/6/2005 | 60343629 | 93589300 | 163.8 | 9 |
| 413365 | STACEY, IAN | | | INVO0000000597210 | 7/6/2005 | 90606800 | 34447655 | 473.4 | 26.01 |
| 407851 | EDGE, PAUL | | | INVO0000000597211 | 7/6/2005 | 24769516 | 59248221 | 95.5 | 5.25 |
| 4129999 | ONE, DEPARTMENT | | | INVO0000000597213 | 7/6/2005 | 91458159 | 87042498 | 4.1 | 0.23 |
| 413243 | ROSS, TIMOTHY | | | INVO0000000597214 | 7/6/2005 | 49104178 | 34804376 | 75.9 | 4.18 |
| 413123 | LEACH, DAVID | | | INVO0000000597215 | 7/6/2005 | 95944681 | 34933831 | 2.3 | 0.13 |
| 412970 | MUTH, TIM | | | INVO0000000597216 | 7/6/2005 | 62833048 | 52145100 | 425.7 | 23.4 |


| ID | Name | | | Invoice | Date | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4129999 | ONE, DEPARTMENT | | | INV00000000597217 | 7/6/2005 | 91458159 | 87042496 | 162.4 | 8.92 |
| 413006 | FURINO, JIM | | | INV00000000597219 | 7/6/2005 | 76528885 | 87883948 | 76.3 | 4.2 |
| 400181 | ELDUMIATI, ISMA | | | INV00000000597220 | 7/6/2005 | 34327818 | 90483898 | 178.9 | 9.73 |
| 412947 | OVERCASH, TIM | | | INV00000000597221 | 7/6/2005 | 10629281 | 35579389 | 130 | 7.14 |
| 412719 | BLACK, JONATHAN | | | INV00000000597239 | 7/6/2005 | 34678670 | 50943209 | 103.2 | 5.67 |
| 410574 | KORTE, MATT | | | INV00000000597241 | 7/6/2005 | 2446639 | 13529963 | 0.5 | 0.03 |
| 412947 | OVERCASH, TIM | | | INV00000000597243 | 7/6/2005 | 10629281 | 35579389 | 148.2 | 8.14 |
| 412966 | STEFANELLI, JOH | | | INV00000000597245 | 7/6/2005 | 88604900 | 58772263 | 286 | 15.72 |
| 412310 | WALSH, TONY | | | INV00000000597248 | 7/6/2005 | 54529764 | 35598650 | 177.6 | 9.76 |
| 400644 | HAMANN, FRANK | | | INV00000000597249 | 7/6/2005 | 22557063 | 27514550 | 90.6 | 4.98 |
| 410835 | GOWDA, VEENA | | | INV00000000597253 | 7/6/2005 | 39627860 | 65598464 | 13.8 | 0.76 |
| 403381 | GIESING, DONALD | | | INV00000000597264 | 7/6/2005 | 75531155 | 41408492 | 175.9 | 9.67 |
| 400552 | BRAUN, DAVID | | | INV00000000597266 | 7/6/2005 | 95106941 | 39981370 | 401 | 22.03 |
| 402019 | CHAFFEE, RON | | | INV00000000597267 | 7/6/2005 | 32031545 | 5056751 | 371 | 20.39 |
| 406979 | PASUMARTHY, DHA | | | INV00000000597268 | 7/6/2005 | 26455413 | 81733543 | 3.1 | 3.59 |
| 409043 | MILLER, JEFFREY | | | INV00000000597269 | 7/6/2005 | 53338761 | 35208882 | 91.7 | 5.04 |
| 402383 | FRANKLIN, ELIOT | | | INV00000000597270 | 7/6/2005 | 82111967 | 97901410 | 79.7 | 4.39 |
| 406568 | THAKKAR, KETAN | | | INV00000000597271 | 7/6/2005 | 40734387 | 85131377 | 470.3 | 25.85 |
| 412298 | BERGERON, STEVE | | | INV00000000597272 | 7/6/2005 | 63251948 | 30166737 | 3.5 | 0.2 |
| 412719 | BLACK, JONATHAN | | | INV00000000597273 | 7/6/2005 | 34678670 | 50943209 | 1.7 | 0.1 |
| 404534 | AGNIHOTRI, NIVE | | | INV00000000597274 | 7/6/2005 | 11375868 | 61916040 | 206.5 | 11.35 |
| 412850 | REED, BEVERLY | | | INV00000000597276 | 7/6/2005 | 16972530 | 80579355 | 569.9 | 31.32 |
| 409323 | FEHRENBACHER-WR | | | INV00000000597277 | 7/6/2005 | 40922922 | 84624227 | 74.6 | 4.1 |
| 410963 | HARRISON, SANDY | | | INV00000000597278 | 7/6/2005 | 56698144 | 65326959 | 6.2 | 0.34 |
| 403333 | CHEN, TIMOTHY | | | INV00000000597279 | 7/6/2005 | 98681816 | 49057524 | 0.9 | 0.05 |
| 403333 | CHEN, TIMOTHY | | | INV00000000597280 | 7/6/2005 | 98681816 | 49057524 | 86.6 | 4.76 |
| 412316 | CHUANG, KENNETH | | | INV00000000597290 | 7/6/2005 | 71268453 | 49623810 | 256.8 | 14.11 |
| 410963 | HARRISON, SANDY | | | INV00000000597291 | 7/6/2005 | 56698144 | 65326959 | 0.3 | 0.02 |
| 400757 | HAN, ED | | | INV00000000597292 | 7/6/2005 | 34073264 | 57592774 | 0.1 | 0.01 |
| 412966 | STEFANELLI, JOH | | | INV00000000597300 | 7/6/2005 | 88604900 | 58772263 | 830.1 | 45.62 |
| 402246 | GILL, MANJIT | N/A | N/A | INV00000000597301 | 7/6/2005 | 98599588 | 44152806 | 58.6 | 3.22 |
| 408029 | KIM, JASON | | | INV00000000597302 | 7/6/2005 | 13728528 | 28130056 | 287.8 | 15.81 |
| 410596 | AHLUWALIA, SUND | | | INV00000000597303 | 7/6/2005 | 84751646 | 32607700 | 0.2 | 0.01 |
| 413268 | MCCLUNG, SCOTT | | | INV00000000597304 | 7/6/2005 | 19994005 | 36257425 | 201.7 | 11.09 |
| 410596 | AHLUWALIA, SUND | | | INV00000000597305 | 7/6/2005 | 84751646 | 32607700 | 122.8 | 6.75 |
| 413724 | SCHLANG, JEFFRE | | | INV00000000597307 | 7/6/2005 | 70203802 | 29763812 | 71.8 | 3.95 |
| 406841 | SMITH, DOUG | | | INV00000000597308 | 7/6/2005 | 10610361 | 44890530 | 81.6 | 4.48 |
| 401468 | BHATNAGAR, HIMA | | | INV00000000597309 | 7/6/2005 | 17307681 | 16272526 | 56.4 | 3.1 |
| 402317 | FINNAN, DEANNA | | | INV00000000597312 | 7/6/2005 | 14615072 | 90843755 | 137.3 | 7.55 |
| 403381 | GIESING, DONALD | | | INV00000000597315 | 7/6/2005 | 75531155 | 41408492 | 0.6 | 0.03 |
| 409300 | SIMON, ANTHONY | | | INV00000000597317 | 7/6/2005 | 47857590 | 68447377 | 329 | 18.08 |
| 402246 | GILL, MANJIT | N/A | N/A | INV00000000597318 | 7/6/2005 | 98599588 | 44152806 | 0.2 | 0.01 |
| 407052 | LUMLEY, JIM | | | INV00000000597328 | 7/6/2005 | 58223820 | 91119498 | 73.3 | 4.03 |
| 407630 | REID, JEFF | | | INV00000000597329 | 7/6/2005 | 23029042 | 47768897 | 153 | 8.41 |
| 412298 | BERGERON, STEVE | | | INV00000000597330 | 7/6/2005 | 63251948 | 30166737 | 267.4 | 14.69 |
| 402058 | ESKIN, MICHAEL | | | INV00000000597332 | 7/6/2005 | 18390940 | 69705135 | 8.4 | 0.46 |
| 402902 | HALL, CARLOS | | | INV00000000597334 | 7/6/2005 | 37126931 | 77221723 | 155.5 | 8.55 |
| 402048 | ARMEN, STEVE | | | INV00000000597335 | 7/6/2005 | 11912553 | 63705722 | 143.9 | 7.91 |
| 406841 | SMITH, DOUG | | | INV00000000597336 | 7/6/2005 | 10610361 | 44890530 | 81.2 | 4.46 |
| 409323 | FEHRENBACHER-WR | | | INV00000000597338 | 7/6/2005 | 40922922 | 84624227 | 45.9 | 2.53 |
| 412615 | CATUOGNO, TONY2 | | | INV00000000597339 | 7/6/2005 | 51443825 | 68039471 | 92.9 | 5.11 |
| 407052 | LUMLEY, JIM | | | INV00000000597343 | 7/6/2005 | 58223820 | 91119498 | 63.1 | 3.47 |
| 412468 | QUY, TRAN | | | INV00000000597344 | 7/6/2005 | 95621731 | 74685493 | 87.5 | 4.81 |
| 410835 | GOWDA, VEENA | | | INV00000000597353 | 7/6/2005 | 39627860 | 65598464 | 327 | 17.97 |
| 413109 | CLIFTON, BILL | | | INV00000000597355 | 7/6/2005 | 80844938 | 41594696 | 141 | 7.75 |
| 412615 | CATUOGNO, TONY2 | | | INV00000000597357 | 7/6/2005 | 51443825 | 68039471 | 1.1 | 0.07 |
| 412615 | CATUOGNO, TONY2 | | | INV00000000597359 | 7/6/2005 | 51443825 | 68039471 | 108.6 | 5.97 |
| 413110 | FOX, JIM | | | INV00000000597362 | 7/6/2005 | 31006777 | 14890000 | 311.2 | 17.1 |
| 402317 | FINNAN, DEANNA | | | INV00000000597372 | 7/6/2005 | 14615072 | 90843755 | 181.7 | 9.99 |
| 400169 | RHODES, MATT | | | INV00000000597373 | 7/6/2005 | 24496175 | 92358893 | 465.4 | 25.57 |
| 409298 | TRIVEDI, NANU | | | INV00000000597376 | 7/6/2005 | 20125730 | 25207050 | 147.6 | 8.11 |
| 400757 | HAN, ED | | | INV00000000597379 | 7/6/2005 | 34073264 | 57592774 | 75.6 | 4.15 |
| 412793 | PATEL, SATYA | | | INV00000000597380 | 7/6/2005 | 51553630 | 59379556 | 42.9 | 2.36 |
| 410835 | GOWDA, VEENA | | | INV00000000597381 | 7/6/2005 | 39627860 | 65598464 | 30.8 | 1.69 |
| 410963 | HARRISON, SANDY | | | INV00000000597391 | 7/6/2005 | 56698144 | 65326959 | 247.3 | 13.59 |
| 407052 | LUMLEY, JIM | | | INV00000000597393 | 7/6/2005 | 58223820 | 91119498 | 120.8 | 6.64 |
| 412850 | REED, BEVERLY | | | INV00000000597397 | 7/6/2005 | 16972530 | 80579355 | 62.6 | 3.44 |
| 413729 | CARIBARDI, AMY | | | INV00000000597398 | 7/6/2005 | 35930421 | 14704787 | 86 | 4.73 |
| 407630 | REID, JEFF | | | INV00000000597400 | 7/6/2005 | 23029042 | 47768897 | 85.1 | 4.68 |
| 412298 | BERGERON, STEVE | | | INV00000000597401 | 7/6/2005 | 63251948 | 30166737 | 16.5 | 0.91 |
| 413243 | ROSS, TIMOTHY | | | INV00000000597402 | 7/6/2005 | 49104178 | 34804376 | 8.2 | 0.45 |
| 400156 | KWAN, CHEE | | | INV00000000597403 | 7/6/2005 | 21285559 | 96093220 | 165.5 | 9.1 |
| 410869 | KAPPES, JIM | | | INV00000000597406 | 7/6/2005 | 12253818 | 19329070 | 122.7 | 6.75 |
| 412850 | REED, BEVERLY | | | INV00000000597409 | 7/6/2005 | 16972530 | 80579355 | 0.3 | 0.02 |
| 412298 | BERGERON, STEVE | | | INV00000000597409 | 7/6/2005 | 63251948 | 30166737 | 0.2 | 0.01 |
| 412298 | BERGERON, STEVE | | | INV00000000597410 | 7/6/2005 | 63251948 | 30166737 | 112.5 | 6.19 |
| 400168 | DUVALL, MARK | | | INV00000000597418 | 7/6/2005 | 30742324 | 97529441 | 18.3 | 1.01 |
| 409857 | KIZAWA, MOR5371 | | | INV00000000597419 | 7/6/2005 | 48598207 | 37478334 | 13.8 | 0.76 |
| 410835 | GOWDA, VEENA | | | INV00000000597420 | 7/6/2005 | 39627860 | 65598464 | 984.6 | 54.1 |
| 406930 | SHARP, VALERIE | | | INV00000000597421 | 7/6/2005 | 73732853 | 10437126 | 20.9 | 1.15 |
| 401868 | BIZJACK, MICHAE | | | INV00000000597422 | 7/6/2005 | 84635025 | 74831438 | 0.8 | 0.04 |
| 401868 | BIZJACK, MICHAE | | | INV00000000597423 | 7/6/2005 | 84635025 | 74831438 | 0.1 | 0.01 |
| 401868 | BIZJACK, MICHAE | | | INV00000000597424 | 7/6/2005 | 84635025 | 74831438 | 289.6 | 15.91 |
| 406930 | SHARP, VALERIE | | | INV00000000597426 | 7/6/2005 | 73732853 | 10437126 | 0.2 | 0.01 |
| 409043 | MILLER, JEFFREY | | | INV00000000597429 | 7/6/2005 | 53338761 | 35208882 | 369.8 | 20.32 |

| 406930 | SHARP, VALERIE | | | INV00000000597430 | 7/6/2005 | 73732853 | 10437126 | 2.2 | 0.12 |
|---|---|---|---|---|---|---|---|---|---|
| 411271 | MERIKLE, KAROL- | | | INV00000000597431 | 7/6/2005 | 86069300 | 73846209 | 98.4 | 5.41 |
| 410596 | AHLUWALIA, SUND | | | INV00000000597432 | 7/6/2005 | 84751646 | 32607700 | 246.6 | 13.55 |
| 406930 | SHARP, VALERIE | | | INV00000000597433 | 7/6/2005 | 73732853 | 10437126 | 259.8 | 14.28 |
| 412615 | CATUOGNO, TONY2 | | | INV00000000597434 | 7/6/2005 | 51443825 | 68039471 | 2.1 | 0.12 |
| 412724 | PAWLAK, ED | | | INV00000000597436 | 7/6/2005 | 78646545 | 32615981 | 534.3 | 70.28 |
| 412759 | EHSANI, ALI | | | INV00000000597437 | 7/6/2005 | 44092198 | 96351560 | 1038.9 | 57.09 |
| 413638 | LIM, WEEHOW | | | INV00000000597438 | 7/6/2005 | 34427837 | 99890270 | 428.6 | 23.55 |
| 410890 | CLANCY, RICK | | | INV00000000597440 | 7/6/2005 | 42646000 | 58891768 | 85.9 | 4.73 |
| 410096 | JUANG, MARC | | | INV00000000597441 | 7/6/2005 | 22613711 | 96395860 | 247.6 | 13.61 |
| 409857 | KIZAWA, MOR5371 | | | INV00000000597442 | 7/6/2005 | 48598207 | 37478334 | 379.7 | 20.87 |
| 412970 | MUTH, TIM | | | INV00000000597443 | 7/6/2005 | 62833048 | 52145100 | 6.1 | 0.34 |
| 411904 | LEE, CHARLIE | | | INV00000000597444 | 7/6/2005 | 98648196 | 75852227 | 74.7 | 4.11 |
| 403190 | VO, QUANG | | | INV00000000597445 | 7/6/2005 | 65286174 | 73212942 | 2 | 0.11 |
| 403644 | CHENG, ZHE | | | INV00000000597446 | 7/6/2005 | 71176390 | 32295921 | 459.9 | 25.28 |
| 412970 | MUTH, TIM | | | INV00000000597447 | 7/6/2005 | 62833048 | 52145100 | 0.2 | 0.01 |
| 412861 | VAIDYA, HARSHAD | | | INV00000000597453 | 7/6/2005 | 71828072 | 89534869 | 290.4 | 15.96 |
| 412277 | JAIN, RAJEEV | | | INV00000000597454 | 7/6/2005 | 74444303 | 9189526 | 3.1 | 0.18 |
| 412277 | JAIN, RAJEEV | | | INV00000000597455 | 7/6/2005 | 74444303 | 9189526 | 0.2 | 0.01 |
| 413281 | MENON, ARUN | | | INV00000000597456 | 7/6/2005 | 24649973 | 38854104 | 8.5 | 0.47 |
| 413281 | MENON, ARUN | | | INV00000000597456 | 7/6/2005 | 24649973 | 38854104 | 15.8 | 0.87 |
| 412773 | RISPOLI, MICHAE | | | INV00000000597468 | 7/6/2005 | 11716689 | 10986438 | 129.7 | 7.13 |
| 401409 | THOMAS, BRUCE | THOMAS, BRUCE | 9494834282 | INV00000000597502 | 7/6/2005 | 0 | 20918410 | 43.2 | 11.83 |
| 412223 | CROSBY, JEFF | | | INV00000000597911 | 7/6/2005 | 44149168 | 79625053 | 238.2 | 40.43 |
| 402058 | HORGOS, SANDI | | | INV00000000597950 | 7/6/2005 | 61942256 | 62000680 | 13.3 | 0.74 |
| 402058 | HORGOS, SANDI | | | INV00000000597955 | 7/6/2005 | 61942256 | 62000680 | 7 | 0.38 |
| 401158 | MOELLER, DAVE | MOELLER, DAVE | 4084234515 | INV00000000598014 | 7/6/2005 | 20353717 | 90798017 | 220.2 | 27.49 |
| 411015 | BLOUIN, SCOTT | HALLIS, DENISE | 9494835512 | INV00000000598016 | 7/6/2005 | 77142116 | 44879817 | 122 | 25.94 |
| 401158 | MOELLER, DAVE | MOELLER, DAVE | 4084234515 | INV00000000598019 | 7/6/2005 | 91405567 | 82617928 | 111.1 | 21.5 |
| 409491 | KARUNARATNE, MO | REULE, JOHNYE | 9494835198 | INV00000000598029 | 7/6/2005 | 89037378 | 36488922 | 340.7 | 34.12 |
| 412947 | OVERCASH, TIM | | | INV00000000598084 | 7/6/2005 | 10629281 | 35579389 | 43.3 | 2.38 |
| 401868 | BIZJACK, MICHAE | | | INV00000000598065 | 7/6/2005 | 84635025 | 74831438 | 2.6 | 0.14 |
| 402019 | CHAFFEE, RON | | | INV00000000598096 | 7/6/2005 | 32031545 | 5056751 | 185.6 | 10.2 |
| 402383 | FRANKLIN, ELIOT | | | INV00000000598097 | 7/6/2005 | 82111967 | 97901410 | 81.8 | 4.49 |
| 403333 | CHEN, TIMOTHY | | | INV00000000598098 | 7/6/2005 | 98681816 | 49057524 | 140.3 | 7.71 |
| 402374 | RAYEL, ERIC | | | INV00000000598100 | 7/6/2005 | 86023650 | 47902596 | 193.7 | 10.65 |
| 409323 | FEHRENBACHER-WR | | | INV00000000598102 | 7/6/2005 | 40922922 | 84624227 | 138 | 7.58 |
| 404534 | AGNIHORTI, NIVE | | | INV00000000598103 | 7/6/2005 | 11375868 | 61916040 | 261.8 | 14.39 |
| 412850 | REED, BEVERLY | | | INV00000000598108 | 7/6/2005 | 16972530 | 80579355 | 552 | 30.33 |
| 401806 | RAHAMIM, GUY | | | INV00000000598110 | 7/6/2005 | 44582785 | 98648745 | 70.3 | 3.87 |
| 407610 | PETRANOVICH, JI | | | INV00000000598120 | 7/6/2005 | 10790900 | 37783212 | 2 | 0.11 |
| 413268 | MCCLUNG, SCOTT | | | INV00000000598123 | 7/6/2005 | 19994008 | 36257425 | 290.5 | 15.97 |
| 407610 | PETRANOVICH, JI | | | INV00000000598125 | 7/6/2005 | 10790900 | 37783212 | 330.6 | 18.17 |
| 400308 | BONNELL-DNU, RE | | | INV00000000598126 | 7/6/2005 | 64817020 | 53636707 | 99.6 | 5.47 |
| 413743 | LAU, KEITH | | | INV00000000598131 | 7/6/2005 | 79916470 | 56320429 | 16.5 | 0.91 |
| 406568 | THAKKAR, KETAN | | | INV00000000598140 | 7/6/2005 | 40734387 | 85131377 | 297.9 | 16.38 |
| 412677 | CAMPBELL, ELAIN | | | INV00000000598142 | 7/6/2005 | 20137217 | 31653023 | 392.4 | 21.56 |
| 413161 | ALMGREN, ERIC | | | INV00000000598144 | 7/6/2005 | 37347797 | 60716701 | 115.5 | 6.35 |
| 402068 | ESKIN, MICHAEL | | | INV00000000598146 | 7/6/2005 | 18390940 | 69705135 | 5.5 | 0.31 |
| 402998 | RUSHING, MICKEY | | | INV00000000598148 | 7/6/2005 | 58486805 | 57756496 | 121.3 | 6.67 |
| 411930 | PRASAD, VENKATE | | | INV00000000598151 | 7/6/2005 | 33288647 | 67365140 | 172.9 | 9.51 |
| 402068 | ESKIN, MICHAEL | | | INV00000000598151 | 7/6/2005 | 18390940 | 69705135 | 20.2 | 1.11 |
| 413743 | LAU, KEITH | | | INV00000000598155 | 7/6/2005 | 79916470 | 56320429 | 164.8 | 9.06 |
| 412966 | STEFANELLI, JOH | | | INV00000000598156 | 7/6/2005 | 88604900 | 58772263 | 129.1 | 7.1 |
| 402068 | ESKIN, MICHAEL | | | INV00000000598156 | 7/6/2005 | 18390940 | 69705135 | 0.3 | 0.02 |
| 413252 | NADOLSKI, JIM | | | INV00000000598161 | 7/6/2005 | 44965511 | 89392352 | 130.8 | 7.19 |
| 402204 | HEGEDUS, TOM | | | INV00000000598171 | 7/6/2005 | 33779902 | 81448019 | 126.5 | 6.96 |
| 412751 | DELUCA, JOE | | | INV00000000598173 | 7/6/2005 | 71036292 | 43743891 | 97.9 | 5.39 |
| 407630 | REID, JEFF | | | INV00000000598183 | 7/6/2005 | 23029042 | 47768897 | 299.6 | 16.46 |
| 410835 | GOWDA, VEENA | | | INV00000000598184 | 7/6/2005 | 39627860 | 65598464 | 20 | 1.1 |
| 410963 | HARRISON, SANDY | | | INV00000000598187 | 7/6/2005 | 56698144 | 65326956 | 56.6 | 3.11 |
| 413070 | GARRETT, ALBERT | | | INV00000000598188 | 7/6/2005 | 19518664 | 19565000 | 131.1 | 7.21 |
| 412850 | REED, BEVERLY | | | INV00000000598189 | 7/6/2005 | 16972530 | 80579355 | 0.3 | 0.02 |
| 406568 | THAKKAR, KETAN | | . | INV00000000598190 | 7/6/2005 | 40734387 | 85131377 | 453.5 | 24.93 |
| 413059 | SEALS, MICHAEL | | | INV00000000598192 | 7/6/2005 | 69053280 | 78202705 | 67.9 | 3.74 |
| 401868 | BIZJACK, MICHAE | | | INV00000000598195 | 7/6/2005 | 84635025 | 74831438 | 0.3 | 0.02 |
| 401868 | BIZJACK, MICHAE | | | INV00000000598196 | 7/6/2005 | 84635025 | 74831438 | 0.1 | 0.01 |
| 402268 | GREENE, SHANNON | | | INV00000000598197 | 7/6/2005 | 20365603 | 89472480 | 155.6 | 8.55 |
| 400544 | HAMANN, FRANK | | | INV00000000598198 | 7/6/2005 | 22557063 | 27514550 | 400.9 | 22.03 |
| 407762 | MCCLAY, SCOTT | | | INV00000000598199 | 7/6/2005 | 67824930 | 89498431 | 4.7 | 0.26 |
| 407802 | JONES, DAV71368 | | | INV00000000598201 | 7/6/2005 | 18494380 | 31019015 | 126.7 | 6.97 |
| 407762 | MCCLAY, SCOTT | | | INV00000000598203 | 7/6/2005 | 67824930 | 89498431 | 201.5 | 11.08 |
| 412677 | CAMPBELL, ELAIN | | | INV00000000598203 | 7/6/2005 | 30426182 | 27418636 | 123.4 | 6.78 |
| 412966 | STEFANELLI, JOH | | | INV00000000598206 | 7/6/2005 | 88604900 | 58772263 | 195.9 | 10.77 |
| 406979 | PASUMARTHY, DHA | | | INV00000000598213 | 7/6/2005 | 26455413 | 81733543 | 1285.4 | 2997.64 |
| 406565 | MITOV, VASSIL | | | INV00000000598214 | 7/6/2005 | 71224226 | 70635952 | 142.9 | 7.86 |
| 413681 | YEH, TIFFANY | | | INV00000000598215 | 7/6/2005 | 44524386 | 96297309 | 0.3 | 0.02 |
| 413681 | YEH, TIFFANY | | | INV00000000598216 | 7/6/2005 | 44524386 | 96297309 | 8 | 0.44 |
| 413681 | YEH, TIFFANY | | | INV00000000598217 | 7/6/2005 | 44524386 | 96297309 | 160.5 | 8.82 |
| 410096 | JUANG, MARC | | | INV00000000598219 | 7/6/2005 | 22613711 | 96395860 | 151.3 | 8.32 |
| 412903 | RAMAMURTHY, GOP | | | INV00000000598220 | 7/6/2005 | 81862787 | 80545554 | 478.5 | 26.3 |
| 409857 | KIZAWA, MOR5371 | | | INV00000000598221 | 7/6/2005 | 48598207 | 37478334 | 214.8 | 11.8 |
| 412738 | KHAN, FAZAL | | | INV00000000598225 | 7/6/2005 | 48854194 | 21460253 | 71.9 | 3.96 |
| 413059 | SEALS, MICHAEL | | | INV00000000598226 | 7/6/2005 | 69053280 | 78202705 | 116.6 | 6.41 |
| 402902 | HALL, CARLOS | | | INV00000000598227 | 7/6/2005 | 37126931 | 77221723 | 168.3 | 9.25 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 412738 | KHAN, FAZAL | | | INV00000000598228 | 7/6/2005 | 48854194 | 21460253 | 1.1 | 0.07 |
| 412738 | KHAN, FAZAL | | | INV00000000598229 | 7/6/2005 | 48854194 | 21460253 | 75.6 | 4.15 |
| 413359 | GUPTA, MANEESH | | | INV00000000598232 | 7/6/2005 | 60343629 | 93589300 | 124.7 | 6.86 |
| 411904 | LEE, CHARLIE | | | INV00000000598233 | 7/6/2005 | 98648196 | 75852227 | 9.4 | 0.52 |
| 412947 | OVERCASH, TIM | | | INV00000000598234 | 7/6/2005 | 10629281 | 35579389 | 3.5 | 0.2 |
| 413405 | SUTHERLAND, NIC | | | INV00000000598250 | 7/6/2005 | 14971992 | 50334035 | 135.4 | 7.44 |
| 412277 | JAIN, RAJEEV | | | INV00000000598241 | 7/6/2005 | 74444303 | 9189526 | 185.8 | 10.21 |
| 413072 | SMITH, FARLEY | | | INV00000000598251 | 7/6/2005 | 32547253 | 13409440 | 110 | 6.04 |
| 412970 | MUTH, TIM | | | INV00000000598252 | 7/6/2005 | 62833048 | 52145100 | 0.1 | 0.01 |
| 413405 | SUTHERLAND, NIC | | | INV00000000598253 | 7/6/2005 | 14971992 | 50334035 | 104.5 | 5.75 |
| 402468 | BANSAL, SAHIL | | | INV00000000598254 | 7/6/2005 | 87722715 | 16954430 | 1.6 | 0.09 |
| 402468 | BANSAL, SAHIL | | | INV00000000598255 | 7/6/2005 | 87722715 | 16954430 | 0.2 | 0.01 |
| 407630 | REID, JEFF | | | INV00000000598266 | 7/6/2005 | 23029042 | 47768897 | 12.3 | 0.68 |
| 406930 | SHARP, VALERIE | | | INV00000000598269 | 7/6/2005 | 73732853 | 10437126 | 185.6 | 10.2 |
| 411271 | MERIKLE, KAROL- | | | INV00000000598271 | 7/6/2005 | 86069300 | 73846209 | 3.2 | 0.18 |
| 411271 | MERIKLE, KAROL- | | | INV00000000598272 | 7/6/2005 | 86069300 | 73846209 | 16.1 | 0.89 |
| 410835 | GOWDA, VEENA | | | INV00000000598283 | 7/6/2005 | 39627860 | 65598464 | 8.5 | 0.47 |
| 410835 | GOWDA, VEENA | | | INV00000000598284 | 7/6/2005 | 39627860 | 65598464 | 189.1 | 10.4 |
| 408472 | KEMPF, PETER | | | INV00000000598285 | 7/6/2005 | 60610432 | 19875801 | 0.2 | 0.01 |
| 412970 | MUTH, TIM | | | INV00000000598286 | 7/6/2005 | 62833048 | 52145100 | 7 | 0.38 |
| 412970 | MUTH, TIM | | | INV00000000598287 | 7/6/2005 | 62833048 | 52145100 | 47.4 | 2.6 |
| 410835 | GOWDA, VEENA | | | INV00000000598288 | 7/6/2005 | 39627860 | 65598464 | 703.6 | 38.66 |
| 409875 | YAMAKI, AKIRA | | | INV00000000598289 | 7/6/2005 | 24524097 | 68267613 | 0.4 | 0.02 |
| 409875 | YAMAKI, AKIRA | | | INV00000000598290 | 7/6/2005 | 24524097 | 68267613 | 0.2 | 0.01 |
| 409875 | YAMAKI, AKIRA | | | INV00000000598291 | 7/6/2005 | 24524097 | 68267613 | 284.3 | 15.63 |
| 412277 | JAIN, RAJEEV | | | INV00000000598292 | 7/6/2005 | 74444303 | 9189526 | 5.1 | 0.29 |
| 41531 | LAN, MABEL | | | INV00000000598293 | 7/6/2005 | 69870378 | 73544853 | 9.3 | 0.52 |
| 412277 | JAIN, RAJEEV | | | INV00000000598294 | 7/6/2005 | 74444303 | 9189526 | 179.8 | 9.88 |
| 41531 | LAN, MABEL | | | INV00000000598295 | 7/6/2005 | 69870378 | 73544853 | 0.2 | 0.01 |
| 401490 | CHANDLER, MIKE | LOEFFLER, MARY | 9494835591 | INV00000000598301 | 7/6/2005 | 30833500 | 40316522 | 198 | 40.02 |
| 406979 | PASUMARTHY, DHA | | | INV00000000598302 | 7/6/2005 | 26455413 | 81733543 | 2919 | 3209.08 |
| 412603 | MCNAIR, BRIGETT | | | INV00000000598309 | 7/6/2005 | 62512835 | 60873354 | 248.8 | 13.86 |
| 402270 | ELBAZ, MICHAEL | | | INV00000000598392 | 7/6/2005 | 45362967 | 67487935 | 0.3 | 0.02 |
| 401158 | MOELLER, DAVE | MOELLER, DAVE | 4084234515 | INV00000000598720 | 7/6/2005 | 44401457 | 74743546 | 104.8 | 21.15 |
| 401490 | CHANDLER, MIKE | LOEFFLER, MARY | 9494835591 | INV00000000598773 | 7/6/2005 | 85081086 | 78084643 | 110.5 | 29.16 |
| 413651 | WERNER, MATTHIA | | | INV00000000598816 | 7/6/2005 | 32852751 | 45414215 | 63.2 | 3.47 |
| 409778 | RHODES, PETER | | | INV00000000598817 | 7/6/2005 | 40481580 | 70075590 | 0.1 | 0.01 |
| 409875 | YAMAKI, AKIRA | | | INV00000000598818 | 7/6/2005 | 24524097 | 68267613 | 0.1 | 0.01 |
| 413551 | WERNER, MATTHIA | | | INV00000000598819 | 7/6/2005 | 32852751 | 45414215 | 96.5 | 5.31 |
| 412903 | RAMAMURTHY, GOP | | | INV00000000598823 | 7/6/2005 | 81862787 | 80545554 | 71.4 | 3.92 |
| 413059 | SEALS, MICHAEL | | | INV00000000598825 | 7/6/2005 | 69053280 | 78202705 | 76.4 | 4.2 |
| 402902 | HALL, CARLOS | | | INV00000000598826 | 7/6/2005 | 37126931 | 77221723 | 61.5 | 3.38 |
| 400161 | ELDUMIATI, ISMA | | | INV00000000598827 | 7/6/2005 | 34327818 | 90483898 | 10 | 0.55 |
| 413016 | STUDEBAKER, JIM | | | INV00000000598831 | 7/6/2005 | 96082890 | 27524592 | 53.7 | 2.96 |
| 412998 | PIERCE, TERRY | | | INV00000000598835 | 7/6/2005 | 88433588 | 76463820 | 22.4 | 1.23 |
| 412803 | DIGHE, RAJIV | | | INV00000000598836 | 7/6/2005 | 27057864 | 21207252 | 38.5 | 2.12 |
| 412970 | MUTH, TIM | | | INV00000000598837 | 7/6/2005 | 62833048 | 52145100 | 7.7 | 0.43 |
| 413072 | SMITH, FARLEY | | | INV00000000598838 | 7/6/2005 | 32547253 | 13409440 | 16.2 | 0.89 |
| 412792 | CROWLEY, STEVE | | | INV00000000598839 | 7/6/2005 | 34033382 | 65689290 | 3.9 | 0.22 |
| 400055 | WILLIMENT, STEV | | | INV00000000598842 | 7/6/2005 | 49831549 | 54422185 | 43.9 | 2.42 |
| 409857 | KIZAWA, MOR5371 | | | INV00000000598843 | 7/6/2005 | 48598207 | 37478334 | 49 | 2.69 |
| 413359 | GUPTA, MANEESH | | | INV00000000598846 | 7/6/2005 | 60343629 | 93589300 | 144.4 | 7.93 |
| 413504 | SHIH, STEVE | | | INV00000000598858 | 7/6/2005 | 32087570 | 61896770 | 239 | 13.13 |
| 403515 | KEITH, MIKE-2ND | | | INV00000000598859 | 7/6/2005 | 99028564 | 92262540 | 387.5 | 21.3 |
| 402878 | BURD, NICK | | | INV00000000598861 | 7/6/2005 | 85396141 | 44473446 | 233.6 | 12.84 |
| 409857 | KIZAWA, MOR5371 | | | INV00000000598862 | 7/6/2005 | 48598207 | 37478334 | 0.4 | 0.02 |
| 412998 | PIERCE, TERRY | | | INV00000000598863 | 7/6/2005 | 88433588 | 76463820 | 11.5 | 0.64 |
| 412998 | PIERCE, TERRY | | | INV00000000598868 | 7/6/2005 | 88433588 | 76463820 | 156.5 | 8.61 |
| 411090 | CHUNG, JASON | | | INV00000000598869 | 7/6/2005 | 71434659 | 99169890 | 208 | 11.43 |
| 410223 | SHIH, JOE | | | INV00000000598874 | 7/6/2005 | 99526656 | 36731560 | 0.2 | 0.01 |
| 411271 | MERIKLE, KAROL- | | | INV00000000598890 | 7/6/2005 | 86069300 | 73846209 | 115.5 | 6.35 |
| 410223 | SHIH, JOE | | | INV00000000598891 | 7/6/2005 | 99526656 | 36731560 | 1301.5 | 71.52 |
| 413729 | CARIBARDI, AMY | | | INV00000000598892 | 7/6/2005 | 35930421 | 14704787 | 206.4 | 11.34 |
| 402777 | RAASCH, CHARLIE | | | INV00000000598901 | 7/6/2005 | 27820320 | 25118697 | 4.8 | 0.26 |
| 413252 | NADOLSKI, JIM | | | INV00000000598913 | 7/6/2005 | 44965511 | 89392352 | 279.2 | 15.34 |
| 402019 | CHAFFEE, RON | | | INV00000000598914 | 7/6/2005 | 32031545 | 5056751 | 153.7 | 8.45 |
| 402767 | PETTIT, KENNETH | | | INV00000000598915 | 7/6/2005 | 45644944 | 50499354 | 129 | 7.09 |
| 402268 | GREENE, SHANNON | | | INV00000000598917 | 7/6/2005 | 20365603 | 89472460 | 164 | 9.01 |
| 402703 | HEBRON, YOAV | | | INV00000000598919 | 7/6/2005 | 58438441 | 60237339 | 130.8 | 7.19 |
| 414280 | CRUTCHFIELD, BO | | | INV00000000598923 | 7/6/2005 | 98239939 | 39674482 | 5.7 | 0.32 |
| 80003395 | EKMAN, CINDY | | | INV00000000598924 | 7/6/2005 | 97882370 | 46727440 | 82.8 | 4.55 |
| 406979 | PASUMARTHY, DHA | | | INV00000000598925 | 7/6/2005 | 26455413 | 81733543 | 0.1 | 0.01 |
| 403333 | CHEN, TIMOTHY | | | INV00000000598926 | 7/6/2005 | 98681816 | 49057524 | 326.6 | 17.95 |
| 402383 | FRANKLIN, ELIOT | | | INV00000000598927 | 7/6/2005 | 82111967 | 97901410 | 72.2 | 3.97 |
| 402068 | ESKIN, MICHAEL | | | INV00000000598928 | 7/6/2005 | 18390940 | 69705135 | 0.2 | 0.01 |
| 410963 | HARRISON, SANDY | | | INV00000000598929 | 7/6/2005 | 56698144 | 65326959 | 5.8 | 0.32 |
| 402068 | ESKIN, MICHAEL | | | INV00000000598930 | 7/6/2005 | 18390940 | 69705135 | 1.3 | 0.08 |
| 413217 | PHILLIPS, SCOTT | | | INV00000000598936 | 7/6/2005 | 47977190 | 80335104 | 85.3 | 4.69 |
| 402119 | SERVATI, AL | | | INV00000000598937 | 7/6/2005 | 96469043 | 71353400 | 134.8 | 7.41 |
| 413268 | MCCLUNG, SCOTT | | | INV00000000598949 | 7/6/2005 | 19994005 | 36257425 | 256.5 | 14.1 |
| 402374 | RAYEL, ERIC | | | INV00000000598951 | 7/6/2005 | 86023650 | 47902596 | 157.6 | 8.66 |
| 410963 | HARRISON, SANDY | | | INV00000000598952 | 7/6/2005 | 56698144 | 65326959 | 22.3 | 1.23 |
| 402527 | HAMILTON, GRAHA | | | INV00000000598955 | 7/6/2005 | 45169703 | 15315563 | 0.1 | 0.01 |
| 413627 | EVANS, RON | | | INV00000000598970 | 7/6/2005 | 29460158 | 13572052 | 27.8 | 1.53 |
| 402019 | CHAFFEE, RON | | | INV00000000598971 | 7/6/2005 | 32031545 | 5056751 | 219.3 | 12.06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 401814 | TORRES, IGNACIO | | | INV00000000598972 | 7/6/2005 | 27349956 | 62851811 | 2.4 | 0.13 |
| 407052 | LUMLEY, JIM | | | INV00000000598976 | 7/6/2005 | 58223820 | 91119498 | 178.2 | 9.79 |
| 401814 | TORRES, IGNACIO | | | INV00000000598980 | 7/6/2005 | 27349956 | 62851811 | 57.5 | 3.17 |
| 409323 | FEHRENBACHER-WR | | | INV00000000598982 | 7/6/2005 | 40922922 | 84624227 | 2.8 | 0.15 |
| 409323 | FEHRENBACHER-WR | | | INV00000000598983 | 7/6/2005 | 40922922 | 84624227 | 13.8 | 0.76 |
| 413252 | NADOLSKI, JIM | | | INV00000000598986 | 7/6/2005 | 44965511 | 89392352 | 50.9 | 2.8 |
| 403515 | KEITH, MIK40166 | | | INV00000000598987 | 7/6/2005 | 21622197 | 70799428 | 146.8 | 8.07 |
| 402374 | RAYEL, ERIC | | | INV00000000598997 | 7/6/2005 | 86023650 | 47902596 | 224.8 | 12.35 |
| 406340 | COLLIN, ZEEV | | | INV00000000599001 | 7/6/2005 | 22765768 | 66712100 | 4 | 0.22 |
| 412615 | CATUOGNO, TONY | | | INV00000000599002 | 7/6/2005 | 51017865 | 56292524 | 66.1 | 3.64 |
| 406340 | COLLIN, ZEEV | | | INV00000000599003 | 7/6/2005 | 22765768 | 66712100 | 2.3 | 0.13 |
| 409323 | FEHRENBACHER-WR | | | INV00000000599005 | 7/6/2005 | 40922922 | 84624227 | 550 | 30.22 |
| 414280 | CRUTCHFIELD, BO | | | INV00000000599007 | 7/6/2005 | 98239939 | 39674482 | 0.1 | 0.01 |
| 407653 | CLARK, GREG | | | INV00000000599009 | 7/6/2005 | 31314010 | 15939201 | 178.2 | 9.79 |
| 413070 | GARRETT, ALBERT | | | INV00000000599011 | 7/6/2005 | 19518664 | 19565000 | 1.5 | 0.09 |
| 403480 | SMITH, ANDY | | | INV00000000599012 | 7/6/2005 | 50650947 | 85337991 | 161.4 | 8.87 |
| 402420 | SHIELDS, MARILY | | | INV00000000599013 | 7/6/2005 | 27935190 | 28258450 | 99.7 | 5.48 |
| 413070 | GARRETT, ALBERT | | | INV00000000599014 | 7/6/2005 | 19518664 | 19565000 | 908.8 | 49.94 |
| 414280 | CRUTCHFIELD, BO | | | INV00000000599017 | 7/6/2005 | 98239939 | 39674482 | 148.5 | 8.17 |
| 407052 | LUMLEY, JIM | | | INV00000000599018 | 7/6/2005 | 58223820 | 91119498 | 49.1 | 2.7 |
| 410863 | CARICHNER, KARL | | | INV00000000599020 | 7/6/2005 | 33281011 | 31069387 | 125.9 | 6.92 |
| 410835 | GOWDA, VEENA | | | INV00000000599023 | 7/6/2005 | 39627860 | 65598464 | 108.1 | 5.95 |
| 413243 | ROSS, TIMOTHY | | | INV00000000599024 | 7/6/2005 | 49104178 | 34804378 | 325.1 | 17.87 |
| 402126 | IWANAGA, JON | | | INV00000000599025 | 7/6/2005 | 20961818 | 46408057 | 321.3 | 17.66 |
| 413059 | SEALS, MICHAEL | | | INV00000000599026 | 7/6/2005 | 69053280 | 78202705 | 39.1 | 2.15 |
| 400757 | HAN, ED | | | INV00000000599036 | 7/6/2005 | 34073264 | 57592774 | 0.1 | 0.01 |
| 413852 | JAHANIAN, ARI | | | INV00000000599039 | 7/6/2005 | 39628895 | 54429910 | 68.2 | 3.75 |
| 411203 | HUANG, KEN | | | INV00000000599042 | 7/6/2005 | 90147916 | 45458407 | 3.8 | 0.21 |
| 413253 | SARIAN, ROUBIK | | | INV00000000599043 | 7/6/2005 | 15531923 | 74581353 | 0.2 | 0.01 |
| 411203 | HUANG, KEN | | | INV00000000599044 | 7/6/2005 | 90147916 | 45458407 | 121.1 | 6.66 |
| 402777 | RAASCH, CHARLIE | | | INV00000000599046 | 7/6/2005 | 27820320 | 25118697 | 98.3 | 5.41 |
| 410835 | GOWDA, VEENA | | | INV00000000599048 | 7/6/2005 | 39627860 | 65598464 | 215.1 | 11.83 |
| 400544 | HAMANN, FRANK | | | INV00000000599050 | 7/6/2005 | 22557063 | 27514550 | 0.5 | 0.03 |
| 400544 | HAMANN, FRANK | | | INV00000000599051 | 7/6/2005 | 22557063 | 27514550 | 227.9 | 12.53 |
| 413759 | EHSANI, ALI | | | INV00000000599053 | 7/6/2005 | 44092198 | 96351560 | 41.9 | 2.31 |
| 412359 | KIM, BILL-2 | | | INV00000000599054 | 7/6/2005 | 56284870 | 87255250 | 204.2 | 11.22 |
| 401004 | WEBSTER, ANDREW | | | INV00000000599060 | 7/6/2005 | 29076672 | 13207550 | 495.4 | 27.22 |
| 409875 | YAMAKI, AKIRA | | | INV00000000599061 | 7/6/2005 | 24524097 | 68267613 | 458.5 | 25.2 |
| 413786 | PAE, YOUN-WHAN | | | INV00000000599062 | 7/6/2005 | 47400577 | 84231997 | 0.8 | 0.03 |
| 413786 | PAE, YOUN-WHAN | | | INV00000000599063 | 7/6/2005 | 47400577 | 84231997 | 213.9 | 11.76 |
| 412850 | REED, BEVERLY | | | INV00000000599064 | 7/6/2005 | 16972530 | 80579355 | 1027.3 | 56.46 |
| 412704 | NETIS, DMITRY | | | INV00000000599065 | 7/6/2005 | 93755265 | 89927190 | 746.3 | 41.01 |
| 409857 | KIZAWA, MOR5371 | | | INV00000000599066 | 7/6/2005 | 48598207 | 37478334 | 357.4 | 19.64 |
| 404833 | YOH, LAURIE | | | INV00000000599077 | 7/6/2005 | 60839302 | 69180036 | 0.5 | 0.03 |
| 403381 | GIESING, DONALD | | | INV00000000599073 | 7/6/2005 | 75531155 | 41408492 | 222.1 | 12.21 |
| 404838 | HUANG, ERIC | | | INV00000000599074 | 7/6/2005 | 89095400 | 45443159 | 171.4 | 9.42 |
| 408254 | SAVIN, BARRY | | | INV00000000599075 | 7/6/2005 | 28485510 | 87243930 | 6.6 | 0.36 |
| 408254 | SAVIN, BARRY | | | INV00000000599076 | 7/6/2005 | 28485510 | 87243930 | 55.9 | 3.08 |
| 403116 | XU, SONGHUA | | | INV00000000599085 | 7/6/2005 | 44213289 | 30770737 | 0.2 | 0.01 |
| 403116 | XU, SONGHUA | | | INV00000000599086 | 7/6/2005 | 44213289 | 30770737 | 0.1 | 0.01 |
| 412596 | PATEL, KAMAL | | | INV00000000599088 | 7/6/2005 | 48870260 | 66800329 | 0.2 | 0.01 |
| 412242 | SAXENA, MONICA | | | INV00000000599092 | 7/6/2005 | 76325471 | 84953062 | 155.5 | 8.55 |
| 412998 | PIERCE, TERRY | | | INV00000000599102 | 7/6/2005 | 88433588 | 76463820 | 133.1 | 7.32 |
| 401490 | CHANDLER, MIKE | | | INV00000000599105 | 7/6/2005 | 54679030 | 78498156 | 17.4 | 26.85 |
| 413069 | KEENE, MIKE | | | INV00000000599236 | 7/6/2005 | 44190146 | 47176440 | 5.4 | 0.3 |
| 400855 | SNEED, CHRIS | BLANCHET, MELINA | 9494834955 | INV00000000599493 | 7/6/2005 | 84752690 | 79361184 | 39.6 | 9.88 |
| 410398 | BRODING, BRUCE | BRODING, BRUCE | 5033306543 | INV00000000599536 | 7/6/2005 | 85729435 | 72454362 | 137.6 | 19.1 |
| 411130 | TU, BENJAMIN | BURNS, BRYAN | 9494839864 | INV00000000599545 | 7/6/2005 | 80623102 | 13437298 | 62.9 | 22.88 |
| 19023 | GODFREY, TIM | | | INV00000000599565 | 7/6/2005 | 99817241 | 67355296 | 31.3 | 1.73 |
| 404504 | DULIN, JOE | | | INV00000000599636 | 7/6/2005 | 26986416 | 14684007 | 312.5 | 17.18 |
| 412946 | ROGERS, JEFF | | | INV00000000599637 | 7/6/2005 | 60196817 | 95657170 | 2.3 | 0.13 |
| 413263 | WIERS, PATRICK | | | INV00000000599638 | 7/6/2005 | 67011392 | 33831994 | 0.2 | 0.01 |
| 413263 | WIERS, PATRICK | | | INV00000000599639 | 7/6/2005 | 67011392 | 33831994 | 12.4 | 0.68 |
| 19023 | GODFREY, TIM | | | INV00000000599640 | 7/6/2005 | 99817241 | 67355296 | 27.2 | 1.49 |
| 404545 | AYER, COLIN | | | INV00000000599641 | 7/6/2005 | 43768180 | 17749054 | 86.2 | 4.74 |
| 413070 | GARRETT, ALBERT | | | INV00000000599642 | 7/6/2005 | 19518664 | 19565000 | 248.1 | 13.64 |
| 413113 | SCHULTZ, DOUG | | | INV00000000599643 | 7/6/2005 | 56158825 | 36767085 | 411.2 | 22.6 |
| 402468 | BANSAL, SAHIL | | | INV00000000599645 | 7/6/2005 | 87722715 | 16954430 | 88.8 | 4.87 |
| 80003395 | EKMAN, CINDY | | | INV00000000599660 | 7/6/2005 | 97882370 | 46727440 | 0.4 | 0.02 |
| 80003395 | EKMAN, CINDY | | | INV00000000599662 | 7/6/2005 | 97882370 | 46727440 | 3.8 | 0.21 |
| 412707 | KASHEF, HOOMAN | | | INV00000000599665 | 7/6/2005 | 38755450 | 35487050 | 0.5 | 0.03 |
| 402809 | CZAJKA, JACEK | | | INV00000000599666 | 7/6/2005 | 19632915 | 3697998 | 101.4 | 5.57 |
| 412707 | KASHEF, HOOMAN | | | INV00000000599667 | 7/6/2005 | 38755450 | 35487050 | 6.4 | 0.35 |
| 412998 | STEFANELLI, JOH | | | INV00000000599668 | 7/6/2005 | 88604900 | 58772263 | 152.3 | 8.37 |
| 80003395 | EKMAN, CINDY | | | INV00000000599668 | 7/6/2005 | 97882370 | 46727440 | 0.3 | 0.02 |
| 80003395 | EKMAN, CINDY | | | INV00000000599669 | 7/6/2005 | 97882370 | 46727440 | 0.5 | 0.03 |
| 80003395 | EKMAN, CINDY | | | INV00000000599670 | 7/6/2005 | 97882370 | 46727440 | 142.6 | 7.84 |
| 409785 | TOPHAM, NEIL | | | INV00000000599676 | 7/6/2005 | 18983061 | 52451396 | 333.1 | 18.31 |
| 404819 | TAKEDA, ANDY | | | INV00000000599684 | 7/6/2005 | 37574930 | 89966656 | 0.2 | 0.01 |
| 402288 | GREENE, SHANNON | | | INV00000000599688 | 7/6/2005 | 20365603 | 89472460 | 385.3 | 21.18 |
| 400168 | DUVALL, MARK | | | INV00000000599690 | 7/6/2005 | 30742324 | 97529441 | 209.6 | 11.52 |
| 410963 | HARRISON, SANDY | | | INV00000000599691 | 7/6/2005 | 56698144 | 65326959 | 380.7 | 20.92 |
| 412946 | ROGERS, JEFF | | | INV00000000599693 | 7/6/2005 | 60196817 | 95657170 | 112.9 | 6.21 |
| 402246 | GILL, MANJIT | N/A | N/A | INV00000000599694 | 7/6/2005 | 98599588 | 44152806 | 268.5 | 14.76 |
| 402383 | FRANKLIN, ELIOT | | | INV00000000599695 | 7/6/2005 | 82111967 | 97901410 | 166.9 | 9.18 |

| 403333 | CHEN, TIMOTHY | INV00000000599697 | 7/6/2005 | 98681816 | 49057524 | 98 | 5.39 |
|---|---|---|---|---|---|---|---|
| 402834 | MONPREZZA, MICH | INV00000000599711 | 7/6/2005 | 78424493 | 44402931 | 191.6 | 10.53 |
| 402163 | HAVARD, SCOTT | INV00000000599712 | 7/6/2005 | 55737680 | 95444151 | 4.1 | 0.23 |
| 413268 | MCCLUNG, SCOTT | INV00000000599713 | 7/6/2005 | 19994005 | 36257425 | 432.1 | 23.75 |
| 409323 | FEHRENBACHER-WR | INV00000000599719 | 7/6/2005 | 40922922 | 84624227 | 170.9 | 9.4 |
| 412702 | CHEUNG, WILLIAM | INV00000000599722 | 7/6/2005 | 11755561 | 87223398 | 3.8 | 0.21 |
| 407630 | REID, JEFF | INV00000000599723 | 7/6/2005 | 23029042 | 47768897 | 18.7 | 1.03 |
| 413113 | SCHULTZ, DOUG | INV00000000599724 | 7/6/2005 | 56158825 | 36767085 | 99.8 | 5.48 |
| 402163 | HAVARD, SCOTT | INV00000000599725 | 7/6/2005 | 55737680 | 95444151 | 46.2 | 2.54 |
| 410963 | HARRISON, SANDY | INV00000000599733 | 7/6/2005 | 56698144 | 65326959 | 172.1 | 9.46 |
| 412966 | STEFANELLI, JOH | INV00000000599740 | 7/6/2005 | 88604900 | 58772263 | 393.3 | 21.62 |
| 404833 | YOH, LAURIE | INV00000000599741 | 7/6/2005 | 60839302 | 69180036 | 12.8 | 0.7 |
| 411000 | NOONAN, TOM | INV00000000599742 | 7/6/2005 | 57299794 | 88785404 | 176.4 | 9.69 |
| 402436 | FOWLER, MIKE | INV00000000599743 | 7/6/2005 | 41728839 | 32577551 | 76.9 | 4.23 |
| 402317 | FINNAN, DEANNA | INV00000000599748 | 7/6/2005 | 14615072 | 90843755 | 289.3 | 15.9 |
| 402527 | HAMILTON, GRAHA | INV00000000599748 | 7/6/2005 | 45169703 | 15315563 | 89.3 | 4.91 |
| 409300 | SIMON, ANTHONY | INV00000000599749 | 7/6/2005 | 47857590 | 68447377 | 9.3 | 0.52 |
| 412829 | WESTPY, SHERRY | INV00000000599753 | 7/6/2005 | 99694594 | 67107873 | 0.4 | 0.02 |
| 400757 | HAN, ED | INV00000000599767 | 7/6/2005 | 34073264 | 57592774 | 193.4 | 10.63 |
| 402436 | FOWLER, MIKE | INV00000000599768 | 7/6/2005 | 41728839 | 32577551 | 0.3 | 0.02 |
| 409323 | FEHRENBACHER-WR | INV00000000599769 | 7/6/2005 | 40922922 | 84624227 | 81.9 | 4.51 |
| 414280 | CRUTCHFIELD, BO | INV00000000599770 | 7/6/2005 | 98239939 | 39674482 | 0.8 | 0.03 |
| 414280 | CRUTCHFIELD, BO | INV00000000599771 | 7/6/2005 | 98239939 | 39674482 | 0.1 | 0.01 |
| 413108 | PORTER, GARY | INV00000000599775 | 7/6/2005 | 62236469 | 24915282 | 120.3 | 6.62 |
| 412242 | SAXENA, MONICA | INV00000000599784 | 7/6/2005 | 76325471 | 84953062 | 102.4 | 5.63 |
| 412707 | KASHEF, HOOMAN | INV00000000599786 | 7/6/2005 | 38755450 | 35487050 | 149.1 | 8.2 |
| 413268 | MCCLUNG, SCOTT | INV00000000599787 | 7/6/2005 | 19994005 | 36257425 | 2.7 | 0.15 |
| 410835 | GOWDA, VEENA | INV00000000599789 | 7/6/2005 | 39627860 | 65598464 | 1.4 | 0.08 |
| 410835 | GOWDA, VEENA | INV00000000599792 | 7/6/2005 | 39627860 | 65598464 | 11.1 | 0.62 |
| 410835 | GOWDA, VEENA | INV00000000599798 | 7/6/2005 | 39627860 | 65598464 | 184.9 | 10.17 |
| 411919 | LEE, DARREN | INV00000000599800 | 7/6/2005 | 36667085 | 19193024 | 112 | 6.15 |
| 402777 | RAASCH, CHARLIE | INV00000000599801 | 7/6/2005 | 27820320 | 25118697 | 73.7 | 4.06 |
| 412310 | WALSH, TONY6599 | INV00000000599803 | 7/6/2005 | 42126741 | 54248588 | 0.2 | 0.01 |
| 413059 | SEALS, MICHAEL | INV00000000599805 | 7/6/2005 | 69053280 | 78202705 | 52.8 | 2.9 |
| 402626 | MANTHIRAM, KATH | INV00000000599806 | 7/6/2005 | 76022319 | 51904567 | 24.7 | 1.36 |
| 411866 | PUTNAM, DIANA | INV00000000599811 | 7/6/2005 | 16597039 | 45217372 | 146.6 | 8.06 |
| 414280 | CRUTCHFIELD, BO | INV00000000599813 | 7/6/2005 | 98239939 | 39674482 | 391.8 | 21.53 |
| 413263 | WIERS, PATRICK | INV00000000599815 | 7/6/2005 | 67011392 | 33831994 | 117.3 | 6.45 |
| 402192 | HAWKS, DOU71337 | INV00000000599820 | 7/6/2005 | 68588049 | 73237872 | 256.4 | 14.09 |
| 401806 | RAHAMIM, GUY | INV00000000599823 | 7/6/2005 | 44582785 | 98648745 | 14.4 | 0.79 |
| 411015 | BLOUIN, SCOTT | INV00000000599824 | 7/6/2005 | 49185181 | 51530093 | 231 | 12.69 |
| 412296 | BERGERON, STEVE | INV00000000599826 | 7/6/2005 | 63251948 | 30166737 | 71.5 | 3.93 |
| 410063 | CARICHNER, KARL | INV00000000599829 | 7/6/2005 | 33281011 | 31069387 | 176.7 | 9.72 |
| 411231 | WU, DAN | INV00000000599831 | 7/6/2005 | 96063685 | 59057992 | 82.5 | 4.54 |
| 404833 | YOH, LAURIE | INV00000000599833 | 7/6/2005 | 60839302 | 69180036 | 1266.3 | 69.59 |
| 402190 | KRAWCZYK, TOM | INV00000000599835 | 7/6/2005 | 97015210 | 76856359 | 3.4 | 0.19 |
| 411231 | WU, DAN | INV00000000599836 | 7/6/2005 | 96063685 | 59057992 | 0.1 | 0.01 |
| 404714 | WAJIMA, MASAYUK | INV00000000599837 | 7/6/2005 | 55249721 | 41112352 | 94.9 | 5.22 |
| 411231 | WU, DAN | INV00000000599838 | 7/6/2005 | 96063685 | 59057992 | 176.5 | 9.7 |
| 413653 | KIM, ERIC | INV00000000599839 | 7/6/2005 | 80294746 | 80693874 | 325.1 | 17.87 |
| 409875 | YAMAKI, AKIRA | INV00000000599840 | 7/6/2005 | 24524097 | 68267613 | 379.9 | 20.88 |
| 410835 | GOWDA, VEENA | INV00000000599841 | 7/6/2005 | 39627860 | 65598464 | 1324.2 | 72.76 |
| 409298 | TRIVEDI, NANU | INV00000000599842 | 7/6/2005 | 20125730 | 25207050 | 0.4 | 0.02 |
| 401868 | BIZJACK, MICHAE | INV00000000599844 | 7/6/2005 | 84635025 | 74831438 | 71 | 3.9 |
| 409298 | TRIVEDI, NANU | INV00000000599845 | 7/6/2005 | 20125730 | 25207050 | 36.8 | 2.02 |
| 407614 | PEPONIDES, YIOR | INV00000000599846 | 7/6/2005 | 90390879 | 46218968 | 755.2 | 41.5 |
| 412850 | REED, BEVERLY | INV00000000599847 | 7/6/2005 | 16972530 | 80579355 | 385.5 | 21.19 |
| 410096 | JUANG, MARC | INV00000000599848 | 7/6/2005 | 22613711 | 96395860 | 308.6 | 16.96 |
| 412805 | PELAYO, MIGUEL | INV00000000599850 | 7/6/2005 | 30166580 | 33518390 | 101.1 | 5.56 |
| 410223 | SHIH, JOE | INV00000000599851 | 7/6/2005 | 99526656 | 36731560 | 151.9 | 8.35 |
| 412646 | PRUD'HOMME, MIC | INV00000000599853 | 7/6/2005 | 79955638 | 67889748 | 0.2 | 0.01 |
| 412811 | SODHANI, SURESH | INV00000000599854 | 7/6/2005 | 66358567 | 99577958 | 394.8 | 21.69 |
| 410090 | CHUNG, JASON | INV00000000599855 | 7/6/2005 | 71434659 | 99189890 | 54.7 | 3.01 |
| 412724 | PAWLAK, ED | INV00000000599856 | 7/6/2005 | 78646545 | 32615981 | 245.9 | 33.17 |
| 413599 | SMITH, ALAN | INV00000000599857 | 7/6/2005 | 81598564 | 82497414 | 198 | 10.88 |
| 406979 | PASUMARTHY, DHA | INV00000000599858 | 7/6/2005 | 26455413 | 81733543 | 0.1 | 0.01 |
| 403116 | XU, SONGHUA | INV00000000599859 | 7/6/2005 | 44213289 | 30770737 | 22.6 | 1.24 |
| 412773 | RISPOLI, MICHAE | INV00000000599860 | 7/6/2005 | 11716669 | 10986438 | 10.8 | 0.59 |
| 401468 | BHATNAGAR, HIMA | INV00000000599861 | 7/6/2005 | 17307681 | 16272526 | 415.2 | 22.82 |
| 411237 | CHIEN, JON49483 | INV00000000599862 | 7/6/2005 | 49285180 | 76147700 | 357 | 19.62 |
| 410223 | SHIH, JOE | INV00000000599863 | 7/6/2005 | 99526656 | 36731560 | 131.6 | 7.23 |
| 409778 | RHODES, PETER | INV00000000599864 | 7/6/2005 | 40481580 | 70075590 | 208 | 11.43 |
| 412903 | RAMAMURTHY, GOP | INV00000000599868 | 7/6/2005 | 81862787 | 80545554 | 376.8 | 20.71 |
| 412902 | HALL, CARLOS | INV00000000599869 | 7/6/2005 | 37126931 | 77221723 | 33.4 | 1.84 |
| 412947 | OVERCASH, TIM | INV00000000599871 | 7/6/2005 | 10629281 | 35579389 | 336.2 | 18.47 |
| 413473 | HARMS, ONNO | INV00000000599874 | 7/6/2005 | 12650868 | 72875274 | 5.8 | 0.32 |
| 402902 | HALL, CARLOS | INV00000000599875 | 7/6/2005 | 37126931 | 77221723 | 154.7 | 8.51 |
| 413070 | GARRETT, ALBERT | INV00000000599879 | 7/6/2005 | 19518664 | 19565000 | 0.2 | 0.01 |
| 413070 | GARRETT, ALBERT | INV00000000599880 | 7/6/2005 | 19518664 | 19565000 | 0.7 | 0.04 |
| 413070 | GARRETT, ALBERT | INV00000000599883 | 7/6/2005 | 19518664 | 19565000 | 0.9 | 0.05 |
| 413070 | GARRETT, ALBERT | INV00000000599884 | 7/6/2005 | 19518664 | 19565000 | 131.7 | 7.24 |
| 412738 | KHAN, FAZAL | INV00000000599885 | 7/6/2005 | 48854194 | 21460253 | 27.5 | 1.52 |
| 413473 | HARMS, ONNO | INV00000000599887 | 7/6/2005 | 12650868 | 72875274 | 699.8 | 38.45 |
| 404504 | DULIN, JOE | INV00000000599888 | 7/6/2005 | 26986416 | 14684007 | 9.8 | 0.54 |
| 413016 | STUDEBAKER, JIM | INV00000000599892 | 7/6/2005 | 96082890 | 27524592 | 1 | 0.05 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 404504 | DULIN, JOE | | | INV00000000599893 | 7/6/2005 | 26986416 | 14684007 | 3.2 | 0.18 |
| 404504 | DULIN, JOE | | | INV00000000599894 | 7/6/2005 | 26986416 | 14684007 | 0.2 | 0.01 |
| 400156 | KWAN, CHEE | | | INV00000000599896 | 7/6/2005 | 21285559 | 96093220 | 39.3 | 2.17 |
| 404504 | DULIN, JOE | | | INV00000000599897 | 7/6/2005 | 26986416 | 14684007 | 0.2 | 0.01 |
| 413405 | SUTHERLAND, NIC | | | INV00000000599901 | 7/6/2005 | 14971992 | 50334035 | 71.4 | 3.92 |
| 404545 | AYER, COLIN | | | INV00000000599903 | 7/6/2005 | 43768180 | 17749054 | 26.8 | 1.47 |
| 404833 | YOH, LAURIE | | | INV00000000599904 | 7/6/2005 | 60839302 | 69180038 | 11.5 | 0.84 |
| 413070 | GARRETT, ALBERT | | | INV00000000599905 | 7/6/2005 | 19518664 | 19565000 | 2.9 | 0.16 |
| 413070 | GARRETT, ALBERT | | | INV00000000599906 | 7/6/2005 | 19518664 | 19565000 | 1.3 | 0.08 |
| 413113 | SCHULTZ, DOUG | | | INV00000000599907 | 7/6/2005 | 56158825 | 36767085 | 1 | 0.05 |
| 404833 | YOH, LAURIE | | | INV00000000599910 | 7/6/2005 | 60839302 | 69180036 | 1700 | 93.42 |
| 402374 | RAYEL, ERIC | | | INV00000000599922 | 7/6/2005 | 86023650 | 47902596 | 246.1 | 13.53 |
| 412596 | PATEL, KAMAL | | | INV00000000599934 | 7/6/2005 | 48870060 | 66800329 | 0.1 | 0.01 |
| 411013 | KANG, KENNY | | | INV00000000599936 | 7/6/2005 | 88667936 | 88492437 | 0.1 | 0.01 |
| 413724 | SCHLANG, JEFFRE | | | INV00000000599938 | 7/6/2005 | 70203802 | 29763812 | 97.5 | 5.36 |
| 412596 | PATEL, KAMAL | | | INV00000000599938 | 7/6/2005 | 48870060 | 66800329 | 1.4 | 0.08 |
| 412596 | PATEL, KAMAL | | | INV00000000599939 | 7/6/2005 | 48870060 | 66800329 | 173.1 | 9.52 |
| 402190 | KRAWCZYK, TOM | | | INV00000000599948 | 7/6/2005 | 97015210 | 76856359 | 257.7 | 14.17 |
| 412603 | MCNAIR, BRIGETT | N/A | N/A | INV00000000599953 | 7/6/2005 | 0 | 0 | CD OF 6 | 109.9 |
| 409773 | HOPKINS, MIKE | HOPKINS, MIKE | 4.41179E+11 | INV00000000600288 | 7/6/2005 | 48876695 | 52457200 | 85.1 | 31.98 |
| 409773 | HOPKINS, MIKE | HOPKINS, MIKE | 4.41179E+11 | INV00000000600301 | 7/6/2005 | 90404070 | 65979625 | 88.4 | 38.85 |
| 400885 | SNEED, CHRIS | SNEED, CHRIS | 9494835415 | INV00000000600303 | 7/6/2005 | 70232008 | 97046672 | 170.9 | 52.17 |
| 409773 | HOPKINS, MIKE | HOPKINS, MIKE | 4.41179E+11 | INV00000000600306 | 7/6/2005 | 34454447 | 43556358 | 108.6 | 53.82 |
| 402566 | YANG, JENNIFER | YANG, JENNIFER | 9494835956 | INV00000000600310 | 7/6/2005 | 92751553 | 84075192 | 45.5 | 8.36 |
| 411784 | VISHNY, MICHAEL | THOMPSON, JOANN | 9494834393 | INV00000000600314 | 7/6/2005 | 24851371 | 33943071 | 121.1 | 39.21 |
| 400544 | HAMANN, FRANK | HAMANN, FRANK | 9494834393167 | INV00000000600352 | 7/6/2005 | 18273620 | 80855504 | 29.6 | 9.33 |
| 412994 | PALJUG, MICHAEL | | | INV00000000600436 | 7/6/2005 | 91065305 | 81989722 | 1.7 | 0.1 |
| 409298 | TRIVEDI, NANU | | | INV00000000600437 | 7/6/2005 | 20125730 | 25207050 | 48.6 | 2.67 |
| 412970 | MUTH, TIM | | | INV00000000600438 | 7/6/2005 | 62833048 | 52145100 | 2.3 | 0.13 |
| 412994 | PALJUG, MICHAEL | | | INV00000000600439 | 7/6/2005 | 91065305 | 81989722 | 112.4 | 6.18 |
| 400544 | HAMANN, FRANK | | | INV00000000600440 | 7/6/2005 | 22557063 | 27514550 | 2.4 | 0.13 |
| 400544 | HAMANN, FRANK | | | INV00000000600442 | 7/6/2005 | 22557063 | 27514550 | 15.3 | 0.85 |
| 411904 | LEE, CHARLIE | | | INV00000000600443 | 7/6/2005 | 98648196 | 75852227 | 15.3 | 0.85 |
| 413504 | SHIH, STEVE | | | INV00000000600444 | 7/6/2005 | 32087570 | 61896770 | 117.4 | 6.45 |
| 412994 | PALJUG, MICHAEL | | | INV00000000600445 | 7/6/2005 | 91065305 | 81989722 | 414.1 | 22.78 |
| 412970 | MUTH, TIM | | | INV00000000600446 | 7/6/2005 | 62833048 | 52145100 | 252.3 | 13.87 |
| 411904 | LEE, CHARLIE | | | INV00000000600447 | 7/6/2005 | 98648196 | 75852227 | 18.8 | 1.03 |
| 401261 | KAMAND, BASSAM | | | INV00000000600449 | 7/6/2005 | 42594189 | 58699881 | 0.1 | 0.01 |
| 401261 | KAMAND, BASSAM | | | INV00000000600450 | 7/6/2005 | 42594189 | 58699881 | 120 | 6.59 |
| 401597 | SCHOTT, RUSSELL | | | INV00000000600451 | 7/6/2005 | 31235200 | 40137695 | 48.2 | 2.65 |
| 402262 | LIANG, RUDY | | | INV00000000600452 | 7/6/2005 | 98893559 | 49482900 | 10.2 | 0.56 |
| 402262 | LIANG, RUDY | | | INV00000000600453 | 7/6/2005 | 98893559 | 49482900 | 1.5 | 0.09 |
| 413973 | MATTHEWS-DNU, S | | | INV00000000600454 | 7/6/2005 | 88198609 | 53556515 | 19.8 | 1.09 |
| 411013 | KANG, KENNY | | | INV00000000600456 | 7/6/2005 | 88667936 | 88492437 | 0.2 | 0.01 |
| 412903 | RAMAMURTHY, GOP | | | INV00000000600461 | 7/6/2005 | 81862787 | 80545554 | 7.6 | 0.42 |
| 412912 | MILJANIC, ZORAN | | | INV00000000600462 | 7/6/2005 | 39472640 | 12533688 | 89.5 | 4.92 |
| 413281 | MENON, ARUN | | | INV00000000600464 | 7/6/2005 | 24649073 | 38854104 | 98.9 | 5.44 |
| 402902 | HALL, CARLOS | | | INV00000000600465 | 7/6/2005 | 37126931 | 77221723 | 24.1 | 1.33 |
| 412707 | KASHEF, HOOMAN | | | INV00000000600468 | 7/6/2005 | 38755450 | 35487050 | 124.6 | 6.85 |
| 413016 | STUDEBAKER, JIM | | | INV00000000600468 | 7/6/2005 | 96082890 | 27524592 | 95.6 | 5.25 |
| 413405 | SUTHERLAND, NIC | | | INV00000000600472 | 7/6/2005 | 14971992 | 50334035 | 4.6 | 0.25 |
| 413059 | SEALS, MICHAEL | | | INV00000000600473 | 7/6/2005 | 69053280 | 78202705 | 11.7 | 0.65 |
| 413263 | WIERS, PATRICK | | | INV00000000600474 | 7/6/2005 | 67011392 | 33831994 | 538.2 | 29.57 |
| 411904 | LEE, CHARLIE | | | INV00000000600475 | 7/6/2005 | 98648196 | 75852227 | 27.4 | 1.51 |
| 413405 | SUTHERLAND, NIC | | | INV00000000600477 | 7/6/2005 | 14971992 | 50334035 | 95 | 5.22 |
| 402902 | HALL, CARLOS | | | INV00000000600478 | 7/6/2005 | 37126931 | 77221723 | 71.8 | 3.95 |
| 412811 | SODHANI, SURESH | | | INV00000000600479 | 7/6/2005 | 66358567 | 99577958 | 2.7 | 0.15 |
| 403515 | KEITH, MIKE-2ND | | | INV00000000600482 | 7/6/2005 | 99028564 | 92262540 | 181.8 | 9.99 |
| 412704 | NETIS, DMITRY | | | INV00000000600483 | 7/6/2005 | 93755265 | 89927190 | 89 | 4.89 |
| 412615 | CATUOGNO, TONY | | | INV00000000600484 | 7/6/2005 | 51017565 | 56292524 | 16.9 | 0.93 |
| 413504 | SHIH, STEVE | | | INV00000000600497 | 7/6/2005 | 32087570 | 61896770 | 27.1 | 1.49 |
| 412883 | BACHOFEN, RALPH | | | INV00000000600498 | 7/6/2005 | 52429828 | 25720070 | 3 | 0.16 |
| 412709 | GOULD, MICHELE | | | INV00000000600499 | 7/6/2005 | 14417485 | 11982301 | 0.1 | 0.01 |
| 413006 | FURINO, JIM | | | INV00000000600500 | 7/6/2005 | 76528885 | 87883948 | 354.5 | 19.49 |
| 413070 | GARRETT, ALBERT | | | INV00000000600501 | 7/6/2005 | 19518664 | 19565000 | 117.9 | 6.48 |
| 412994 | PALJUG, MICHAEL | | | INV00000000600502 | 7/6/2005 | 91065305 | 81989722 | 5.9 | 0.33 |
| 412793 | PATEL, SATYA | | | INV00000000600503 | 7/6/2005 | 51553630 | 59379556 | 189.7 | 10.43 |
| 412994 | PALJUG, MICHAEL | | | INV00000000600507 | 7/6/2005 | 91065305 | 81989722 | 29.9 | 1.65 |
| 413252 | NADOLSKI, JIM | | | INV00000000600521 | 7/6/2005 | 44965511 | 89392352 | 216.1 | 11.88 |
| 412947 | OVERCASH, TIM | | | INV00000000600522 | 7/6/2005 | 10629281 | 35579389 | 331.7 | 18.23 |
| 413400 | STAHL, ACHIM | | | INV00000000600524 | 7/6/2005 | 64372586 | 97618570 | 145.6 | 8 |
| 407802 | JONES, DAV71368 | | | INV00000000600525 | 7/6/2005 | 18494380 | 31019015 | 12.4 | 0.68 |
| 412779 | SCHEININGER, JU | | | INV00000000600526 | 7/6/2005 | 75793304 | 22963857 | 32.7 | 1.8 |
| 407802 | JONES, DAV71368 | | | INV00000000600530 | 7/6/2005 | 18494380 | 31019015 | 0.1 | 0.01 |
| 402698 | HULL, DAVE | | | INV00000000600531 | 7/6/2005 | 81536014 | 76898460 | 37 | 2.03 |
| 406568 | THAKKAR, KETAN | | | INV00000000600532 | 7/6/2005 | 40734387 | 85131377 | 2.3 | 0.13 |
| 406568 | THAKKAR, KETAN | | | INV00000000600533 | 7/6/2005 | 40734387 | 85131377 | 4.4 | 0.24 |
| 403480 | SMITH, ANDY | | | INV00000000600535 | 7/6/2005 | 50650947 | 85337991 | 280.8 | 15.43 |
| 402268 | GREENE, SHANNON | | | INV00000000600543 | 7/6/2005 | 20365603 | 89472460 | 202.1 | 11.11 |
| 402019 | CHAFFEE, RON | | | INV00000000600547 | 7/6/2005 | 32031545 | 5056751 | 578.1 | 31.77 |
| 402777 | RAASCH, CHARLIE | | | INV00000000600549 | 7/6/2005 | 27820320 | 25118697 | 267.8 | 14.72 |
| 412316 | CHUANG, KENNETH | | | INV00000000600550 | 7/6/2005 | 71268453 | 49623810 | 20.2 | 1.11 |
| 412773 | RISPOLI, MICHAEL | | | INV00000000600551 | 7/6/2005 | 21768176 | 10986438 | 49.1 | 2.7 |
| 412468 | QUY, TRAN | | | INV00000000600552 | 7/6/2005 | 95621731 | 74685493 | 27.1 | 1.49 |
| 402468 | BANSAL, SAHIL | | | INV00000000600553 | 7/6/2005 | 87722715 | 16954430 | 2.4 | 0.13 |

| Acct | Name | Name2 | Phone | INV | Date | Val1 | Val2 | Val3 | Val4 |
|---|---|---|---|---|---|---|---|---|---|
| 402383 | FRANKLIN, ELIOT | | | INV00000000600554 | 7/6/2005 | 82111967 | 97901410 | 29.6 | 1.63 |
| 402468 | BANSAL, SAHIL | | | INV00000000600555 | 7/6/2005 | 87722715 | 16954430 | 106 | 5.82 |
| 401806 | RAHAMIM, GUY | | | INV00000000600556 | 7/6/2005 | 98648745 | | 4 | 0.22 |
| 412017 | WEY, BRIAN | | | INV00000000600560 | 7/6/2005 | 64433768 | 33015794 | 87.9 | 4.84 |
| 409721 | ANTONINI, MARLI | | | INV00000000600561 | 7/6/2005 | 61682244 | 33530048 | 69.2 | 3.8 |
| 402383 | FRANKLIN, ELIOT | | | INV00000000600562 | 7/6/2005 | 82111967 | 97901410 | 0.1 | 0.01 |
| 412298 | BERGERON, STEVE | | | INV00000000600567 | 7/6/2005 | 63251948 | 30166737 | 529.6 | 29.1 |
| 402192 | HAWKS, DOU71337 | | | INV00000000600572 | 7/6/2005 | 68588049 | 73237872 | 249.3 | 13.7 |
| 413113 | SCHULTZ, DOUG | | | INV00000000600574 | 7/6/2005 | 56158825 | 36767085 | 83.7 | 4.6 |
| 413268 | MCCLUNG, SCOTT | | | INV00000000600575 | 7/6/2005 | 19994005 | 36257425 | 214 | 11.76 |
| 410963 | HARRISON, SANDY | | | INV00000000600576 | 7/6/2005 | 56698144 | 65326959 | 14.2 | 0.78 |
| 412793 | PATEL, SATYA | | | INV00000000600578 | 7/6/2005 | 51553630 | 59379556 | 0.1 | 0.01 |
| 412017 | WEY, BRIAN | | | INV00000000600581 | 7/6/2005 | 64433768 | 33015794 | 233.7 | 12.85 |
| 413161 | ALMGREN, ERIC | | | INV00000000600584 | 7/6/2005 | 37347797 | 60716701 | 56.3 | 3.1 |
| 412793 | PATEL, SATYA | | | INV00000000600591 | 7/6/2005 | 51553630 | 59379556 | 74.2 | 4.08 |
| 403480 | SMITH, ANDY | | | INV00000000600594 | 7/6/2005 | 50650947 | 85337991 | 235.7 | 12.96 |
| 413473 | HARMS, ONNO | | | INV00000000600595 | 7/6/2005 | 12650868 | 72875274 | 146.9 | 8.08 |
| 401468 | BHATNAGAR, HIMA | | | INV00000000600596 | 7/6/2005 | 17307681 | 16272526 | 138.3 | 7.61 |
| 406340 | COLLIN, ZEEV | | | INV00000000600599 | 7/6/2005 | 22765768 | 66712100 | 17.1 | 0.95 |
| 414280 | CRUTCHFIELD, BO | | | INV00000000600600 | 7/6/2005 | 98239939 | 39674482 | 25.5 | 1.41 |
| 412310 | WALSH, TONY6599 | | | INV00000000600607 | 7/6/2005 | 42126741 | 54248588 | 0.1 | 0.01 |
| 413113 | SCHULTZ, DOUG | | | INV00000000600614 | 7/6/2005 | 56158825 | 36767085 | 13.9 | 0.77 |
| 406930 | SHARP, VALERIE | | | INV00000000600622 | 7/6/2005 | 73732853 | 10437126 | 267.3 | 14.69 |
| 412928 | WYCKOFF, CASSAN | | | INV00000000600623 | 7/6/2005 | 72561250 | 26784823 | 72 | 3.96 |
| 412615 | CATUOGNO, TONY | | | INV00000000600624 | 7/6/2005 | 51017565 | 56292524 | 255.9 | 14.07 |
| 413243 | ROSS, TIMOTHY | | | INV00000000600625 | 7/6/2005 | 49104178 | 34804376 | 0.1 | 0.01 |
| 413070 | GARRETT, ALBERT | | | INV00000000600633 | 7/6/2005 | 19518664 | 19565000 | 67.2 | 3.69 |
| 409298 | TRIVEDI, NANU | | | INV00000000600635 | 7/6/2005 | 20125730 | 25207050 | 1.2 | 0.07 |
| 412310 | WALSH, TONY6599 | | | INV00000000600637 | 7/6/2005 | 42126741 | 54248588 | 335.6 | 18.44 |
| 409298 | TRIVEDI, NANU | | | INV00000000600638 | 7/6/2005 | 20125730 | 25207050 | 80.7 | 4.44 |
| 402468 | BANSAL, SAHIL | | | INV00000000600639 | 7/6/2005 | 87722715 | 16954430 | 83.2 | 4.57 |
| 410890 | CLANCY, RICK | | | INV00000000600640 | 7/6/2005 | 42646000 | 58891768 | 155.3 | 8.54 |
| 400544 | HAMANN, FRANK | | | INV00000000600641 | 7/6/2005 | 22557063 | 27514550 | 293.4 | 16.12 |
| 403568 | THAKKAR, KETAN | | | INV00000000600643 | 7/6/2005 | 40734387 | 85131377 | 385.9 | 21.21 |
| 410835 | GOWDA, VEENA | | | INV00000000600650 | 7/6/2005 | 39627860 | 65598464 | 65.3 | 3.59 |
| 406340 | COLLIN, ZEEV | | | INV00000000600652 | 7/6/2005 | 22765768 | 66712100 | 223.4 | 12.28 |
| 414280 | CRUTCHFIELD, BO | | | INV00000000600663 | 7/6/2005 | 98239939 | 39674482 | 566.2 | 31.11 |
| 401996 | LANESE, PAULA | | | INV00000000600664 | 7/6/2005 | 92970121 | 79156596 | 52.9 | 2.91 |
| 413758 | BALASUBRAMANIAN | | | INV00000000600667 | 7/6/2005 | 26475034 | 52209990 | 0.2 | 0.01 |
| 412468 | QUY, TRAN | | | INV00000000600672 | 7/6/2005 | 95621731 | 74685493 | 126.7 | 6.97 |
| 406568 | THAKKAR, KETAN | | | INV00000000600673 | 7/6/2005 | 40734387 | 85131377 | 129.4 | 7.11 |
| 413234 | DUNBAR, FLORENC | | | INV00000000600674 | 7/6/2005 | 61726462 | 96909051 | 24.6 | 1.35 |
| 402268 | GREENE, SHANNON | | | INV00000000600675 | 7/6/2005 | 20365603 | 89472460 | 189.8 | 10.43 |
| 413234 | DUNBAR, FLORENC | | | INV00000000600677 | 7/6/2005 | 61726462 | 96909051 | 139.8 | 7.68 |
| 402019 | CHAFFEE, RON | | | INV00000000600680 | 7/6/2005 | 32031545 | 5056751 | 988.5 | 54.32 |
| 409300 | SIMON, ANTHONY | | | INV00000000600681 | 7/6/2005 | 47857590 | 68447377 | 62.6 | 3.44 |
| 412468 | QUY, TRAN | | | INV00000000600686 | 7/6/2005 | 95621731 | 74685493 | 629.6 | 34.6 |
| 403333 | CHEN, TIMOTHY | | | INV00000000600689 | 7/6/2005 | 98681816 | 49057524 | 288.4 | 15.85 |
| 410835 | GOWDA, VEENA | | | INV00000000600690 | 7/6/2005 | 39627860 | 65598464 | 482.2 | 26.5 |
| 403644 | CHENG, ZHE | | | INV00000000600695 | 7/6/2005 | 71176390 | 32295921 | 3.8 | 0.21 |
| 404633 | YOH, LAURIE | | | INV00000000600701 | 7/6/2005 | 60839302 | 69180036 | 0.5 | 0.03 |
| 409875 | YAMAKI, AKIRA | | | INV00000000600702 | 7/6/2005 | 24524097 | 68267613 | 0.2 | 0.01 |
| 403644 | CHENG, ZHE | | | INV00000000600704 | 7/6/2005 | 71176390 | 32295921 | 0.5 | 0.03 |
| 409875 | YAMAKI, AKIRA | | | INV00000000600705 | 7/6/2005 | 24524097 | 68267613 | 0.9 | 0.05 |
| 413504 | SHIH, STEVE | | | INV00000000600706 | 7/6/2005 | 32087570 | 61896770 | 0.3 | 0.02 |
| 409875 | YAMAKI, AKIRA | | | INV00000000600708 | 7/6/2005 | 24524097 | 68267613 | 0.1 | 0.01 |
| 413253 | SARIAN, ROUBIK | | | INV00000000600709 | 7/6/2005 | 15531923 | 74581353 | 813.8 | 44.72 |
| 410096 | JUANG, MARC | | | INV00000000600710 | 7/6/2005 | 22613711 | 96395860 | 323.7 | 17.79 |
| 411904 | LEE, CHARLIE | | | INV00000000600711 | 7/6/2005 | 98648196 | 75852227 | 47.4 | 2.6 |
| 410090 | CHUNG, JASON | | | INV00000000600712 | 7/6/2005 | 71434659 | 99189890 | 463.4 | 25.46 |
| 403644 | CHENG, ZHE | | | INV00000000600713 | 7/6/2005 | 71176390 | 32295921 | 1051.4 | 57.77 |
| 414192 | VERMA, KARTIKEY | | | INV00000000600728 | 7/6/2005 | 49891770 | 49716960 | 0.3 | 0.02 |
| 414192 | VERMA, KARTIKEY | | | INV00000000600728 | 7/6/2005 | 49891770 | 49716960 | 0.4 | 0.02 |
| 406979 | PASUMARTHY, DHA | | | INV00000000600733 | 7/6/2005 | 26455413 | 81733543 | 463.8 | 25.47 |
| 413973 | MATTHEWS-DNU, S | | | INV00000000600734 | 7/6/2005 | 88198609 | 53556515 | 19.3 | 1.07 |
| 600128 | PASEK, JIM | PASEK, JIM | 8587133390 | INV00000000601068 | 7/6/2005 | 29513883 | 41160837 | 5.6 | 4.16 |
| 406988 | SMITH, ANNA | BAILEY, PHYLLIS | 8587133691 | INV00000000601070 | 7/6/2005 | 11040420 | 79482420 | 225.1 | 39.3 |
| 400149 | DECKER, DWIGHT | HALLIS, DENISE | 9494835512 | INV00000000601073 | 7/6/2005 | 76197005 | 27208965 | 726.5 | 70.71 |
| 412310 | WALSH, TONY | WALSH, TONY | 8587133263 | INV00000000601104 | 7/6/2005 | 96813213 | 71568658 | 96.3 | 13 |
| 410500 | HAMBLY, PAUL | THOMPSON, JOANN | 9494835493 | INV00000000601124 | 7/6/2005 | 94921370 | 13192487 | 58.7 | 61.52 |
| 404749 | O'REILLY, DENNI | HALLIS, DENISE | 9494835512 | INV00000000601134 | 7/6/2005 | 34372685 | 83427703 | 93.9 | 28.25 |
| 412310 | WALSH, TONY | MAILHEAU, RITA | 8587134990 | INV00000000601141 | 7/6/2005 | 45857900 | 20025261 | 127.8 | 22.41 |
| 411203 | HUANG, KEN | | | INV00000000601217 | 7/6/2005 | 90147916 | 45458407 | 96.3 | 5.3 |
| 80002613 | TANIGUCHI, KANA | | | INV00000000601218 | 7/6/2005 | 95809516 | 22408590 | 1.2 | 0.07 |
| 412903 | RAMAMURTHY, GOP | | | INV00000000601222 | 7/6/2005 | 81862787 | 80545554 | 24.7 | 1.36 |
| 412994 | PALJUG, MICHAEL | | | INV00000000601223 | 7/6/2005 | 91065305 | 81989722 | 28.2 | 1.55 |
| 413473 | HARMS, ONNO | | | INV00000000601225 | 7/6/2005 | 12650868 | 72875274 | 30 | 1.65 |
| 402902 | HALL, CARLOS | | | INV00000000601226 | 7/6/2005 | 37126931 | 77221723 | 33.4 | 1.84 |
| 413016 | STUDEBAKER, JIM | | | INV00000000601227 | 7/6/2005 | 96082890 | 27524592 | 463.5 | 25.47 |
| 412994 | PALJUG, MICHAEL | | | INV00000000601228 | 7/6/2005 | 91065305 | 81989722 | 0.2 | 0.01 |
| 413109 | CLIFTON, BILL | | | INV00000000601229 | 7/6/2005 | 80844938 | 41594696 | 3.4 | 0.19 |
| 413109 | CLIFTON, BILL | | | INV00000000601230 | 7/6/2005 | 80844938 | 41594696 | 448.8 | 24.66 |
| 413257 | HARE, DAVID | | | INV00000000601235 | 7/6/2005 | 86764719 | 98338653 | 10.9 | 0.6 |
| 402347 | GOPAL, SARATHY | | | INV00000000601236 | 7/6/2005 | 29271104 | 34187280 | 1 | 0.05 |
| 412677 | CAMPBELL, ELAIN | | | INV00000000601237 | 7/6/2005 | 30426182 | 27418636 | 78 | 4.29 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 413439 | BISS, GRAHAM | | INV0000000601238 | 7/6/2005 | 18303099 | 46908006 | 103.8 | 5.7 |
| 402777 | RAASCH, CHARLIE | | INV0000000601240 | 7/6/2005 | 27620320 | 25118697 | 45.4 | 2.49 |
| 402347 | GOPAL, SARATHY | | INV0000000601241 | 7/6/2005 | 29271104 | 34187280 | 0.2 | 0.01 |
| 402347 | GOPAL, SARATHY | | INV0000000601242 | 7/6/2005 | 29271104 | 34187280 | 94 | 5.17 |
| 80003395 | EKMAN, CINDY | | INV0000000601243 | 7/6/2005 | 97882370 | 46727440 | 0.1 | 0.01 |
| 413059 | SEALS, MICHAEL | | INV0000000601244 | 7/6/2005 | 69053280 | 78202705 | 61.9 | 3.41 |
| 402019 | CHAFFEE, RON | | INV0000000601245 | 7/6/2005 | 32031545 | 5056751 | 0.6 | 0.03 |
| 413113 | SCHULTZ, DOUG | | INV0000000601246 | 7/6/2005 | 56158825 | 36767085 | 46.1 | 2.54 |
| 413257 | HARE, DAVID | | INV0000000601247 | 7/6/2005 | 86754719 | 98338653 | 50.8 | 2.79 |
| 410096 | JUANG, MARC | | INV0000000601250 | 7/6/2005 | 22613711 | 96395860 | 47.5 | 2.62 |
| 414304 | HAMAOUI, RON | | INV0000000601251 | 7/6/2005 | 34180437 | 76241243 | 213.4 | 11.73 |
| 412277 | JAIN, RAJEEV | | INV0000000601252 | 7/6/2005 | 74444303 | 9189526 | 309 | 16.98 |
| 414163 | MESAROVIC, VLAD | | INV0000000601253 | 7/6/2005 | 48468186 | 86231038 | 225.7 | 12.41 |
| 400055 | WILLIMENT, STEV | | INV0000000601254 | 7/6/2005 | 49831549 | 54422185 | 1.1 | 0.07 |
| 404833 | YOH, LAURIE | | INV0000000601257 | 7/6/2005 | 60859302 | 69180036 | 1591.3 | 87.45 |
| 402374 | RAYEL, ERIC | | INV0000000601261 | 7/6/2005 | 86023650 | 47902596 | 134.2 | 7.37 |
| 410223 | SHIH, JOE | | INV0000000601262 | 7/6/2005 | 99526656 | 36731560 | 0.5 | 0.03 |
| 407851 | EDGE, PAUL | | INV0000000601263 | 7/6/2005 | 24769516 | 59248221 | 367.1 | 20.18 |
| 413365 | STACEY, IAN | | INV0000000601265 | 7/6/2005 | 90606800 | 34447655 | 636.1 | 34.96 |
| 410223 | SHIH, JOE | | INV0000000601266 | 7/6/2005 | 99526656 | 36731560 | 99.6 | 5.47 |
| 412903 | RAMAMURTHY, GOP | | INV0000000601267 | 7/6/2005 | 81862787 | 80545554 | 0.1 | 0.01 |
| 413123 | LEACH, DAVID | | INV0000000601268 | 7/6/2005 | 95944681 | 34433831 | 67.6 | 3.71 |
| 412903 | RAMAMURTHY, GOP | | INV0000000601269 | 7/6/2005 | 81862787 | 80545554 | 58 | 3.19 |
| 413724 | SCHLANG, JEFFRE | | INV0000000601270 | 7/6/2005 | 70203802 | 29763812 | 0.2 | 0.01 |
| 413359 | GUPTA, MANEESH | | INV0000000601272 | 7/6/2005 | 60343629 | 93589300 | 6.7 | 0.37 |
| 4129999 | ONE, DEPARTMENT | | INV0000000601276 | 7/6/2005 | 91458159 | 87042498 | 1.8 | 0.1 |
| 402902 | HALL, CARLOS | | INV0000000601276 | 7/6/2005 | 37126931 | 77221723 | 0.2 | 0.01 |
| 4129999 | ONE, DEPARTMENT | | INV0000000601277 | 7/6/2005 | 91458159 | 87042498 | 1.8 | 0.1 |
| 413109 | CLIFTON, BILL | | INV0000000601278 | 7/6/2005 | 80844938 | 41594696 | 78 | 4.29 |
| 412994 | PALJUG, MICHAEL | | INV0000000601280 | 7/6/2005 | 91065305 | 81989722 | 94.6 | 5.2 |
| 412947 | OVERCASH, TIM | | INV0000000601282 | 7/6/2005 | 10629281 | 35579389 | 416.3 | 22.88 |
| 410869 | KAPPES, JIM | | INV0000000601302 | 7/6/2005 | 12253818 | 19329070 | 64.2 | 3.53 |
| 412679 | DOBROWSKI, GEOR | | INV0000000601304 | 7/6/2005 | 71245356 | 49982131 | 139.9 | 7.69 |
| 413724 | SCHLANG, JEFFRE | | INV0000000601304 | 7/6/2005 | 70203802 | 29763812 | 129.4 | 7.11 |
| 413109 | CLIFTON, BILL | | INV0000000601309 | 7/6/2005 | 80844938 | 41594696 | 229.7 | 12.63 |
| 410574 | KORTE, MATT | | INV0000000601310 | 7/6/2005 | 2446639 | 13529363 | 95.8 | 5.26 |
| 412966 | STEFANELLI, JOH | | INV0000000601312 | 7/6/2005 | 88604900 | 58772263 | 365.8 | 20.1 |
| 409323 | FEHRENBACHER-WR | | INV0000000601325 | 7/6/2005 | 40922922 | 84624227 | 3.2 | 0.18 |
| 409323 | FEHRENBACHER-WR | | INV0000000601326 | 7/6/2005 | 40922922 | 84624227 | 149.6 | 8.22 |
| 402019 | CHAFFEE, RON | | INV0000000601330 | 7/6/2005 | 32031545 | 5056751 | 308.6 | 16.96 |
| 406568 | THAKKAR, KETAN | | INV0000000601332 | 7/6/2005 | 40734387 | 85131377 | 235.4 | 12.94 |
| 409043 | MILLER, JEFFREY | | INV0000000601333 | 7/6/2005 | 53338761 | 35208882 | 49.9 | 2.75 |
| 402268 | GREENE, SHANNON | | INV0000000601334 | 7/6/2005 | 20365603 | 89472480 | 203.7 | 11.2 |
| 402777 | RAASCH, CHARLIE | | INV0000000601336 | 7/6/2005 | 27620320 | 25118697 | 201.6 | 11.08 |
| 402383 | FRANKLIN, ELIOT | | INV0000000601338 | 7/6/2005 | 82111967 | 97901410 | 58.3 | 3.21 |
| 400552 | BRAUN, DAVID | | INV0000000601339 | 7/6/2005 | 95106941 | 39981370 | 174.5 | 9.59 |
| 400055 | WILLIMENT, STEV | | INV0000000601350 | 7/6/2005 | 49831549 | 54422185 | 75.9 | 4.18 |
| 401246 | MILLER, MARK | | INV0000000601351 | 7/6/2005 | 74309948 | 33098384 | 7.2 | 0.4 |
| 413252 | NADOLSKI, JIM | | INV0000000601363 | 7/6/2005 | 44965511 | 89392352 | 194.7 | 10.7 |
| 407831 | MANDAYAM, RAMAN | | INV0000000601364 | 7/6/2005 | 96674265 | 18913196 | 452.9 | 24.89 |
| 402703 | HEBRON, YOAV | | INV0000000601366 | 7/6/2005 | 58438441 | 60237339 | 171.8 | 9.44 |
| 406841 | SMITH, DOUG | | INV0000000601370 | 7/6/2005 | 10610361 | 44890530 | 59.8 | 3.29 |
| 407052 | LUMLEY, JIM | | INV0000000601372 | 7/6/2005 | 58223820 | 91119496 | 12.5 | 0.69 |
| 406930 | SHARP, VALERIE | | INV0000000601373 | 7/6/2005 | 73732853 | 10437126 | 113.3 | 6.23 |
| 407630 | REID, JEFF | | INV0000000601375 | 7/6/2005 | 23029042 | 47768897 | 0.3 | 0.02 |
| 402317 | FINNAN, DEANNA | | INV0000000601375 | 7/6/2005 | 14615072 | 90843755 | 0.5 | 0.03 |
| 402317 | FINNAN, DEANNA | | INV0000000601381 | 7/6/2005 | 14615072 | 90843755 | 123.4 | 6.78 |
| 407630 | REID, JEFF | | INV0000000601382 | 7/6/2005 | 23029042 | 47768897 | 125.1 | 6.88 |
| 412724 | PAWLAK, ED | | INV0000000601383 | 7/6/2005 | 78646545 | 32615981 | 45 | 2.47 |
| 407052 | LUMLEY, JIM | | INV0000000601397 | 7/6/2005 | 58223820 | 91119496 | 139.7 | 7.68 |
| 412296 | BERGERON, STEVE | | INV0000000601398 | 7/6/2005 | 63251948 | 30166737 | 252.5 | 13.88 |
| 406841 | SMITH, DOUG | | INV0000000601400 | 7/6/2005 | 10610361 | 44890530 | 208 | 11.43 |
| 414280 | CRUTCHFIELD, BO | | INV0000000601403 | 7/6/2005 | 98239939 | 39674482 | 7.5 | 0.42 |
| 410963 | HARRISON, SANDY | | INV0000000601404 | 7/6/2005 | 56698144 | 65326959 | 30.9 | 1.7 |
| 402163 | HAVARD, SCOTT | | INV0000000601405 | 7/6/2005 | 55737680 | 95444151 | 402.8 | 22.13 |
| 412850 | REED, BEVERLY | | INV0000000601406 | 7/6/2005 | 16972530 | 80579355 | 75.6 | 4.15 |
| 412468 | QUY, TRAN | | INV0000000601420 | 7/6/2005 | 55621731 | 74685493 | 98.3 | 5.41 |
| 401968 | BIZJACK, MICHAE | | INV0000000601425 | 7/6/2005 | 84635025 | 74831438 | 167.7 | 9.22 |
| 412061 | VERMA, NIKHIL | | INV0000000601447 | 7/6/2005 | 89616025 | 62354787 | 176.1 | 9.68 |
| 412793 | PATEL, SATYA | | INV0000000601449 | 7/6/2005 | 51553630 | 59379556 | 66.6 | 3.66 |
| 410835 | GOWDA, VEENA | | INV0000000601455 | 7/6/2005 | 39627860 | 65598464 | 18.2 | 1 |
| 413059 | SEALS, MICHAEL | | INV0000000601456 | 7/6/2005 | 69053280 | 78202705 | 42.3 | 2.33 |
| 412615 | CATUOGNO, TONY | | INV0000000601457 | 7/6/2005 | 51017565 | 56292524 | 109.2 | 6 |
| 412298 | BERGERON, STEVE | | INV0000000601459 | 7/6/2005 | 63251948 | 30166737 | 1.8 | 0.1 |
| 412298 | BERGERON, STEVE | | INV0000000601460 | 7/6/2005 | 63251948 | 30166737 | 68.4 | 3.76 |
| 412850 | REED, BEVERLY | | INV0000000601461 | 7/6/2005 | 16972530 | 80579355 | 407.2 | 22.38 |
| 402383 | FRANKLIN, ELIOT | | INV0000000601465 | 7/6/2005 | 82111967 | 97901410 | 72.2 | 3.97 |
| 410963 | HARRISON, SANDY | | INV0000000601466 | 7/6/2005 | 56698144 | 65326959 | 134.4 | 7.39 |
| 414280 | CRUTCHFIELD, BO | | INV0000000601468 | 7/6/2005 | 98239939 | 39674482 | 0.3 | 0.02 |
| 414280 | CRUTCHFIELD, BO | | INV0000000601469 | 7/6/2005 | 98239939 | 39674482 | 60.5 | 3.33 |
| 410869 | KAPPES, JIM | | INV0000000601470 | 7/6/2005 | 12253818 | 19329070 | 9.3 | 0.52 |
| 404833 | YOH, LAURIE | | INV0000000601479 | 7/6/2005 | 60839302 | 69180036 | 1.6 | 0.09 |
| 404833 | YOH, LAURIE | | INV0000000601485 | 7/6/2005 | 60839302 | 69180036 | 1052 | 129.24 |
| 410835 | GOWDA, VEENA | | INV0000000601487 | 7/6/2005 | 39627860 | 65598464 | 313.6 | 17.23 |
| 412359 | KIM, BILL-2 | | INV0000000601488 | 7/6/2005 | 56264870 | 87255250 | 0.1 | 0.01 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 401868 | BIZJACK, MICHAE | | | INV00000000501491 | 7/6/2005 | 84635025 | 74831438 | 1 | 0.05 |
| 401868 | BIZJACK, MICHAE | | | INV00000000601492 | 7/6/2005 | 84635025 | 74831438 | 2.2 | 0.12 |
| 401868 | BIZJACK, MICHAE | | | INV00000000601493 | 7/6/2005 | 84635025 | 74831438 | 6.3 | 0.35 |
| 401868 | BIZJACK, MICHAE | | | INV00000000601494 | 7/6/2005 | 84635025 | 74831438 | 40.4 | 2.22 |
| 413758 | BALASUBRAMANIAN | | | INV00000000601495 | 7/6/2005 | 25475034 | 52209990 | 232.3 | 12.77 |
| 401004 | WEBSTER, ANDREW | | | INV00000000601496 | 7/6/2005 | 29076872 | 13207550 | 3.2 | 0.18 |
| 409043 | MILLER, JEFFREY | | | INV00000000601497 | 7/6/2005 | 53338761 | 35208882 | 161 | 8.85 |
| 409875 | YAMAKI, AKIRA | | | INV00000000601498 | 7/6/2005 | 24524097 | 68267613 | 210.4 | 11.56 |
| 413743 | LAU, KEITH | | | INV00000000601499 | 7/6/2005 | 79916470 | 56320429 | 624.9 | 34.34 |
| 413234 | DUNBAR, FLORENC | | | INV00000000601501 | 7/6/2005 | 61726462 | 96909051 | 698.2 | 38.37 |
| 410890 | CLANCY, RICK | | | INV00000000601502 | 7/6/2005 | 42646000 | 58891768 | 127.4 | 7 |
| 412805 | PELAYO, MIGUEL | | | INV00000000601505 | 7/6/2005 | 30166580 | 33518390 | 1.4 | 0.08 |
| 412805 | PELAYO, MIGUEL | | | INV00000000601506 | 7/6/2005 | 30166580 | 33518390 | 30.8 | 1.69 |
| 413504 | SHIH, STEVE | | | INV00000000601507 | 7/6/2005 | 32087570 | 61896770 | 500 | 27.48 |
| 412701 | AHIMOVIC, PETER | | | INV00000000601508 | 7/6/2005 | 16188226 | 16715279 | 7 | 0.38 |
| 410869 | KAPPES, JIM | | | INV00000000601510 | 7/6/2005 | 12253818 | 19329070 | 0.2 | 0.01 |
| 410869 | KAPPES, JIM | | | INV00000000601511 | 7/6/2005 | 12253818 | 19329070 | 149.3 | 8.21 |
| 413599 | SMITH, ALAN | | | INV00000000601512 | 7/6/2005 | 81598564 | 82497414 | 61.8 | 3.4 |
| 403199 | VO, QUANG | | | INV00000000601513 | 7/6/2005 | 65286174 | 73212942 | 0.3 | 0.02 |
| 412805 | PELAYO, MIGUEL | | | INV00000000601514 | 7/6/2005 | 30166580 | 33518390 | 15.9 | 0.88 |
| 412805 | PELAYO, MIGUEL | | | INV00000000601515 | 7/6/2005 | 30166580 | 33518390 | 112.6 | 6.19 |
| 412277 | JAIN, RAJEEV | | | INV00000000601516 | 7/6/2005 | 74444303 | 9189526 | 5.3 | 0.3 |
| 412242 | SAXENA, MONICA | | | INV00000000601517 | 7/6/2005 | 76325471 | 84953062 | 2 | 0.11 |
| 412277 | JAIN, RAJEEV | | | INV00000000601518 | 7/6/2005 | 74444303 | 9189526 | 0.2 | 0.01 |
| 412277 | JAIN, RAJEEV | | | INV00000000601519 | 7/6/2005 | 74444303 | 9189526 | 0.4 | 0.02 |
| 412242 | SAXENA, MONICA | | | INV00000000601520 | 7/6/2005 | 76325471 | 84953062 | 41.6 | 2.29 |
| 406526 | RAJEN, SRINATH | | | INV00000000601541 | 7/6/2005 | 51677475 | 27215240 | 0.1 | 0.01 |
| 406526 | RAJEN, SRINATH | | | INV00000000601542 | 7/6/2005 | 51677475 | 27215240 | 0.1 | 0.01 |
| 406526 | RAJEN, SRINATH | | | INV00000000601542 | 7/6/2005 | 51677475 | 27215240 | 95.9 | 5.28 |
| 401409 | THOMAS, BRUCE | THOMAS, BRUCE | 9494834282 | INV00000000601553 | 7/6/2005 | 0 | 20918410 | 10.3 | 2.82 |
| 412603 | MCNAIR, BRIGETT | | | INV00000000601572 | 7/6/2005 | 0 | 60873354 | 237.8 | 92.56 |
| 409815 | WYNN, MARK | | | INV00000000601589 | 7/6/2005 | 0 | 41247357 | 110.7 | 57.77 |
| 401158 | MOELLER, DAVE | MOELLER, DAVE | 4084234515 | INV00000000601976 | 7/6/2005 | 20353717 | 58376754 | 220.2 | 27.49 |
| 400149 | DECKER, DWIGHT | HORN, CATHY | 9494834284 | INV00000001991992 | 7/6/2005 | 94093447 | 35446026 | 227.6 | 39.44 |
| 412615 | CATUOGNO, TONY | | | INV00000000602052 | 7/6/2005 | 51017565 | 56292524 | 77.2 | 4.24 |
| 401389 | GANCI, LOU | | | INV00000000602053 | 7/6/2005 | 55054504 | 67691350 | 122.8 | 6.75 |
| 406930 | SHARP, VALERIE | | | INV00000000602061 | 7/6/2005 | 73732853 | 10437126 | 81.3 | 4.47 |
| 412724 | PAWLAK, ED | | | INV00000000602063 | 7/6/2005 | 78646545 | 32615981 | 95.5 | 5.25 |
| 410835 | GOWDA, VEENA | | | INV00000000602065 | 7/6/2005 | 39627860 | 65598464 | 2.7 | 0.15 |
| 407630 | REID, JEFF | | | INV00000000602068 | 7/6/2005 | 23029042 | 47768897 | 351.2 | 19.3 |
| 411015 | BLOUIN, SCOTT | | | INV00000000602067 | 7/6/2005 | 49185181 | 51530093 | 604.7 | 33.23 |
| 412947 | OVERCASH, TIM | | | INV00000000602069 | 7/6/2005 | 10629281 | 35579389 | 11.1 | 0.62 |
| 409323 | FEHRENBACHER-WR | | | INV00000000602070 | 7/6/2005 | 40922922 | 84624227 | 440.2 | 24.19 |
| 410835 | GOWDA, VEENA | | | INV00000000602074 | 7/6/2005 | 39627860 | 65598464 | 1.6 | 0.09 |
| 413059 | SEALS, MICHAEL | | | INV00000000602076 | 7/6/2005 | 69053280 | 78202705 | 4.1 | 0.23 |
| 412724 | PAWLAK, ED | | | INV00000000602080 | 7/6/2005 | 78646545 | 32615981 | 93.8 | 5.15 |
| 400544 | HAMANN, FRANK | | | INV00000000602085 | 7/6/2005 | 22557063 | 27514550 | 113.5 | 6.24 |
| 402268 | GREENE, SHANNON | | | INV00000000602086 | 7/6/2005 | 20365603 | 89472460 | 59.5 | 3.28 |
| 400156 | KWAN, CHEE | | | INV00000000602087 | 7/6/2005 | 21285559 | 96093220 | 14.9 | 0.82 |
| 412701 | AHIMOVIC, PETER | | | INV00000000602088 | 7/6/2005 | 16188226 | 16715279 | 178.1 | 9.79 |
| 400156 | KWAN, CHEE | | | INV00000000602092 | 7/6/2005 | 21285559 | 96093220 | 90.6 | 4.98 |
| 410835 | GOWDA, VEENA | | | INV00000000602095 | 7/6/2005 | 39627860 | 65598464 | 262.6 | 14.43 |
| 401468 | BHATNAGAR, HIMA | | | INV00000000602102 | 7/6/2005 | 17307681 | 16272526 | 0.9 | 0.05 |
| 413653 | KIM, ERIC | | | INV00000000602105 | 7/6/2005 | 80294746 | 80693874 | 279 | 15.33 |
| 409685 | MITOV, VASSIL | | | INV00000000602107 | 7/6/2005 | 71224226 | 70635952 | 103.7 | 5.7 |
| 410869 | KAPPES, JIM | | | INV00000000602108 | 7/6/2005 | 12253818 | 19329070 | 119.7 | 6.58 |
| 400055 | WILLIMENT, STEV | | | INV00000000602109 | 7/6/2005 | 49831549 | 54422185 | 0.2 | 0.01 |
| 400544 | HAMANN, FRANK | | | INV00000000602110 | 7/6/2005 | 22557063 | 27514550 | 6.8 | 0.37 |
| 400544 | HAMANN, FRANK | | | INV00000000602111 | 7/6/2005 | 22557063 | 27514550 | 31.5 | 1.74 |
| 410096 | JUANG, MARC | | | INV00000000602112 | 7/6/2005 | 22613711 | 96395860 | 0.1 | 0.01 |
| 406979 | PASUMARTHY, DHA | | | INV00000000602113 | 7/6/2005 | 26455413 | 81733543 | 9.8 | 11.52 |
| 410096 | JUANG, MARC | | | INV00000000602114 | 7/6/2005 | 22613711 | 96395860 | 0.2 | 0.01 |
| 410096 | JUANG, MARC | | | INV00000000602115 | 7/6/2005 | 22613711 | 96395860 | 193.6 | 10.64 |
| 412903 | RAMAMURTHY, GOP | | | INV00000000602118 | 7/6/2005 | 81862787 | 80545554 | 278.1 | 15.29 |
| 413281 | MENON, ARUN | | | INV00000000602120 | 7/6/2005 | 24649973 | 38854104 | 103.6 | 5.69 |
| 412970 | MUTH, TIM | | | INV00000000602121 | 7/6/2005 | 62833048 | 52145100 | 112.8 | 6.2 |
| 402902 | HALL, CARLOS | | | INV00000000602122 | 7/6/2005 | 37126931 | 77221723 | 318.5 | 17.51 |
| 412738 | KHAN, FAZAL | | | INV00000000602123 | 7/6/2005 | 48854194 | 21460253 | 105.6 | 5.81 |
| 413473 | HARMS, ONNO | | | INV00000000602124 | 7/6/2005 | 12650868 | 72875274 | 21.5 | 1.19 |
| 413059 | SEALS, MICHAEL | | | INV00000000602125 | 7/6/2005 | 69053280 | 78202705 | 8.7 | 0.48 |
| 409815 | WYNN, MARK | | | INV00000000602126 | 7/6/2005 | 91537422 | 41247357 | 0.1 | 0.01 |
| 413070 | GARRETT, ALBERT | | | INV00000000602135 | 7/6/2005 | 19518664 | 19565000 | 60.5 | 3.33 |
| 413405 | SUTHERLAND, NIC | | | INV00000000602136 | 7/6/2005 | 14971992 | 50334035 | 84.9 | 4.67 |
| 412277 | JAIN, RAJEEV | | | INV00000000602143 | 7/6/2005 | 74444303 | 9189526 | 51.2 | 2.81 |
| 410096 | JUANG, MARC | | | INV00000000602144 | 7/6/2005 | 22613711 | 96395860 | 95.4 | 5.24 |
| 413405 | SUTHERLAND, NIC | | | INV00000000602145 | 7/6/2005 | 14971992 | 50334035 | 3.7 | 0.21 |
| 413405 | SUTHERLAND, NIC | | | INV00000000602149 | 7/6/2005 | 14971992 | 50334035 | 1.9 | 0.11 |
| 413263 | WIERS, PATRICK | | | INV00000000602157 | 7/6/2005 | 67011392 | 33831994 | 379.4 | 20.85 |
| 413072 | SMITH, FARLEY | | | INV00000000602177 | 7/6/2005 | 32547253 | 13409440 | 208.5 | 11.46 |
| 412966 | STEFANELLI, JOH | | | INV00000000602177 | 7/6/2005 | 88604900 | 58772263 | 325.4 | 17.88 |
| 412832 | DAILEY, PATRICI | | | INV00000000602180 | 7/6/2005 | 32576162 | 79821000 | 48.5 | 2.67 |
| 401868 | BIZJACK, MICHAE | | | INV00000000602186 | 7/6/2005 | 84635025 | 74831438 | 0.9 | 0.05 |
| 412707 | KASHEF, HOOMAN | | | INV00000000602190 | 7/6/2005 | 38755450 | 35487050 | 35.2 | 1.93 |
| 80003395 | EKMAN, CINDY | | | INV00000000602192 | 7/6/2005 | 97882370 | 46727440 | 0.2 | 0.01 |
| 401451 | MOUNTFORD, DEBB | | | INV00000000602198 | 7/6/2005 | 43237349 | 96811880 | 441.5 | 24.27 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 408472 | KEMPF, PETER | | | INV0000000602199 | 7/6/2005 | 60610432 | 19875801 | 118.9 | 6.54 |
| 402019 | CHAFFEE, RON | | | INV0000000602201 | 7/6/2005 | 32031545 | 5056751 | 147.6 | 8.11 |
| 404545 | AYER, COLIN | | | INV0000000602202 | 7/6/2005 | 43768180 | 17749054 | 0.2 | 0.01 |
| 402777 | RAASCH, CHARLIE | | | INV0000000602203 | 7/6/2005 | 27820320 | 25118697 | 3.2 | 0.18 |
| 402383 | FRANKLIN, ELIOT | | | INV0000000602204 | 7/6/2005 | 82111967 | 97901410 | 71.8 | 3.93 |
| 404545 | AYER, COLIN | | | INV0000000602205 | 7/6/2005 | 43768180 | 17749054 | 319.2 | 17.54 |
| 404534 | AGNIHORTI, NIVE | | | INV0000000602206 | 7/6/2005 | 11375868 | 61916040 | 190.3 | 10.46 |
| 412310 | WALSH, TONY6599 | | | INV0000000602208 | 7/6/2005 | 42126741 | 54248588 | 1.9 | 0.11 |
| 406979 | PASUMARTHY, DHA | | | INV0000000602209 | 7/6/2005 | 26455413 | 81733543 | 2.5 | 2.1 |
| 412994 | PALJUG, MICHAEL | | | INV0000000602210 | 7/6/2005 | 91065306 | 81989722 | 53.1 | 2.92 |
| 406979 | PASUMARTHY, DHA | | | INV0000000602211 | 7/6/2005 | 26455413 | 81733543 | 0.7 | 0.52 |
| 412310 | WALSH, TONY6599 | | | INV0000000602213 | 7/6/2005 | 42126741 | 54248588 | 0.3 | 0.02 |
| 11837 | VERGARA, ROBERT | | | INV0000000602225 | 7/6/2005 | 81934150 | 79269770 | 224.7 | 12.35 |
| 402246 | GILL, MANJIT | N/A | N/A | INV0000000602227 | 7/6/2005 | 98599568 | 44152806 | 112 | 6.15 |
| 413268 | MCCLUNG, SCOTT | | | INV0000000602229 | 7/6/2005 | 19994005 | 36257425 | 310 | 17.03 |
| 406841 | SMITH, DOUG | | | INV0000000602231 | 7/6/2005 | 10610381 | 44890530 | 182.2 | 10.01 |
| 400156 | KWAN, CHEE | | | INV0000000602234 | 7/6/2005 | 21285559 | 96093220 | 103 | 5.66 |
| 412947 | OVERCASH, TIM | | | INV0000000602235 | 7/6/2005 | 10629281 | 35579389 | 96.5 | 5.31 |
| 400161 | ELDUMIATI, ISMA | | | INV0000000602236 | 7/6/2005 | 34327818 | 90483896 | 2.5 | 0.14 |
| 413161 | ALMGREN, ERIC | | | INV0000000602242 | 7/6/2005 | 37347797 | 60716701 | 87.4 | 4.8 |
| 407630 | REID, JEFF | | | INV0000000602243 | 7/6/2005 | 23029042 | 47768897 | 16.3 | 0.9 |
| 412677 | CAMPBELL, ELAIN | | | INV0000000602248 | 7/6/2005 | 20137217 | 31653023 | 213.2 | 11.72 |
| 400156 | KWAN, CHEE | | | INV0000000602251 | 7/6/2005 | 21285559 | 96093220 | 86.7 | 4.77 |
| 402383 | FRANKLIN, ELIOT | | | INV0000000602252 | 7/6/2005 | 82111967 | 97901410 | 26.2 | 1.44 |
| 411930 | PRASAD, VENKATE | | | INV0000000602255 | 7/6/2005 | 33288647 | 67365140 | 208.2 | 11.44 |
| 402998 | RUSHING, MICKEY | | | INV0000000602257 | 7/6/2005 | 58486805 | 57756496 | 104.6 | 5.75 |
| 412966 | STEFANELLI, JOH | | | INV0000000602259 | 7/6/2005 | 88604900 | 58772263 | 113.9 | 6.26 |
| 413234 | DUNBAR, FLORENC | | | INV0000000602267 | 7/6/2005 | 61726462 | 96909051 | 0.3 | 0.02 |
| 413234 | DUNBAR, FLORENC | | | INV0000000602268 | 7/6/2005 | 61726462 | 96909051 | 1.3 | 0.08 |
| 413234 | DUNBAR, FLORENC | | | INV0000000602269 | 7/6/2005 | 61726462 | 96909051 | 259 | 14.23 |
| 402383 | FRANKLIN, ELIOT | | | INV0000000602270 | 7/6/2005 | 82111967 | 97901410 | 100 | 5.5 |
| 410835 | GOWDA, VEENA | | | INV0000000602273 | 7/6/2005 | 39627860 | 65598464 | 484.8 | 26.64 |
| 410835 | GOWDA, VEENA | | | INV0000000602274 | 7/6/2005 | 39627860 | 65598464 | 0.4 | 0.02 |
| 80002613 | TANIGUCHI, KANA | | | INV0000000602275 | 7/6/2005 | 95809516 | 22408590 | 72 | 3.96 |
| 409815 | WYNN, MARK | | | INV0000000602289 | 7/6/2005 | 91537422 | 41247357 | 548 | 30.11 |
| 413006 | FURINO, JIM | | | INV0000000602295 | 7/6/2005 | 76528885 | 87883948 | 1185.9 | 65.17 |
| 403381 | GIESING, DONALD | | | INV0000000602296 | 7/6/2005 | 75531155 | 41408492 | 534.8 | 29.39 |
| 409565 | MITOV, VASSIL | | | INV0000000602297 | 7/6/2005 | 71224226 | 70635952 | 0.3 | 0.02 |
| 402300 | ASTHANA, ANUPAM | | | INV0000000602300 | 7/6/2005 | 19637259 | 45498282 | 100.5 | 5.53 |
| 412223 | CROSBY, JEFF | | | INV0000000602437 | 7/6/2005 | 44149168 | 79625063 | 319.6 | 17.56 |
| 402270 | ELBAZ, MICHAEL | | | INV0000000602538 | 7/6/2005 | 45362967 | 67487935 | 0.1 | 0.01 |
| 412847 | TAKAHASHI, HARU | | | INV0000000602614 | 7/6/2005 | 10862711 | 55341699 | 20.9 | 1.15 |
| 412847 | TAKAHASHI, HARU | | | INV0000000602646 | 7/6/2005 | 10862711 | 55341699 | 357.3 | 28.34 |
| 401490 | CHANDLER, MIKE | LOEFFLER, MARY | 9494835591 | INV0000000602675 | 7/6/2005 | 85081086 | 63462480 | 216.4 | 79 |
| 417216 | MAGALLANES, EVA | MAGALLANES, EVA | 9494835833 | INV0000000602820 | 7/6/2005 | 53385275 | 38619006 | 135.9 | 39.23 |
| 413638 | LIM, WEEHOW | | | INV0000000602825 | 7/6/2005 | 34427837 | 99890270 | 105.3 | 5.79 |
| 409778 | RHODES, PETER | | | INV0000000602826 | 7/6/2005 | 40481580 | 70075590 | 219.7 | 12.08 |
| 411231 | WU, DAN | | | INV0000000602827 | 7/6/2005 | 96063685 | 59057992 | 0.4 | 0.02 |
| 413281 | MENON, ARUN | | | INV0000000602828 | 7/6/2005 | 24649973 | 38854104 | 112.9 | 6.21 |
| 413006 | FURINO, JIM | | | INV0000000602829 | 7/6/2005 | 76528885 | 87883948 | 38 | 2.09 |
| 412947 | OVERCASH, TIM | | | INV0000000602830 | 7/6/2005 | 10629281 | 35579389 | 4.4 | 0.24 |
| 402902 | HALL, CARLOS | | | INV0000000602831 | 7/6/2005 | 37126931 | 77221723 | 36.5 | 2.01 |
| 412947 | OVERCASH, TIM | | | INV0000000602832 | 7/6/2005 | 10629281 | 35579389 | 420.9 | 23.13 |
| 413016 | STUDEBAKER, JIM | | | INV0000000602834 | 7/6/2005 | 96082890 | 27524592 | 19.4 | 1.07 |
| 413016 | STUDEBAKER, JIM | | | INV0000000602836 | 7/6/2005 | 96082890 | 27524592 | 27.9 | 1.54 |
| 402902 | HALL, CARLOS | | | INV0000000602837 | 7/6/2005 | 37126931 | 77221723 | 0.3 | 0.02 |
| 412998 | PIERCE, TERRY | | | INV0000000602843 | 7/6/2005 | 88433588 | 76463820 | 229.2 | 12.59 |
| 413072 | SMITH, FARLEY | | | INV0000000602844 | 7/6/2005 | 32547253 | 13409440 | 7.9 | 0.44 |
| 412277 | JAIN, RAJEEV | | | INV0000000602845 | 7/6/2005 | 74444303 | 9189526 | 17.5 | 0.97 |
| 412970 | MUTH, TIM | | | INV0000000602846 | 7/6/2005 | 62833048 | 52145100 | 3.1 | 0.18 |
| 412277 | JAIN, RAJEEV | | | INV0000000602851 | 7/6/2005 | 74444303 | 9189526 | 10.1 | 0.56 |
| 400055 | WILLIMENT, STEV | | | INV0000000602853 | 7/6/2005 | 49831549 | 54422185 | 1.9 | 0.11 |
| 412966 | STEFANELLI, JOH | | | INV0000000602854 | 7/6/2005 | 88604900 | 58772263 | 223.4 | 12.28 |
| 412277 | JAIN, RAJEEV | | | INV0000000602855 | 7/6/2005 | 74444303 | 9189526 | 303 | 16.65 |
| 400055 | WILLIMENT, STEV | | | INV0000000602856 | 7/6/2005 | 49831549 | 54422185 | 87.7 | 4.82 |
| 412792 | CROWLEY, STEVE | | | INV0000000602857 | 7/6/2005 | 34033382 | 65689290 | 14.8 | 0.81 |
| 412724 | PAWLAK, ED | | | INV0000000602858 | 7/6/2005 | 78645545 | 32615981 | 133.6 | 7.34 |
| 402876 | BURD, NICK | | | INV0000000602866 | 7/6/2005 | 85396141 | 44473446 | 58.9 | 3.24 |
| 406841 | SMITH, DOUG | | | INV0000000602867 | 7/6/2005 | 10610361 | 44890530 | 94.6 | 5.2 |
| 413263 | WIERS, PATRICK | | | INV0000000602868 | 7/6/2005 | 67011392 | 33831994 | 575.5 | 31.63 |
| 403515 | KEITH, MIKE-2ND | | | INV0000000602869 | 7/6/2005 | 99028564 | 92262540 | 256.9 | 14.12 |
| 410223 | SHIH, JOE | | | INV0000000602870 | 7/6/2005 | 99526556 | 36731560 | 0.8 | 0.04 |
| 410223 | SHIH, JOE | | | INV0000000602871 | 7/6/2005 | 99526656 | 36731560 | 147.5 | 8.11 |
| 412946 | ROGERS, JEFF | | | INV0000000602873 | 7/6/2005 | 60196817 | 95657170 | 46.5 | 2.56 |
| 413359 | GUPTA, MANEESH | | | INV0000000602874 | 7/6/2005 | 60343629 | 93589300 | 50.6 | 2.78 |
| 402468 | BANSAL, SAHIL | | | INV0000000602886 | 7/6/2005 | 87722715 | 16954430 | 5.3 | 0.3 |
| 413729 | CARIBARDI, AMY | | | INV0000000602889 | 7/6/2005 | 35930421 | 14704787 | 269.2 | 14.79 |
| 413041 | WARREN, JOSEPH | | | INV0000000602890 | 7/6/2005 | 25899980 | 12040330 | 135.8 | 7.46 |
| 412966 | STEFANELLI, JOH | | | INV0000000602896 | 7/6/2005 | 88604900 | 58772263 | 0.9 | 0.05 |
| 413729 | CARIBARDI, AMY | | | INV0000000602909 | 7/6/2005 | 35930421 | 14704787 | 0.1 | 0.01 |
| 412966 | STEFANELLI, JOH | | | INV0000000602910 | 7/6/2005 | 88604900 | 58772263 | 0.2 | 0.01 |
| 413252 | NADOLSKI, JIM | | | INV0000000602912 | 7/6/2005 | 44965511 | 89392352 | 246.7 | 13.56 |
| 402074 | MORAN, DOUG | | | INV0000000602913 | 7/6/2005 | 30217551 | 91797187 | 6.5 | 0.36 |
| 402268 | GREENE, SHANNON | | | INV0000000602914 | 7/6/2005 | 20365603 | 89472460 | 117.3 | 6.45 |
| 402767 | PETTIT, KENNETH | | | INV0000000602917 | 7/6/2005 | 45644944 | 50499354 | 158.1 | 8.69 |

| ID | Name | | | INV Number | Date | Num1 | Num2 | Val1 | Val2 |
|---|---|---|---|---|---|---|---|---|---|
| 406979 | PASUMARTHY, DHA | | | INV0000000602918 | 7/6/2005 | 26455413 | 81733543 | 4.9 | 5.63 |
| 402383 | FRANKLIN, ELIOT | | | INV0000000602922 | 7/6/2005 | 82111967 | 97901410 | 285.5 | 15.69 |
| 402777 | RAASCH, CHARLIE | | | INV0000000602922 | 7/6/2005 | 27820320 | 25118697 | 5.2 | 0.29 |
| 401246 | MILLER, MARK | | | INV0000000602928 | 7/6/2005 | 74309948 | 33098384 | 126.5 | 6.96 |
| 402119 | SERVATI, AL | | | INV0000000602929 | 7/6/2005 | 96469043 | 71353400 | 130.2 | 7.15 |
| 403480 | SMITH, ANDY | | | INV0000000602939 | 7/6/2005 | 50650947 | 85337991 | 1250.2 | 68.7 |
| 410863 | CARICHNER, KARL | | | INV0000000602943 | 7/6/2005 | 33281011 | 31069387 | 743.9 | 40.88 |
| 413724 | SCHLANG, JEFFRE | | | INV0000000602944 | 7/6/2005 | 70203802 | 29763812 | 254 | 13.96 |
| 412998 | PIERCE, TERRY | | | INV0000000602945 | 7/6/2005 | 88433588 | 76463820 | 3.4 | 0.19 |
| 412778 | SCHEININGER, JU | | | INV0000000602947 | 7/6/2005 | 75793304 | 22963857 | 79.9 | 4.4 |
| 409298 | TRIVEDI, NANU | | | INV0000000602948 | 7/6/2005 | 20125730 | 25207050 | 22.2 | 1.22 |
| 413161 | ALMGREN, ERIC | | | INV0000000602950 | 7/6/2005 | 37347797 | 60716701 | 0.2 | 0.01 |
| 413627 | EVANS, RON | | | INV0000000602960 | 7/6/2005 | 29460158 | 13572052 | 31.7 | 1.75 |
| 407810 | PETRANOVICH, JI | | | INV0000000602961 | 7/6/2005 | 10790900 | 37783212 | 112.5 | 6.19 |
| 407802 | JONES, DAV71368 | | | INV0000000602963 | 7/6/2005 | 18494380 | 31019015 | 343.6 | 18.88 |
| 413072 | SMITH, FARLEY | | | INV0000000602964 | 7/6/2005 | 32547253 | 13409440 | 7.9 | 0.44 |
| 402019 | CHAFFEE, RON | | | INV0000000602967 | 7/6/2005 | 32031545 | 5056751 | 98.8 | 5.43 |
| 413724 | SCHLANG, JEFFRE | | | INV0000000602970 | 7/6/2005 | 70203802 | 29763812 | 0.3 | 0.02 |
| 413072 | SMITH, FARLEY | | | INV0000000602971 | 7/6/2005 | 32547253 | 13409440 | 49.9 | 2.75 |
| 413252 | NADOLSKI, JIM | | | INV0000000602975 | 7/6/2005 | 44965511 | 89392352 | 5.9 | 0.33 |
| 403515 | KEITH, MIK40166 | | | INV0000000602976 | 7/6/2005 | 21622197 | 70799428 | 74 | 4.07 |
| 412615 | CATUOGNO, TONY | | | INV0000000602982 | 7/6/2005 | 51017585 | 56292524 | 79.2 | 4.35 |
| 412615 | CATUOGNO, TONY | | | INV0000000602986 | 7/6/2005 | 51017585 | 56292524 | 0.4 | 0.02 |
| 413070 | GARRETT, ALBERT | | | INV0000000602994 | 7/6/2005 | 19518664 | 19565000 | 206.7 | 11.36 |
| 410863 | CARICHNER, KARL | | | INV0000000602995 | 7/6/2005 | 33281011 | 31069387 | 62.4 | 3.43 |
| 410835 | GOWDA, VEENA | | | INV0000000602998 | 7/6/2005 | 39627860 | 65598464 | 68.5 | 3.77 |
| 413059 | SEALS, MICHAEL | | | INV0000000603000 | 7/6/2005 | 69053280 | 78202705 | 35.7 | 1.97 |
| 413743 | LAU, KEITH | | | INV0000000603002 | 7/6/2005 | 79915470 | 56320429 | 64.2 | 3.53 |
| 410835 | GOWDA, VEENA | | | INV0000000603006 | 7/6/2005 | 39627860 | 65598464 | 0.3 | 0.02 |
| 412823 | MOON, STEWART | | | INV0000000603011 | 7/6/2005 | 60496977 | 20870804 | 191.9 | 10.55 |
| 412970 | MUTH, TIM | | | INV0000000603013 | 7/6/2005 | 62833048 | 52145100 | 102.2 | 5.62 |
| 406568 | THAKKAR, KETAN | | | INV0000000603014 | 7/6/2005 | 40734387 | 85131377 | 5.7 | 0.32 |
| 406568 | THAKKAR, KETAN | | | INV0000000603020 | 7/6/2005 | 40734387 | 85131377 | 227.9 | 12.53 |
| 412298 | BERGERON, STEVE | | | INV0000000603022 | 7/6/2005 | 63251948 | 30166737 | 0.8 | 0.04 |
| 406930 | SHARP, VALERIE | | | INV0000000603026 | 7/6/2005 | 73732853 | 10437126 | 142.9 | 7.86 |
| 412298 | BERGERON, STEVE | | | INV0000000603027 | 7/6/2005 | 63251948 | 30166737 | 397.4 | 21.84 |
| 410835 | GOWDA, VEENA | | | INV0000000603028 | 7/6/2005 | 39627860 | 65598464 | 333.3 | 18.32 |
| 413919 | LETSOS, ANDREAS | | | INV0000000603035 | 7/6/2005 | 84149224 | 27305773 | 57.1 | 3.14 |
| 401004 | WEBSTER, ANDREW | | | INV0000000603036 | 7/6/2005 | 29076672 | 13207550 | 448.5 | 24.65 |
| 413786 | PAE, YOUN-WHAN | | | INV0000000603037 | 7/6/2005 | 47400577 | 84231997 | 232.9 | 12.8 |
| 407176 | TEDLA, SOLOMON | | | INV0000000603038 | 7/6/2005 | 73512328 | 88102180 | 3.6 | 0.2 |
| 407176 | TEDLA, SOLOMON | | | INV0000000603039 | 7/6/2005 | 73512328 | 88102180 | 109 | 5.99 |
| 409875 | YAMAKI, AKIRA | | | INV0000000603040 | 7/6/2005 | 24524097 | 68267613 | 5.6 | 0.31 |
| 410098 | JUANG, MARC | | | INV0000000603041 | 7/6/2005 | 22613711 | 96395960 | 247.1 | 13.58 |
| 412704 | NETIS, DMITRY | | | INV0000000603042 | 7/6/2005 | 93755265 | 89927190 | 1.4 | 0.08 |
| 410159 | LEONG, RAYMOND | | | INV0000000603043 | 7/6/2005 | 94729573 | 71981573 | 312.7 | 17.19 |
| 412704 | NETIS, DMITRY | | | INV0000000603044 | 7/6/2005 | 93755265 | 89927190 | 399.7 | 21.97 |
| 413919 | LETSOS, ANDREAS | | | INV0000000603046 | 7/6/2005 | 84149224 | 27305773 | 45.3 | 2.49 |
| 403199 | VO, QUANG | | | INV0000000603047 | 7/6/2005 | 65286174 | 73212942 | 0.3 | 0.02 |
| 403199 | VO, QUANG | | | INV0000000603050 | 7/6/2005 | 65286174 | 73212942 | 192.4 | 10.57 |
| 413234 | DUNBAR, FLORENC | | | INV0000000603050 | 7/6/2005 | 61726462 | 96909051 | 2.3 | 0.13 |
| 411904 | LEE, CHARLIE | | | INV0000000603051 | 7/6/2005 | 98648196 | 75852227 | 114.4 | 6.29 |
| 412316 | CHUANG, KENNETH | | | INV0000000603052 | 7/6/2005 | 71268453 | 49623810 | 40.5 | 2.23 |
| 409875 | YAMAKI, AKIRA | | | INV0000000603053 | 7/6/2005 | 24524097 | 68267613 | 0.7 | 0.04 |
| 412677 | CAMPBELL, ELAIN | | | INV0000000603054 | 7/6/2005 | 30426182 | 27418636 | 61 | 3.35 |
| 409875 | YAMAKI, AKIRA | | | INV0000000603055 | 7/6/2005 | 24524097 | 68267613 | 1.6 | 0.09 |
| 409875 | YAMAKI, AKIRA | | | INV0000000603056 | 7/6/2005 | 24524097 | 68267613 | 144.2 | 7.92 |
| 410090 | CHUNG, JASON | | | INV0000000603057 | 7/6/2005 | 71434659 | 99189890 | 164.8 | 9.06 |
| 400544 | HAMANN, FRANK | | | INV0000000603058 | 7/6/2005 | 22557063 | 27514550 | 0.2 | 0.01 |
| 411374 | ELKHATIB, MOUNA | | | INV0000000603059 | 7/6/2005 | 10065179 | 42882481 | 4.6 | 0.25 |
| 411374 | ELKHATIB, MOUNA | | | INV0000000603060 | 7/6/2005 | 10065179 | 42882481 | 0.5 | 0.03 |
| 411374 | ELKHATIB, MOUNA | | | INV0000000603061 | 7/6/2005 | 10065179 | 42882481 | 36.4 | 2 |
| 408254 | SAVIN, BARRY | | | INV0000000603062 | 7/6/2005 | 28485510 | 87243930 | 10.9 | 0.6 |
| 408254 | SAVIN, BARRY | | | INV0000000603069 | 7/6/2005 | 28485510 | 87243930 | 4.2 | 0.23 |
| 412847 | TAKAHASHI, HARU | | | INV0000000603321 | 7/6/2005 | 10862711 | 55341699 | 525.7 | 48.15 |
| 413069 | KEENE, MIKE | | | INV0000000603360 | 7/6/2005 | 44190146 | 47176440 | 171.5 | 25.51 |
| 410153 | DAVID, EITAN | LOEFFLER, MARY | 9494835591 | INV0000000603487 | 7/6/2005 | 18347351 | 75357804 | 54.7 | 46.23 |
| 411130 | TU, BENJAMIN | BURNS, BRYAN | 9494839964 | INV0000000603510 | 7/6/2005 | 80623102 | 18359827 | 70.2 | 24.53 |
| 402834 | MONTREZZA, MICH | MONTREZZA, MIKE | 4084234509 | INV0000000603549 | 7/6/2005 | 36129410 | 77035601 | 125.7 | 18.45 |
| 409875 | YAMAKI, AKIRA | | | INV0000000603590 | 7/6/2005 | 24524097 | 68267613 | 13.3 | 0.74 |
| 403333 | CHEN, TIMOTHY | | | INV0000000603608 | 7/6/2005 | 98681816 | 49057524 | 94.6 | 5.2 |
| 406930 | SHARP, VALERIE | | | INV0000000603609 | 7/6/2005 | 73732853 | 10437126 | 63.2 | 3.47 |
| 412973 | KEISLER, GERALD | | | INV0000000603618 | 7/6/2005 | 68628790 | 42504810 | 138.8 | 7.63 |
| 412850 | REED, BEVERLY | | | INV0000000603621 | 7/6/2005 | 16972530 | 80579355 | 327.8 | 18.01 |
| 409875 | YAMAKI, AKIRA | | | INV0000000603622 | 7/6/2005 | 24524097 | 68267613 | 0.3 | 0.02 |
| 409875 | YAMAKI, AKIRA | | | INV0000000603625 | 7/6/2005 | 24524097 | 68267613 | 24 | 1.32 |
| 413234 | DUNBAR, FLORENC | | | INV0000000603625 | 7/6/2005 | 61726462 | 96909051 | 0.8 | 0.04 |
| 403515 | KEITH, MIK40166 | | | INV0000000603626 | 7/6/2005 | 21622197 | 70799428 | 1 | 0.05 |
| 413234 | DUNBAR, FLORENC | | | INV0000000603627 | 7/6/2005 | 61726462 | 96909051 | 1.2 | 0.07 |
| 410835 | GOWDA, VEENA | | | INV0000000603628 | 7/6/2005 | 39627860 | 65598464 | 0.1 | 0.01 |
| 407653 | CLARK, GREG | | | INV0000000603629 | 7/6/2005 | 31314010 | 15939201 | 0.2 | 0.01 |
| 413234 | DUNBAR, FLORENC | | | INV0000000603630 | 7/6/2005 | 61726462 | 96909051 | 81.4 | 4.47 |
| 410835 | GOWDA, VEENA | | | INV0000000603632 | 7/6/2005 | 39627860 | 65598464 | 213.6 | 11.74 |
| 413059 | SEALS, MICHAEL | | | INV0000000603633 | 7/6/2005 | 69053280 | 78202705 | 56 | 3.08 |
| 413268 | MCCLUNG, SCOTT | | | INV0000000603634 | 7/6/2005 | 19994005 | 36257425 | 2.5 | 0.14 |

| ID | Name | Invoice | Date | | | | |
|---|---|---|---|---|---|---|---|
| 413268 | MCCLUNG, SCOTT | INV00000000603636 | 7/6/2005 | 19994005 | 36257425 | 304.3 | 16.73 |
| 402626 | MANTHIRAM, KATH | INV00000000603637 | 7/6/2005 | 76022319 | 51904567 | 34 | 1.87 |
| 412298 | BERGERON, STEVE | INV00000000603640 | 7/6/2005 | 63251948 | 30166737 | 208.5 | 11.35 |
| 409875 | YAMAKI, AKIRA | INV00000000603641 | 7/6/2005 | 24524097 | 68267613 | 86.7 | 4.77 |
| 402777 | RAASCH, CHARLIE | INV00000000603642 | 7/6/2005 | 27820320 | 25118697 | 152.2 | 8.36 |
| 412947 | OVERCASH, TIM | INV00000000603647 | 7/6/2005 | 10629281 | 35579389 | 142.8 | 7.85 |
| 412793 | PATEL, SATYA | INV00000000603647 | 7/6/2005 | 51553630 | 59379556 | 82.7 | 4.55 |
| 407657 | NGUYEN, MICHAEL | INV00000000603648 | 7/6/2005 | 40418088 | 86907021 | 7.1 | 0.4 |
| 401814 | TORRES, IGNACIO | INV00000000603649 | 7/6/2005 | 27349956 | 62851811 | 14.7 | 0.81 |
| 413653 | KIM, ERIC | INV00000000603650 | 7/6/2005 | 80294746 | 80693874 | 65.1 | 3.58 |
| 409875 | YAMAKI, AKIRA | INV00000000603652 | 7/6/2005 | 24524097 | 68267613 | 0.7 | 0.04 |
| 401806 | RAHAMIM, GUY | INV00000000603654 | 7/6/2005 | 44582785 | 98648745 | 83.8 | 4.6 |
| 400156 | KWAN, CHEE | INV00000000603655 | 7/6/2005 | 21285559 | 96093220 | 17.5 | 0.97 |
| 412298 | BERGERON, STEVE | INV00000000603656 | 7/6/2005 | 63251948 | 30166737 | 3.7 | 0.21 |
| 411015 | BLOUIN, SCOTT | INV00000000603658 | 7/6/2005 | 49185181 | 51530093 | 114.6 | 6.3 |
| 412298 | BERGERON, STEVE | INV00000000603659 | 7/6/2005 | 63251948 | 30166737 | 100.4 | 5.52 |
| 401451 | MOUNTFORD, DEBB | INV00000000603660 | 7/6/2005 | 43237349 | 96811880 | 72.8 | 4 |
| 401451 | MOUNTFORD, DEBB | INV00000000603662 | 7/6/2005 | 43237349 | 96811880 | 1.7 | 0.1 |
| 410863 | CARICHNER, KARL | INV00000000603664 | 7/6/2005 | 33281011 | 31069387 | 140.4 | 7.71 |
| 406930 | SHARP, VALERIE | INV00000000603665 | 7/6/2005 | 73732853 | 10437126 | 542.1 | 29.79 |
| 407657 | NGUYEN, MICHAEL | INV00000000603666 | 7/6/2005 | 40418088 | 86907021 | 15.5 | 0.86 |
| 401451 | MOUNTFORD, DEBB | INV00000000603668 | 7/6/2005 | 43237349 | 96811880 | 4.2 | 0.23 |
| 411231 | WU, DAN | INV00000000603669 | 7/6/2005 | 96063685 | 59057992 | 95.8 | 5.26 |
| 401451 | MOUNTFORD, DEBB | INV00000000603672 | 7/6/2005 | 43237349 | 96811880 | 0.4 | 0.02 |
| 409298 | TRIVEDI, NANU | INV00000000603674 | 7/6/2005 | 20125730 | 25207050 | 64.5 | 3.55 |
| 409298 | TRIVEDI, NANU | INV00000000603675 | 7/6/2005 | 20125730 | 25207050 | 0.1 | 0.01 |
| 409298 | TRIVEDI, NANU | INV00000000603676 | 7/6/2005 | 20125730 | 25207050 | 6 | 0.33 |
| 400544 | HAMANN, FRANK | INV00000000603677 | 7/6/2005 | 22557063 | 27514550 | 281.2 | 15.45 |
| 410835 | GOWDA, VEENA | INV00000000603678 | 7/6/2005 | 39627860 | 65598464 | 331.6 | 18.22 |
| 412298 | BERGERON, STEVE | INV00000000603680 | 7/6/2005 | 63251948 | 30166737 | 0.5 | 0.03 |
| 413653 | KIM, ERIC | INV00000000603681 | 7/6/2005 | 80294746 | 80693874 | 96.1 | 5.29 |
| 411231 | WU, DAN | INV00000000603682 | 7/6/2005 | 96063685 | 59057992 | 242.5 | 13.33 |
| 409298 | TRIVEDI, NANU | INV00000000603683 | 7/6/2005 | 20125730 | 25207050 | 109.9 | 6.04 |
| 410090 | CHUNG, JASON | INV00000000603686 | 7/6/2005 | 71434659 | 99189890 | 66.4 | 3.65 |
| 409875 | YAMAKI, AKIRA | INV00000000603687 | 7/6/2005 | 24524097 | 68267613 | 229.8 | 12.62 |
| 407614 | PEPONIDES, YIOR | INV00000000603688 | 7/6/2005 | 90390879 | 46218968 | 526.8 | 28.95 |
| 406930 | SHARP, VALERIE | INV00000000603689 | 7/6/2005 | 73732853 | 10437126 | 16.5 | 0.91 |
| 412850 | REED, BEVERLY | INV00000000603691 | 7/6/2005 | 16972530 | 80579355 | 60.5 | 3.33 |
| 410869 | KAPPES, JIM | INV00000000603692 | 7/6/2005 | 12253818 | 19329070 | 2.2 | 0.12 |
| 412805 | PELAYO, MIGUEL | INV00000000603693 | 7/6/2005 | 30166580 | 33518390 | 62 | 3.41 |
| 410223 | SHIH, JOE | INV00000000603694 | 7/6/2005 | 99526656 | 36731560 | 458.8 | 25.21 |
| 411904 | LEE, CHARLIE | INV00000000603696 | 7/6/2005 | 98648196 | 75852227 | 264.7 | 14.55 |
| 410869 | KAPPES, JIM | INV00000000603697 | 7/6/2005 | 12253818 | 19329070 | 341.2 | 18.75 |
| 412724 | PAWLAK, ED | INV00000000603698 | 7/6/2005 | 78646545 | 32615981 | 364.3 | 20.02 |
| 412994 | PALJUG, MICHAEL | INV00000000603702 | 7/6/2005 | 91065305 | 81989722 | 255.4 | 14.03 |
| 406979 | PASUMARTHY, DHA | INV00000000603704 | 7/6/2005 | 26455413 | 81733543 | 224.7 | 12.35 |
| 412277 | JAIN, RAJEEV | INV00000000603705 | 7/6/2005 | 74444303 | 9189526 | 59 | 3.24 |
| 401468 | BHATNAGAR, HIMA | INV00000000603706 | 7/6/2005 | 17307661 | 16272526 | 99.5 | 5.47 |
| 413281 | MENON, ARUN | INV00000000603707 | 7/6/2005 | 24649973 | 38854104 | 0.2 | 0.01 |
| 400544 | HAMANN, FRANK | INV00000000603708 | 7/6/2005 | 22557063 | 27514550 | 55.8 | 3.07 |
| 412903 | RAMAMURTHY, GOP | INV00000000603711 | 7/6/2005 | 81862787 | 80545554 | 137.6 | 7.56 |
| 413281 | MENON, ARUN | INV00000000603713 | 7/6/2005 | 24649973 | 38854104 | 134.4 | 7.39 |
| 412947 | OVERCASH, TIM | INV00000000603714 | 7/6/2005 | 10629281 | 35579389 | 97.9 | 5.39 |
| 413724 | SCHLANG, JEFFRE | INV00000000603717 | 7/6/2005 | 70203802 | 29763812 | 118.5 | 6.52 |
| 413473 | HARMS, ONNO | INV00000000603718 | 7/6/2005 | 12650868 | 72875274 | 3.4 | 0.19 |
| 402902 | HALL, CARLOS | INV00000000603719 | 7/6/2005 | 37126931 | 77221723 | 107.5 | 5.91 |
| 413473 | HARMS, ONNO | INV00000000603720 | 7/6/2005 | 12650868 | 72875274 | 11.3 | 0.63 |
| 412998 | PIERCE, TERRY | INV00000000603723 | 7/6/2005 | 88433588 | 76463820 | 463.3 | 25.46 |
| 413365 | STACEY, IAN | INV00000000603724 | 7/6/2005 | 90606800 | 34447655 | 92.1 | 5.07 |
| 412947 | OVERCASH, TIM | INV00000000603727 | 7/6/2005 | 10629281 | 35579389 | 0.2 | 0.01 |
| 413473 | HARMS, ONNO | INV00000000603731 | 7/6/2005 | 12650868 | 72875274 | 340.6 | 18.72 |
| 412738 | KHAN, FAZAL | INV00000000603733 | 7/6/2005 | 48854194 | 21460253 | 501.4 | 27.55 |
| 404504 | DULIN, JOE | INV00000000603735 | 7/6/2005 | 26986416 | 14684007 | 22.5 | 1.24 |
| 403515 | KEITH, MIKE | INV00000000603736 | 7/6/2005 | 84816051 | 74251741 | 9.8 | 0.54 |
| 412277 | JAIN, RAJEEV | INV00000000603737 | 7/6/2005 | 74444303 | 9189526 | 17.9 | 0.99 |
| 412277 | JAIN, RAJEEV | INV00000000603738 | 7/6/2005 | 74444303 | 9189526 | 32.2 | 1.77 |
| 402243 | BAUR, MARK | INV00000000603740 | 7/6/2005 | 84101346 | 26126581 | 11.6 | 0.64 |
| 413365 | STACEY, IAN | INV00000000603742 | 7/6/2005 | 90606800 | 34447655 | 84.1 | 4.63 |
| 413465 | SUTHERLAND, NIC | INV00000000603743 | 7/6/2005 | 14971992 | 50334035 | 142.3 | 7.82 |
| 402243 | BAUR, MARK | INV00000000603744 | 7/6/2005 | 84101346 | 26126581 | 173.9 | 9.56 |
| 412277 | JAIN, RAJEEV | INV00000000603747 | 7/6/2005 | 74444303 | 9189526 | 244.4 | 13.43 |
| 414304 | HAMAOUI, RON | INV00000000603748 | 7/6/2005 | 34180437 | 76241243 | 49 | 2.69 |
| 413263 | WIERS, PATRICK | INV00000000603758 | 7/6/2005 | 67011392 | 33831994 | 153.1 | 8.42 |
| 409721 | ANTONINI, MARLI | INV00000000603759 | 7/6/2005 | 61682244 | 33530046 | 24.6 | 1.35 |
| 413041 | WARREN, JOSEPH | INV00000000603761 | 7/6/2005 | 25899980 | 12040330 | 97.3 | 5.35 |
| 19023 | GODFREY, TIM | INV00000000603763 | 7/6/2005 | 99817241 | 67355296 | 6.3 | 0.35 |
| 404504 | DULIN, JOE | INV00000000603764 | 7/6/2005 | 26986416 | 14684007 | 20.2 | 1.11 |
| 412998 | PIERCE, TERRY | INV00000000603765 | 7/6/2005 | 88433588 | 76463820 | 1.1 | 0.07 |
| 413113 | SCHULTZ, DOUG | INV00000000603766 | 7/6/2005 | 56158825 | 36767065 | 1.7 | 0.1 |
| 413113 | SCHULTZ, DOUG | INV00000000603770 | 7/6/2005 | 56158825 | 36767065 | 397.9 | 21.87 |
| 413070 | GARRETT, ALBERT | INV00000000603772 | 7/6/2005 | 19518664 | 19565000 | 14.3 | 0.79 |
| 413070 | GARRETT, ALBERT | INV00000000603773 | 7/6/2005 | 19518664 | 19565000 | 0.5 | 0.03 |
| 412998 | PIERCE, TERRY | INV00000000603789 | 7/6/2005 | 88433588 | 76463820 | 242.2 | 13.31 |
| 413412 | JEACOCKE, JONAT | INV00000000603790 | 7/6/2005 | 17582950 | 26151839 | 110.7 | 6.09 |
| 404504 | DULIN, JOE | INV00000000603792 | 7/6/2005 | 26986416 | 14684007 | 4.2 | 0.23 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 402809 | CZAJKA, JACEK | | | INVO0000000603795 | 7/6/2005 | 19632915 | 3697998 | 0.3 | 0.02 |
| 413263 | WIERS, PATRICK | | | INVO0000000603796 | 7/6/2005 | 67011392 | 33831994 | 0.2 | 0.01 |
| 402809 | CZAJKA, JACEK | | | INVO0000000603797 | 7/6/2005 | 19632915 | 3697998 | 328.6 | 18.06 |
| 412966 | STEFANELLI, JOH | | | INVO0000000603798 | 7/6/2005 | 88604900 | 58772263 | 334.3 | 18.38 |
| 406979 | PASUMARTHY, DHA | | | INVO0000000603800 | 7/6/2005 | 26455413 | 81733543 | 12 | 14.81 |
| 413263 | WIERS, PATRICK | | | INVO0000000603805 | 7/6/2005 | 67011392 | 33831994 | 0.2 | 0.01 |
| 80003395 | EKMAN, CINDY | | | INVO0000000603808 | 7/6/2005 | 97882370 | 46727440 | 0.3 | 0.02 |
| 412277 | JAIN, RAJEEV | | | INVO0000000603811 | 7/6/2005 | 74444303 | 9189526 | 0.5 | 0.03 |
| 412277 | JAIN, RAJEEV | | | INVO0000000603814 | 7/6/2005 | 74444303 | 9189526 | 0.5 | 0.03 |
| 402777 | RAASCH, CHARLIE | | | INVO0000000603816 | 7/6/2005 | 27820320 | 25118697 | 132.7 | 7.3 |
| 413436 | MARSHALL, DEREK | | | INVO0000000603817 | 7/6/2005 | 43770919 | 54008397 | 0.2 | 0.01 |
| 412277 | JAIN, RAJEEV | | | INVO0000000603818 | 7/6/2005 | 74444303 | 9189526 | 0.5 | 0.03 |
| 402268 | GREENE, SHANNON | | | INVO0000000603820 | 7/6/2005 | 20365603 | 89472460 | 147.6 | 8.11 |
| 410963 | HARRISON, SANDY | | | INVO0000000603820 | 7/6/2005 | 56698144 | 65326959 | 2.3 | 0.13 |
| 412296 | BERGERON, STEVE | | | INVO0000000603822 | 7/6/2005 | 63251948 | 30166737 | 155.6 | 8.55 |
| 400156 | KWAN, CHEE | | | INVO0000000603823 | 7/6/2005 | 21285559 | 96093220 | 92.5 | 5.09 |
| 410963 | HARRISON, SANDY | | | INVO0000000603824 | 7/6/2005 | 56698144 | 65326959 | 175.8 | 9.66 |
| 402383 | FRANKLIN, ELIOT | | | INVO0000000603825 | 7/6/2005 | 82111967 | 97901410 | 177.4 | 9.75 |
| 412998 | PIERCE, TERRY | | | INVO0000000603826 | 7/6/2005 | 88433588 | 76463820 | 0.2 | 0.01 |
| 402468 | BANSAL, SAHIL | | | INVO0000000603827 | 7/6/2005 | 87722715 | 16954430 | 367.8 | 20.21 |
| 407657 | NGUYEN, MICHAEL | | | INVO0000000603830 | 7/6/2005 | 40418088 | 86907021 | 116.8 | 6.42 |
| 412751 | DELUCA, JOE | | | INVO0000000603832 | 7/6/2005 | 71036292 | 43743891 | 124.3 | 6.84 |
| 407630 | REID, JEFF | | | INVO0000000603843 | 7/6/2005 | 23029042 | 47768897 | 11.9 | 0.66 |
| 412850 | REED, BEVERLY | | | INVO0000000603844 | 7/6/2005 | 16972530 | 80579355 | 326.4 | 17.94 |
| 402834 | MONPREZZA, MICH | | | INVO0000000603845 | 7/6/2005 | 78424493 | 44402931 | 252.6 | 13.88 |
| 401713 | JULIEN, CURTIS | | | INVO0000000603846 | 7/6/2005 | 32359090 | 11460946 | 80 | 4.4 |
| 413113 | SCHULTZ, DOUG | | | INVO0000000603848 | 7/6/2005 | 56158825 | 36767085 | 126.6 | 6.96 |
| 412677 | CAMPBELL, ELAIN | | | INVO0000000603849 | 7/6/2005 | 20137217 | 31653023 | 73.9 | 4.07 |
| 413653 | KIM, ERIC | | | INVO0000000603850 | 7/6/2005 | 80294746 | 80693874 | 285.4 | 15.68 |
| 412702 | CHEUNG, WILLIAM | | | INVO0000000603851 | 7/6/2005 | 11755561 | 67223396 | 9.1 | 0.51 |
| 413268 | MCCLUNG, SCOTT | | | INVO0000000603853 | 7/6/2005 | 19994005 | 36257425 | 140.2 | 7.7 |
| 412793 | PATEL, SATYA | | | INVO0000000603858 | 7/6/2005 | 51553630 | 59379556 | 6.1 | 0.34 |
| 402119 | SERVATI, AL | | | INVO0000000603860 | 7/6/2005 | 96469043 | 71353400 | 49.8 | 2.74 |
| 404534 | AGNIHORTI, NIVE | | | INVO0000000603861 | 7/6/2005 | 11375868 | 61916040 | 51.8 | 2.84 |
| 400156 | KWAN, CHEE | | | INVO0000000603865 | 7/6/2005 | 21285559 | 96093220 | 172.6 | 9.48 |
| 402119 | SERVATI, AL | | | INVO0000000603869 | 7/6/2005 | 96469043 | 71353400 | 0.2 | 0.01 |
| 412973 | KEISLER, GERALD | | | INVO0000000603870 | 7/6/2005 | 68628790 | 42504810 | 34.1 | 1.88 |
| 411813 | WATSON, DAVID | | | INVO0000000603871 | 7/6/2005 | 20374364 | 50659383 | 31.9 | 1.76 |
| 411000 | NOONAN, TOM | | | INVO0000000603875 | 7/6/2005 | 57299794 | 88785404 | 73.5 | 4.04 |
| 406568 | THAKKAR, KETAN | | | INVO0000000603876 | 7/6/2005 | 40734387 | 85131377 | 96.4 | 5.3 |
| 412998 | PIERCE, TERRY | | | INVO0000000603877 | 7/6/2005 | 88433588 | 76463820 | 199.6 | 10.97 |
| 402163 | HAVARD, SCOTT | | | INVO0000000603878 | 7/6/2005 | 55737680 | 95444151 | 372.2 | 20.45 |
| 413238 | HEDBERG, DAVID | | | INVO0000000603907 | 7/6/2005 | 62703475 | 0.1 | 0.01 | |
| 413919 | LETSOS, ANDREAS | | | INVO0000000603908 | 7/6/2005 | 84149224 | 27305773 | 41.1 | 2.26 |
| 402435 | MUNAR, ED | | | INVO0000000603922 | 7/6/2005 | 21066814 | 62609595 | 247.1.5 | 135.81 |
| 412277 | JAIN, RAJEEV | | | INVO0000000603924 | 7/6/2005 | 74444303 | 9189526 | 204.8 | 11.25 |
| 401468 | BHATNAGAR, HIMA | | | INVO0000000603925 | 7/6/2005 | 17307681 | 16272526 | 101.6 | 5.58 |
| 409773 | HOPKINS, MIKE | HOPKINS, MIKE | 4.41179E+11 | INVO0000000604250 | 7/6/2005 | 90404070 | 81463924 | 88.2 | 38.82 |
| 400885 | SNEED, CHRIS | SNEED, CHRIS | 9494835415 | INVO0000000604254 | 7/6/2005 | 70232008 | 99929703 | 96.1 | 33.11 |
| 409773 | HOPKINS, MIKE | HOPKINS, MIKE | 4.41179E+11 | INVO0000000604257 | 7/6/2005 | 34464447 | 77849054 | 46.7 | 34.17 |
| 401256 | LIM, PHIL | LIM, PHIL | 4084993885 | INVO0000000604265 | 7/6/2005 | 31112018 | 96522760 | 109.8 | 34.35 |
| 411764 | VISHNY, MICHAEL | THOMPSON, JOANN | 9494834393 | INVO0000000604267 | 7/6/2005 | 24851371 | 95563323 | 212.2 | 52.35 |
| 401256 | LIM, PHIL | LIM, PHIL | 4084993885 | INVO0000000604272 | 7/6/2005 | 92366999 | 53340891 | 292 | 39.13 |
| 404749 | O'REILLY, DENNI | HALLIS, DENISE | 9494835512 | INVO0000000604276 | 7/6/2005 | 59848010 | 56028024 | 190.7 | 45.1 |
| 411764 | VISHNY, MICHAEL | THOMPSON, JOANN | 9494834393 | INVO0000000604280 | 7/6/2005 | 46480820 | 83181134 | 76.2 | 31.02 |
| 412615 | LEE, CHARLIE | | | INVO0000000604377 | 7/6/2005 | 98648196 | 75852227 | 3.8 | 0.21 |
| 411904 | LEE, CHARLIE | | | INVO0000000604381 | 7/6/2005 | 98648196 | 75852227 | 0.5 | 0.03 |
| 412912 | MILJANIC, ZORAN | | | INVO0000000604383 | 7/6/2005 | 39472640 | 12533688 | 161.1 | 8.86 |
| 413436 | MARSHALL, DEREK | | | INVO0000000604384 | 7/6/2005 | 43770919 | 54008397 | 245.3 | 13.48 |
| 412903 | RAMAMURTHY, GOP | | | INVO0000000604385 | 7/6/2005 | 81862787 | 80545554 | 0.4 | 0.02 |
| 413281 | MENON, ARUN | | | INVO0000000604386 | 7/6/2005 | 24649973 | 38854104 | 125.1 | 6.88 |
| 409565 | MITOV, VASSIL | | | INVO0000000604387 | 7/6/2005 | 71224226 | 70635952 | 0.7 | 0.04 |
| 413016 | STUDEBAKER, JIM | | | INVO0000000604388 | 7/6/2005 | 96082890 | 27524592 | 28.2 | 1.55 |
| 413108 | PORTER, GARY | | | INVO0000000604389 | 7/6/2005 | 62236469 | 24915282 | 176.3 | 9.69 |
| 413016 | STUDEBAKER, JIM | | | INVO0000000604392 | 7/6/2005 | 96082890 | 27524592 | 65.1 | 3.58 |
| 402902 | HALL, CARLOS | | | INVO0000000604393 | 7/6/2005 | 37126931 | 77221723 | 0.5 | 0.03 |
| 412966 | STEFANELLI, JOH | | | INVO0000000604397 | 7/6/2005 | 88604900 | 58772263 | 4 | 0.22 |
| 412965 | JOHNSTON, PHYLL | | | INVO0000000604398 | 7/6/2005 | 89217975 | 48305353 | 295.8 | 16.25 |
| 402902 | HALL, CARLOS | | | INVO0000000604399 | 7/6/2005 | 37126931 | 77221723 | 304.8 | 16.75 |
| 412779 | SCHEININGER, JU | | | INVO0000000604401 | 7/6/2005 | 75793304 | 22963857 | 85 | 4.67 |
| 412966 | STEFANELLI, JOH | | | INVO0000000604404 | 7/6/2005 | 88604900 | 58772263 | 93.6 | 5.14 |
| 403515 | KEITH, MIKE-2ND | | | INVO0000000604405 | 7/6/2005 | 99028564 | 92262540 | 187.7 | 10.32 |
| 413245 | STOENNER, DAVID | | | INVO0000000604406 | 7/6/2005 | 20199668 | 64348675 | 161.5 | 8.88 |
| 412704 | NETIS, DMITRY | | | INVO0000000604407 | 7/6/2005 | 93753265 | 89927190 | 90.2 | 4.96 |
| 412615 | CATUOGNO, TONY | | | INVO0000000604408 | 7/6/2005 | 51017565 | 56292524 | 0.4 | 0.02 |
| 410159 | LEONG, RAYMOND | | | INVO0000000604417 | 7/6/2005 | 94729573 | 71981573 | 25.9 | 1.43 |
| 409721 | ANTONINI, MARLI | | | INVO0000000604419 | 7/6/2005 | 61682244 | 33530046 | 168 | 9.23 |
| 413653 | KIM, ERIC | | | INVO0000000604422 | 7/6/2005 | 80294746 | 80693874 | 162.5 | 8.93 |
| 413729 | CARIBARDI, AMY | | | INVO0000000604422 | 7/6/2005 | 35930421 | 14704787 | 0.2 | 0.01 |
| 413006 | FURINO, JIM | | | INVO0000000604427 | 7/6/2005 | 76528885 | 87883948 | 399.2 | 21.94 |
| 409773 | HOPKINS, MIKE | HOPKINS, MIKE | 4.41179E+11 | INVO0000000604438 | 7/6/2005 | 48876695 | 39365020 | 71.6 | 19.32 |
| 413252 | NADOLSKI, JIM | | | INVO0000000604440 | 7/6/2005 | 44965511 | 89392352 | 264.4 | 14.53 |
| 412912 | MILJANIC, ZORAN | | | INVO0000000604441 | 7/6/2005 | 39472640 | 12533688 | 192.7 | 10.59 |
| 413400 | STAHL, ACHIM | | | INVO0000000604441 | 7/6/2005 | 64372586 | 97618570 | 161.5 | 8.88 |
| 407802 | JONES, DAV71368 | | | INVO0000000604445 | 7/6/2005 | 18494380 | 31019015 | 6.4 | 0.35 |

| ID | Name | Invoice | Date | | | | |
|---|---|---|---|---|---|---|---|
| 412966 | STEFANELLI, JOH | INV00000000604444 | 7/6/2005 | 88604900 | 58772263 | 362.9 | 19.95 |
| 412316 | CHUANG, KENNETH | INV00000000604453 | 7/6/2005 | 71268453 | 49623810 | 91.8 | 5.04 |
| 409727 | NIEBAUER, ERWIN | INV00000000604455 | 7/6/2005 | 78582308 | 72708575 | 282.5 | 15.53 |
| 402696 | HULL, DAVE | INV00000000604458 | 7/6/2005 | 81536014 | 76898460 | 34.6 | 1.9 |
| 412277 | JAIN, RAJEEV | INV00000000604469 | 7/6/2005 | 74444303 | 9189528 | 97.3 | 5.35 |
| 402383 | FRANKLIN, ELIOT | INV00000000604470 | 7/6/2005 | 82111967 | 97901410 | 129.8 | 7.13 |
| 414280 | CRUTCHFIELD, BO | INV00000000604471 | 7/6/2005 | 98239939 | 39674482 | 0.7 | 0.04 |
| 402777 | RAASCH, CHARLIE | INV00000000604472 | 7/6/2005 | 27820320 | 25118697 | 8 | 0.44 |
| 413217 | PHILLIPS, SCOTT | INV00000000604473 | 7/6/2005 | 47977190 | 80335104 | 67.8 | 3.73 |
| 402268 | GREENE, SHANNON | INV00000000604474 | 7/6/2005 | 20365603 | 89472460 | 105.2 | 5.78 |
| 409785 | TOPHAM, NEIL | INV00000000604475 | 7/6/2005 | 18983061 | 52451398 | 0.7 | 0.04 |
| 402019 | CHAFFEE, RON | INV00000000604476 | 7/6/2005 | 32031545 | 5056751 | 610.3 | 33.54 |
| 409785 | TOPHAM, NEIL | INV00000000604478 | 7/6/2005 | 18983061 | 52451396 | 334.1 | 18.36 |
| 410963 | HARRISON, SANDY | INV00000000604479 | 7/6/2005 | 56698144 | 65326959 | 4.4 | 0.24 |
| 403480 | SMITH, ANDY | INV00000000604480 | 7/6/2005 | 50650947 | 85337991 | 69.1 | 3.8 |
| 413281 | MENON, ARUN | INV00000000604481 | 7/6/2005 | 24649973 | 38854104 | 4.1 | 0.23 |
| 411374 | ELKHATIB, MOUNA | INV00000000604482 | 7/6/2005 | 10065179 | 42882481 | 0.2 | 0.01 |
| 411374 | ELKHATIB, MOUNA | INV00000000604483 | 7/6/2005 | 10065179 | 42882481 | 0.3 | 0.02 |
| 411374 | ELKHATIB, MOUNA | INV00000000604484 | 7/6/2005 | 10065179 | 42882481 | 287 | 15.77 |
| 410963 | HARRISON, SANDY | INV00000000604485 | 7/6/2005 | 56698144 | 65326959 | 6.8 | 0.37 |
| 402973 | CRESPI, LORENZO | INV00000000604486 | 7/6/2005 | 73331911 | 97951607 | 15.9 | 0.88 |
| 409565 | MITOV, VASSIL | INV00000000604487 | 7/6/2005 | 71224226 | 70635952 | 193.9 | 10.66 |
| 401808 | RAHAMIM, GUY | INV00000000604488 | 7/6/2005 | 44582785 | 98648745 | 66.1 | 3.64 |
| 412468 | QUY, TRAN | INV00000000604491 | 7/6/2005 | 95621731 | 74685493 | 32.8 | 1.8 |
| 413070 | GARRETT, ALBERT | INV00000000604510 | 7/6/2005 | 19518664 | 19565000 | 1.1 | 0.07 |
| 410835 | GOWDA, VEENA | INV00000000604512 | 7/6/2005 | 39627860 | 65598464 | 0.6 | 0.03 |
| 413405 | SUTHERLAND, NIC | INV00000000604513 | 7/6/2005 | 14971992 | 50334035 | 13 | 0.71 |
| 413713 | SCHULTZ, DOUG | INV00000000604514 | 7/6/2005 | 56158825 | 36767085 | 0.2 | 0.01 |
| 413713 | SCHULTZ, DOUG | INV00000000604515 | 7/6/2005 | 56158825 | 36767085 | 84.8 | 4.66 |
| 402192 | HAWKS, DOU71337 | INV00000000604516 | 7/6/2005 | 68588049 | 73237872 | 4.4 | 0.24 |
| 410835 | GOWDA, VEENA | INV00000000604518 | 7/6/2005 | 39627860 | 65598464 | 0.1 | 0.01 |
| 412298 | BERGERON, STEVE | INV00000000604519 | 7/6/2005 | 63251948 | 30166737 | 164.3 | 9.03 |
| 402192 | HAWKS, DOU71337 | INV00000000604520 | 7/6/2005 | 68588049 | 73237872 | 1.1 | 0.07 |
| 413405 | SUTHERLAND, NIC | INV00000000604521 | 7/6/2005 | 14971992 | 50334035 | 0.2 | 0.01 |
| 410835 | GOWDA, VEENA | INV00000000604527 | 7/6/2005 | 39627860 | 65598464 | 13.4 | 0.74 |
| 404534 | AGNIHORTI, NIVE | INV00000000604528 | 7/6/2005 | 11375868 | 61916040 | 38.5 | 2.12 |
| 413161 | ALMGREN, ERIC | INV00000000604529 | 7/6/2005 | 37347797 | 60716701 | 90.6 | 4.98 |
| 412998 | PIERCE, TERRY | INV00000000604535 | 7/6/2005 | 88433588 | 76463820 | 0.6 | 0.03 |
| 412998 | PIERCE, TERRY | INV00000000604539 | 7/6/2005 | 88433588 | 76463820 | 252.1 | 13.86 |
| 412966 | STEFANELLI, JOH | INV00000000604540 | 7/6/2005 | 88604900 | 58772263 | 158.2 | 8.69 |
| 410835 | GOWDA, VEENA | INV00000000604541 | 7/6/2005 | 39627860 | 65598464 | 284.5 | 15.64 |
| 407630 | REID, JEFF | INV00000000604544 | 7/6/2005 | 23029042 | 47768897 | 99.2 | 5.45 |
| 412793 | PATEL, SATYA | INV00000000604546 | 7/6/2005 | 51553630 | 59379556 | 36.1 | 1.99 |
| 406930 | SHARP, VALERIE | INV00000000604547 | 7/6/2005 | 73732853 | 10437126 | 100.9 | 5.55 |
| 407653 | CLARK, GREG | INV00000000604550 | 7/6/2005 | 31314010 | 15939201 | 11.2 | 0.62 |
| 407653 | CLARK, GREG | INV00000000604552 | 7/6/2005 | 31314010 | 15939201 | 54.3 | 2.99 |
| 402383 | FRANKLIN, ELIOT | INV00000000604553 | 7/6/2005 | 82111967 | 97901410 | 192.2 | 10.56 |
| 412298 | BERGERON, STEVE | INV00000000604556 | 7/6/2005 | 63251948 | 30166737 | 628.1 | 34.52 |
| 412928 | WYCKOFF, CASSAN | INV00000000604560 | 7/6/2005 | 72561250 | 26784823 | 40.6 | 2.23 |
| 412615 | CATUOGNO, TONY | INV00000000604561 | 7/6/2005 | 51017565 | 56292524 | 63.9 | 3.52 |
| 413238 | HEDBERG, DAVID | INV00000000604568 | 7/6/2005 | 85758708 | 62703475 | 185.1 | 10.18 |
| 412310 | WALSH, TONY65599 | INV00000000604571 | 7/6/2005 | 42126741 | 54248588 | 428.8 | 23.56 |
| 408568 | THAKKAR, KETAN | INV00000000604574 | 7/6/2005 | 40734387 | 85131377 | 104.2 | 5.73 |
| 409298 | TRIVEDI, NANU | INV00000000604575 | 7/6/2005 | 20125730 | 25207050 | 22 | 1.21 |
| 402192 | HAWKS, DOU71337 | INV00000000604576 | 7/6/2005 | 68588049 | 73237872 | 2.3 | 0.13 |
| 410690 | CLANCY, RICK | INV00000000604577 | 7/6/2005 | 42646000 | 58891768 | 215 | 11.81 |
| 412966 | STEFANELLI, JOH | INV00000000604579 | 7/6/2005 | 88604900 | 58772263 | 30.3 | 1.67 |
| 413070 | GARRETT, ALBERT | INV00000000604580 | 7/6/2005 | 19518664 | 19565000 | 0.2 | 0.01 |
| 413070 | GARRETT, ALBERT | INV00000000604581 | 7/6/2005 | 19518664 | 19565000 | 26.9 | 1.48 |
| 410835 | GOWDA, VEENA | INV00000000604584 | 7/6/2005 | 39627860 | 65598464 | 60.5 | 3.33 |
| 413161 | ALMGREN, ERIC | INV00000000604588 | 7/6/2005 | 37347797 | 60716701 | 172.1 | 9.46 |
| 413258 | MCCLUNG, SCOTT | INV00000000604589 | 7/6/2005 | 19994005 | 36257425 | 147.6 | 8.11 |
| 412972 | KRAEMER, BRUCE | INV00000000604590 | 7/6/2005 | 82562372 | 31020781 | 36.6 | 2.01 |
| 401814 | TORRES, IGNACIO | INV00000000604591 | 7/6/2005 | 27349956 | 62851811 | 173.4 | 9.53 |
| 402192 | HAWKS, DOU71337 | INV00000000604592 | 7/6/2005 | 68588049 | 73237872 | 10.3 | 0.57 |
| 411015 | BLOUIN, SCOTT | INV00000000604595 | 7/6/2005 | 49185181 | 51530093 | 3.1 | 0.18 |
| 413729 | CARIBARDI, AMY | INV00000000604596 | 7/6/2005 | 35930421 | 14704787 | 44.7 | 2.46 |
| 412298 | BERGERON, STEVE | INV00000000604597 | 7/6/2005 | 63251948 | 30166737 | 0.3 | 0.02 |
| 410908 | HOUGHTON, ROBER | INV00000000604603 | 7/6/2005 | 26456310 | 18770207 | 259 | 14.23 |
| 412468 | QUY, TRAN | INV00000000604604 | 7/6/2005 | 95621731 | 74685493 | 97.6 | 5.36 |
| 402268 | GREENE, SHANNON | INV00000000604605 | 7/6/2005 | 20365603 | 89472460 | 160.7 | 8.84 |
| 413253 | SARIAN, ROUBIK | INV00000000604606 | 7/6/2005 | 15531923 | 74581353 | 54.9 | 3.02 |
| 410153 | DAVID, EITAN | INV00000000604610 | 7/6/2005 | 53610366 | 31905825 | 287.4 | 15.79 |
| 413729 | CARIBARDI, AMY | INV00000000604611 | 7/6/2005 | 35930421 | 14704787 | 92.5 | 5.09 |
| 413161 | ALMGREN, ERIC | INV00000000604612 | 7/6/2005 | 37347797 | 60716701 | 26.3 | 1.45 |
| 412468 | QUY, TRAN | INV00000000604616 | 7/6/2005 | 95621731 | 74685493 | 542.4 | 29.8 |
| 413852 | JAHANIAN, ARI | INV00000000604617 | 7/6/2005 | 39628895 | 54429910 | 88.7 | 4.88 |
| 410835 | GOWDA, VEENA | INV00000000604619 | 7/6/2005 | 39627860 | 65598464 | 683.8 | 37.57 |
| 400544 | HAMANN, FRANK | INV00000000604620 | 7/6/2005 | 22557063 | 27514550 | 46.2 | 2.54 |
| 409675 | YAMAKI, AKIRA | INV00000000604625 | 7/6/2005 | 24524097 | 68267613 | 278.2 | 15.29 |
| 411904 | LEE, CHARLIE | INV00000000604630 | 7/6/2005 | 98648196 | 75852227 | 167.7 | 9.22 |
| 403644 | CHENG, ZHE | INV00000000604632 | 7/6/2005 | 71176390 | 32295921 | 394.1 | 21.66 |
| 410090 | CHUNG, JASON | INV00000000604633 | 7/6/2005 | 71434659 | 99189890 | 414.2 | 22.76 |
| 409298 | TRIVEDI, NANU | INV00000000604634 | 7/6/2005 | 20125730 | 25207050 | 50.8 | 2.79 |
| 400544 | HAMANN, FRANK | INV00000000604635 | 7/6/2005 | 22557063 | 27514550 | 79.2 | 4.35 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 410223 | SHIH, JOE | | | | INV00000000604637 | 7/6/2005 | 99526656 | 36731560 | 5.7 | 0.32 |
| 402420 | SHIELDS, MARILY | | | | INV00000000604638 | 7/6/2005 | 27935190 | 28258450 | 108.8 | 5.98 |
| 401261 | KAMAND, BASSAM | | | | INV00000000604640 | 7/6/2005 | 42594189 | 58699881 | 27.7 | 1.53 |
| 409875 | YAMAKI, AKIRA | | | | INV00000000604641 | 7/6/2005 | 24524097 | 68267613 | 38.5 | 2.12 |
| 401261 | KAMAND, BASSAM | | | | INV00000000604642 | 7/6/2005 | 42594189 | 58699881 | 120.8 | 6.64 |
| 409875 | YAMAKI, AKIRA | | | | INV00000000604643 | 7/6/2005 | 24524097 | 68267613 | 0.5 | 0.03 |
| 412277 | JAIN, RAJEEV | | | | INV00000000604644 | 7/6/2005 | 74444303 | 9189526 | 126.9 | 6.98 |
| 413281 | MENON, ARUN | | | | INV00000000604645 | 7/6/2005 | 24649973 | 38854104 | 78 | 4.29 |
| 402262 | LIANG, RUDY | | | | INV00000000604646 | 7/6/2005 | 98893559 | 49482900 | 91.4 | 5.02 |
| 402306 | ASTHANA, ANUPAM | | | | INV00000000604673 | 7/6/2005 | 19637259 | 45498282 | 0.2 | 0.01 |
| 402306 | ASTHANA, ANUPAM | | | | INV00000000604674 | 7/6/2005 | 19637259 | 45498282 | 78.2 | 4.3 |
| Dept.375 | MATSUMOTO, TOSH | | | | INV00000000604674 | 7/6/2005 | 43942624 | 14974277 | 0.1 | 0.01 |
| Dept.375 | MATSUMOTO, TOSH | | | | INV00000000604674 | 7/6/2005 | 43942624 | 14974277 | 108.8 | 5.98 |
| 402180 | HOBSON, TOM | | | | INV00000000604823 | 7/6/2005 | 53784594 | 16993902 | 5 | 0.27 |
| 412310 | WALSH, TONY | WALSH, TONY | 8587133263 | | INV00000000605015 | 7/6/2005 | 96813213 | 18028668 | 204.2 | 30.46 |
| 401158 | MOELLER, DAVE | MOELLER, DAVE | 4084234515 | | INV00000000605040 | 7/6/2005 | 15177571 | 76351209 | 145.6 | 23.45 |
| 412310 | WALSH, TONY | MAILHEAU, RITA | 8587134990 | | INV00000000605052 | 7/6/2005 | 45857900 | 60534377 | 145.5 | 19.54 |
| 600128 | PASEK, JIM | PASEK, JIM | 8587133390 | | INV00000000605062 | 7/6/2005 | 29513883 | 26781720 | 31.2 | 9.41 |
| 406988 | SMITH, ANNA | BAILEY, PHYLLIS | 8587133691 | | INV00000000605069 | 7/6/2005 | 11040420 | 72212394 | 246.5 | 40.48 |
| 407630 | REID, JEFF | | | | INV00000000605158 | 7/6/2005 | 23029042 | 47768897 | 0.2 | 0.01 |
| 410835 | GOWDA, VEENA | | | | INV00000000605168 | 7/6/2005 | 39627860 | 65598464 | 176.9 | 9.73 |
| 412966 | STEFANELLI, JOH | | | | INV00000000605171 | 7/6/2005 | 88604900 | 58772263 | 222.2 | 12.21 |
| 402019 | CHAFFEE, RON | | | | INV00000000605174 | 7/6/2005 | 32031545 | 5056751 | 415.2 | 22.82 |
| 409323 | FEHRENBACHER-WR | | | | INV00000000605179 | 7/6/2005 | 40922922 | 84624227 | 214.3 | 11.78 |
| 410963 | HARRISON, SANDY | | | | INV00000000605183 | 7/6/2005 | 56698144 | 65326959 | 61.6 | 3.38 |
| 402834 | MONPREZZA, MICH | | | | INV00000000605186 | 7/6/2005 | 78424493 | 44402931 | 112.6 | 6.19 |
| 413281 | MENON, ARUN | | | | INV00000000605187 | 7/6/2005 | 24649973 | 38854104 | 0.4 | 0.02 |
| 413281 | MENON, ARUN | | | | INV00000000605190 | 7/6/2005 | 24649973 | 38854104 | 156.5 | 8.61 |
| 401241 | COLLEY, LEILANI | | | | INV00000000605192 | 7/6/2005 | 33176467 | 17984740 | 131.5 | 7.23 |
| 400552 | BRAUN, DAVID | | | | INV00000000605194 | 7/6/2005 | 95106941 | 39981370 | 1.4 | 0.08 |
| 406568 | THAKKAR, KETAN | | | | INV00000000605196 | 7/6/2005 | 40734387 | 85131377 | 293.5 | 16.13 |
| 404534 | AGNIHORTI, NIVE | | | | INV00000000605198 | 7/6/2005 | 11375868 | 61916040 | 127 | 6.98 |
| 400552 | BRAUN, DAVID | | | | INV00000000605199 | 7/6/2005 | 95106941 | 39981370 | 157 | 8.63 |
| 402383 | FRANKLIN, ELIOT | | | | INV00000000605200 | 7/6/2005 | 82111967 | 97901410 | 55.9 | 3.08 |
| 402288 | GREENE, SHANNON | | | | INV00000000605201 | 7/6/2005 | 20365603 | 89472460 | 0.4 | 0.02 |
| 402288 | GREENE, SHANNON | | | | INV00000000605202 | 7/6/2005 | 20365603 | 89472460 | 181.2 | 9.96 |
| 402306 | ASTHANA, ANUPAM | | | | INV00000000605203 | 7/6/2005 | 19637259 | 45498282 | 1.3 | 0.08 |
| 406841 | SMITH, DOUG | | | | INV00000000605212 | 7/6/2005 | 10610361 | 44890530 | 80 | 4.4 |
| 413268 | MCCLUNG, SCOTT | | | | INV00000000605213 | 7/6/2005 | 19994005 | 36257425 | 109.6 | 6.02 |
| 413724 | SCHLANG, JEFFRE | | | | INV00000000605215 | 7/6/2005 | 70203802 | 29763812 | 117.5 | 6.46 |
| 412751 | DELUCA, JOE | | | | INV00000000605218 | 7/6/2005 | 71036292 | 43743891 | 15.5 | 0.86 |
| 411306 | FRAINIE, MARY | | | | INV00000000605219 | 7/6/2005 | 20988215 | 26609030 | 19.1 | 1.06 |
| 400552 | BRAUN, DAVID | | | | INV00000000605220 | 7/6/2005 | 95106941 | 39981370 | 0.2 | 0.01 |
| 402317 | FINNAN, DEANNA | | | | INV00000000605223 | 7/6/2005 | 14615072 | 90843755 | 106.3 | 5.85 |
| 411306 | FRAINIE, MARY | | | | INV00000000605227 | 7/6/2005 | 20988215 | 26609030 | 0.2 | 0.01 |
| 412970 | MUTH, TIM | | | | INV00000000605228 | 7/6/2005 | 62833048 | 52145100 | 166 | 9.12 |
| 410835 | GOWDA, VEENA | | | | INV00000000605231 | 7/6/2005 | 39627860 | 65598464 | 0.6 | 0.03 |
| 406841 | SMITH, DOUG | | | | INV00000000605232 | 7/6/2005 | 10610361 | 44890530 | 1.5 | 0.09 |
| 407630 | REID, JEFF | | | | INV00000000605233 | 7/6/2005 | 23029042 | 47768897 | 6.7 | 0.37 |
| 412925 | STRAYER, GWEN | | | | INV00000000605235 | 7/6/2005 | 74006038 | 72436743 | 168.1 | 9.24 |
| 413268 | MCCLUNG, SCOTT | | | | INV00000000605241 | 7/6/2005 | 19994005 | 36257425 | 99.4 | 5.46 |
| 402048 | ARMEN, STEVE | | | | INV00000000605242 | 7/6/2005 | 11912853 | 63705722 | 83.4 | 4.58 |
| 402834 | MONPREZZA, MICH | | | | INV00000000605243 | 7/6/2005 | 78424493 | 44402931 | 322.6 | 17.73 |
| 406841 | SMITH, DOUG | | | | INV00000000605245 | 7/6/2005 | 10610361 | 44890530 | 289.3 | 15.9 |
| 407630 | REID, JEFF | | | | INV00000000605246 | 7/6/2005 | 23029042 | 47768897 | 143.2 | 7.87 |
| 412615 | CATUOGNO, TONY2 | | | | INV00000000605247 | 7/6/2005 | 51443825 | 68039471 | 482.7 | 26.53 |
| 402468 | BANSAL, SAHIL | | | | INV00000000605250 | 7/6/2005 | 87722715 | 16954430 | 53.8 | 2.95 |
| 410963 | HARRISON, SANDY | | | | INV00000000605253 | 7/6/2005 | 56698144 | 65326959 | 19.5 | 1.08 |
| 412468 | QUY, TRAN | | | | INV00000000605263 | 7/6/2005 | 95621731 | 74685493 | 12.1 | 0.67 |
| 412468 | QUY, TRAN | | | | INV00000000605268 | 7/6/2005 | 95621731 | 74685493 | 0.9 | 0.05 |
| 402383 | FRANKLIN, ELIOT | | | | INV00000000605273 | 7/6/2005 | 82111967 | 97901410 | 403 | 22.14 |
| 413238 | HEDBERG, DAVID | | | | INV00000000605274 | 7/6/2005 | 85758708 | 62703475 | 147.5 | 8.11 |
| 413109 | CLIFTON, BILL | | | | INV00000000605278 | 7/6/2005 | 80844938 | 41594696 | 4.2 | 0.23 |
| 413109 | CLIFTON, BILL | | | | INV00000000605280 | 7/6/2005 | 80844938 | 41594696 | 186.7 | 10.26 |
| 413268 | MCCLUNG, SCOTT | | | | INV00000000605281 | 7/6/2005 | 19994005 | 36257425 | 0.2 | 0.01 |
| 412793 | PATEL, SATYA | | | | INV00000000605292 | 7/6/2005 | 51553630 | 59379556 | 182.8 | 10.04 |
| 413059 | SEALS, MICHAEL | | | | INV00000000605299 | 7/6/2005 | 69053280 | 78202705 | 33.6 | 1.85 |
| 410835 | GOWDA, VEENA | | | | INV00000000605300 | 7/6/2005 | 39627860 | 65598464 | 116.1 | 6.39 |
| 412277 | JAIN, RAJEEV | | | | INV00000000605301 | 7/6/2005 | 74444303 | 9189526 | 2.2 | 0.12 |
| 402192 | HAWKS, DOU71337 | | | | INV00000000605307 | 7/6/2005 | 68588049 | 73237872 | 265.1 | 14.57 |
| 409323 | FEHRENBACHER-WR | | | | INV00000000605308 | 7/6/2005 | 40922922 | 84624227 | 261.1 | 14.35 |
| 412277 | JAIN, RAJEEV | | | | INV00000000605309 | 7/6/2005 | 74444303 | 9189526 | 496.6 | 27.29 |
| 402383 | FRANKLIN, ELIOT | | | | INV00000000605310 | 7/6/2005 | 82111967 | 97901410 | 23 | 1.26 |
| 411015 | BLOUIN, SCOTT | | | | INV00000000605311 | 7/6/2005 | 49185181 | 51530093 | 0.2 | 0.01 |
| 402383 | FRANKLIN, ELIOT | | | | INV00000000605319 | 7/6/2005 | 82111967 | 97901410 | 82.8 | 4.55 |
| 410908 | HOUGHTON, ROBER | | | | INV00000000605320 | 7/6/2005 | 26456310 | 18770207 | 171.9 | 9.45 |
| 400544 | HAMANN, FRANK | | | | INV00000000605324 | 7/6/2005 | 22557063 | 27514550 | 0.1 | 0.01 |
| 401597 | SCHOTT, RUSSELL | | | | INV00000000605326 | 7/6/2005 | 31235200 | 40137695 | 89.7 | 4.93 |
| 406330 | BOULANGER, JASM | | | | INV00000000605327 | 7/6/2005 | 81703532 | 52783977 | 287.2 | 15.78 |
| 410835 | GOWDA, VEENA | | | | INV00000000605330 | 7/6/2005 | 39627860 | 65598464 | 576 | 31.66 |
| 412316 | CHUANG, KENNETH | | | | INV00000000605332 | 7/6/2005 | 71268453 | 49823810 | 242.4 | 13.32 |
| 400544 | HAMANN, FRANK | | | | INV00000000605333 | 7/6/2005 | 22557063 | 27514550 | 104.5 | 5.75 |
| 401868 | BIZJACK, MICHAE | | | | INV00000000605335 | 7/6/2005 | 84635025 | 74831438 | 2 | 0.11 |
| 401868 | BIZJACK, MICHAE | | | | INV00000000605336 | 7/6/2005 | 84635025 | 74831438 | 1 | 0.05 |
| 401868 | BIZJACK, MICHAE | | | | INV00000000605337 | 7/6/2005 | 84635025 | 74831438 | 9.5 | 0.53 |

| Code | Name | INV | Date | Num1 | Num2 | Val1 | Val2 |
|---|---|---|---|---|---|---|---|
| 401868 | BIZJACK, MICHAE | INV00000000605338 | 7/6/2005 | 84635025 | 74831438 | 216.3 | 11.89 |
| 409043 | MILLER, JEFFREY | INV00000000605339 | 7/6/2005 | 53338761 | 35208882 | 116.8 | 6.42 |
| 413758 | BALASUBRAMANIAN | INV00000000605340 | 7/6/2005 | 26475034 | 52209990 | 228 | 12.53 |
| 409875 | YAMAKI, AKIRA | INV00000000605341 | 7/6/2005 | 24524097 | 68267613 | 0.3 | 0.02 |
| 409875 | YAMAKI, AKIRA | INV00000000605342 | 7/6/2005 | 24524097 | 68267613 | 0.1 | 0.01 |
| 409875 | YAMAKI, AKIRA | INV00000000605343 | 7/6/2005 | 24524097 | 68267613 | 308.8 | 16.97 |
| 413016 | STUDEBAKER, JIM | INV00000000605344 | 7/6/2005 | 96082890 | 27524592 | 0.4 | 0.02 |
| 413016 | STUDEBAKER, JIM | INV00000000605345 | 7/6/2005 | 96082890 | 27524592 | 0.5 | 0.03 |
| 413653 | KIM, ERIC | INV00000000605347 | 7/6/2005 | 80294746 | 80693874 | 28.6 | 1.57 |
| 410890 | CLANCY, RICK | INV00000000605348 | 7/6/2005 | 42646000 | 58891768 | 34.3 | 1.89 |
| 410223 | SHIH, JOE | INV00000000605349 | 7/6/2005 | 99526656 | 36731560 | 0.6 | 0.03 |
| 403199 | VO, QUANG | INV00000000605350 | 7/6/2005 | 65286174 | 73212942 | 0.8 | 0.04 |
| 411237 | CHIEN, JON49483 | INV00000000605351 | 7/6/2005 | 49285180 | 76147700 | 71.3 | 3.92 |
| 403199 | VO, QUANG | INV00000000605352 | 7/6/2005 | 65286174 | 73212942 | 0.8 | 0.04 |
| 410890 | CLANCY, RICK | INV00000000605353 | 7/6/2005 | 42646000 | 58891768 | 0.2 | 0.01 |
| 414128 | LAM, JEFFREY | INV00000000605354 | 7/6/2005 | 28453860 | 13790339 | 93 | 5.11 |
| 412811 | SODHANI, SURESH | INV00000000605355 | 7/6/2005 | 66358587 | 99577958 | 313.7 | 17.24 |
| 412316 | CHUANG, KENNETH | INV00000000605356 | 7/6/2005 | 71268453 | 49623810 | 154.6 | 8.5 |
| 410223 | SHIH, JOE | INV00000000605357 | 7/6/2005 | 99526656 | 36731560 | 6.4 | 0.35 |
| 413016 | STUDEBAKER, JIM | INV00000000605358 | 7/6/2005 | 96082890 | 27524592 | 130.9 | 7.2 |
| 412947 | OVERCASH, TIM | INV00000000605359 | 7/6/2005 | 10629281 | 35579389 | 223.4 | 12.28 |
| 410223 | SHIH, JOE | INV00000000605360 | 7/6/2005 | 99526656 | 36731560 | 275.7 | 15.16 |
| 414128 | LAM, JEFFREY | INV00000000605361 | 7/6/2005 | 28453860 | 13790339 | 0.3 | 0.02 |
| 413016 | STUDEBAKER, JIM | INV00000000605362 | 7/6/2005 | 96082890 | 27524592 | 0.6 | 0.03 |
| 413599 | SMITH, ALAN | INV00000000605363 | 7/6/2005 | 81598564 | 82497414 | 64.1 | 3.53 |
| 410223 | SHIH, JOE | INV00000000605365 | 7/6/2005 | 99526656 | 36731560 | 1.3 | 0.08 |
| 403381 | GIESING, DONALD | INV00000000605366 | 7/6/2005 | 75531155 | 41408492 | 0.2 | 0.01 |
| 403381 | GIESING, DONALD | INV00000000605367 | 7/6/2005 | 75531155 | 41408492 | 18.2 | 1 |
| 403381 | GIESING, DONALD | INV00000000605368 | 7/6/2005 | 75531155 | 41408492 | 0.9 | 0.05 |
| 412773 | RISPOLI, MICHAE | INV00000000605369 | 7/6/2005 | 11716669 | 10986438 | 0.2 | 0.01 |
| 412773 | RISPOLI, MICHAE | INV00000000605370 | 7/6/2005 | 11716669 | 10986438 | 0.8 | 0.04 |
| 401468 | BHATNAGAR, HIMA | INV00000000605371 | 7/6/2005 | 17307681 | 16272326 | 112.4 | 6.18 |
| 411203 | HUANG, KEN | INV00000000605372 | 7/6/2005 | 90147916 | 45458407 | 71.8 | 3.95 |
| 409857 | KIZAWA, MOR5371 | INV00000000605373 | 7/6/2005 | 48598207 | 37478334 | 0.1 | 0.01 |
| 413016 | STUDEBAKER, JIM | INV00000000605374 | 7/6/2005 | 96082890 | 27524592 | 0.3 | 0.02 |
| 409323 | FEHRENBACHER-WR | INV00000000605375 | 7/6/2005 | 40922922 | 84624227 | 0.2 | 0.01 |
| 413016 | STUDEBAKER, JIM | INV00000000605376 | 7/6/2005 | 96082890 | 27524592 | 0.4 | 0.02 |
| 412903 | RAMAMURTHY, GOP | INV00000000605382 | 7/6/2005 | 81862787 | 80545554 | 0.2 | 0.01 |
| 413281 | MENON, ARUN | INV00000000605383 | 7/6/2005 | 24649973 | 38854104 | 111.1 | 6.11 |
| 413016 | STUDEBAKER, JIM | INV00000000605385 | 7/6/2005 | 96082890 | 27524592 | 70.9 | 3.9 |
| 412970 | MUTH, TIM | INV00000000605385 | 7/6/2005 | 62833048 | 52145100 | 50 | 2.75 |
| 402902 | HALL, CARLOS | INV00000000605386 | 7/6/2005 | 37126931 | 77221723 | 57 | 3.13 |
| 412793 | PATEL, SATYA | INV00000000605387 | 7/6/2005 | 51553630 | 59379556 | 0.2 | 0.01 |
| 412793 | PATEL, SATYA | INV00000000605388 | 7/6/2005 | 51553630 | 59379556 | 206.5 | 11.35 |
| 413551 | WERNER, MATTHIA | INV00000000605390 | 7/6/2005 | 32852751 | 45414215 | 143.7 | 7.9 |
| 413109 | CLIFTON, BILL | INV00000000605391 | 7/6/2005 | 80844938 | 41594696 | 352 | 19.34 |
| 402902 | HALL, CARLOS | INV00000000605392 | 7/6/2005 | 37126931 | 77221723 | 0.6 | 0.03 |
| 412724 | PAWLAK, ED | INV00000000605396 | 7/6/2005 | 78646545 | 32615981 | 170 | 9.34 |
| 402902 | HALL, CARLOS | INV00000000605397 | 7/6/2005 | 37126931 | 77221723 | 195.4 | 10.74 |
| 413724 | SCHLANG, JEFFRE | INV00000000605399 | 7/6/2005 | 70203802 | 29763812 | 245.1 | 13.47 |
| 413016 | STUDEBAKER, JIM | INV00000000605400 | 7/6/2005 | 96082890 | 27524592 | 167.5 | 9.21 |
| 413113 | SCHULTZ, DOUG | INV00000000605401 | 7/6/2005 | 56158825 | 36767085 | 21.8 | 1.2 |
| 402347 | GOPAL, SARATHY | INV00000000605402 | 7/6/2005 | 29271104 | 34187280 | 54.5 | 3 |
| 413257 | HARE, DAVID | INV00000000605403 | 7/6/2005 | 86764719 | 98338653 | 66.2 | 3.64 |
| 413439 | BISS, GRAHAM | INV00000000605404 | 7/6/2005 | 18303099 | 46908008 | 35.9 | 1.98 |
| 412677 | CAMPBELL, ELAIN | INV00000000605406 | 7/6/2005 | 20137217 | 31653023 | 1.4 | 0.08 |
| 413252 | NADOLSKI, JIM | INV00000000605407 | 7/6/2005 | 44965511 | 89392352 | 101.5 | 5.58 |
| 400055 | WILLIMENT, STEV | INV00000000605408 | 7/6/2005 | 49831549 | 54422185 | 45.1 | 2.48 |
| 413412 | JEACOCKE, JONAT | INV00000000605409 | 7/6/2005 | 17582950 | 26151839 | 107.3 | 5.9 |
| 412677 | CAMPBELL, ELAIN | INV00000000605410 | 7/6/2005 | 20137217 | 31653023 | 45.4 | 2.49 |
| 414183 | MESAROVIC, VLAD | INV00000000605411 | 7/6/2005 | 48468196 | 86231038 | 142.9 | 7.86 |
| 413439 | BISS, GRAHAM | INV00000000605412 | 7/6/2005 | 18303099 | 46908008 | 0.1 | 0.01 |
| 409815 | WYNN, MARK | INV00000000605413 | 7/6/2005 | 91537422 | 41247357 | 0.6 | 0.03 |
| 413365 | STACEY, IAN | INV00000000605414 | 7/6/2005 | 90606800 | 34447655 | 0.3 | 0.02 |
| 413245 | STOENNER, DAVID | INV00000000605422 | 7/6/2005 | 20199668 | 64348675 | 67.3 | 3.7 |
| 80003395 | EKMAN, CINDY | INV00000000605423 | 7/6/2005 | 97882370 | 46727440 | 0.5 | 0.03 |
| 80003395 | EKMAN, CINDY | INV00000000605424 | 7/6/2005 | 97882370 | 46727440 | 82.4 | 4.53 |
| 413263 | WIERS, PATRICK | INV00000000605425 | 7/6/2005 | 67011392 | 33831994 | 461.4 | 25.35 |
| 407851 | EDGE, PAUL | INV00000000605426 | 7/6/2005 | 24769516 | 59248221 | 358.9 | 19.73 |
| 404545 | AYER, COLIN | INV00000000605427 | 7/6/2005 | 43768180 | 17749054 | 261.6 | 14.37 |
| 413365 | STACEY, IAN | INV00000000605428 | 7/6/2005 | 90606800 | 34447655 | 492.5 | 27.07 |
| 413001 | PARKER, GREGORY | INV00000000605429 | 7/6/2005 | 48354558 | 86728115 | 95.6 | 5.25 |
| 413109 | CLIFTON, BILL | INV00000000605430 | 7/6/2005 | 65727018 | 95731725 | 141.3 | 7.77 |
| 412985 | JOHNSTON, PHYLL | INV00000000605431 | 7/6/2005 | 89217975 | 48305353 | 109.4 | 6.01 |
| 411919 | LEE, DARREN | INV00000000605432 | 7/6/2005 | 36667085 | 19193024 | 112.5 | 6.19 |
| 413359 | GUPTA, MANEESH | INV00000000605433 | 7/6/2005 | 60343629 | 93589300 | 3.7 | 0.21 |
| 409815 | WYNN, MARK | INV00000000605434 | 7/6/2005 | 91537422 | 41247357 | 0.3 | 0.02 |
| 409815 | WYNN, MARK | INV00000000605436 | 7/6/2005 | 91537422 | 41247357 | 0.3 | 0.02 |
| 409815 | WYNN, MARK | INV00000000605438 | 7/6/2005 | 91537422 | 41247357 | 0.3 | 0.02 |
| 412947 | OVERCASH, TIM | INV00000000605442 | 7/6/2005 | 10629281 | 35579389 | 342.3 | 18.81 |
| 409815 | WYNN, MARK | INV00000000605451 | 7/6/2005 | 91537422 | 41247357 | 0.3 | 0.02 |
| 80003395 | EKMAN, CINDY | INV00000000605453 | 7/6/2005 | 97882370 | 46727440 | 0.3 | 0.02 |
| 403515 | KEITH, MIKE | INV00000000605458 | 7/6/2005 | 84816051 | 74251741 | 624.8 | 34.33 |
| 412970 | MUTH, TIM | INV00000000605459 | 7/6/2005 | 62833048 | 52145100 | 94.5 | 5.2 |
| 410574 | KORTE, MATT | INV00000000605461 | 7/6/2005 | 2446639 | 13529363 | 45.9 | 2.53 |

| ID | Name | Name2 | Num2 | Invoice | Date | A | B | C | D |
|---|---|---|---|---|---|---|---|---|---|
| 413243 | ROSS, TIMOTHY | | | INV0000000605462 | 7/6/2005 | 49104178 | 34804376 | 115.6 | 6.35 |
| 412678 | DESHPANDE, KEDA | | | INV0000000605485 | 7/6/2005 | 35030820 | 76759581 | 0.1 | 0.01 |
| 404819 | TAKEDA, ANDY | | | INV0000000605486 | 7/6/2005 | 37574930 | 89966656 | 0.6 | 0.03 |
| 401409 | THOMAS, BRUCE | THOMAS, BRUCE | 9494834282 | INV0000000605506 | 7/6/2005 | 0 | 20918410 | 54.2 | 14.84 |
| 409815 | WYNN, MARK | | | INV0000000605528 | 7/6/2005 | 0 | 41247357 | 110.7 | 57.77 |
| 412360 | QUIGLEY, LAURIE | QUIGLEY, LAURIE | 9494839201 | INV0000000605898 | 7/6/2005 | 66891929 | 84725640 | 137.6 | 53.14 |
| 401158 | MOELLER, DAVE | MOELLER, DAVE | 4084234515 | INV0000000605911 | 7/6/2005 | 20353717 | 91042485 | 157.4 | 24.04 |
| 412773 | RISPOLI, MICHAE | | | INV0000000606007 | 7/6/2005 | 11716669 | 10986438 | 147.2 | 8.09 |
| 409565 | MITOV, VASSIL | | | INV0000000606008 | 7/6/2005 | 71224228 | 70635952 | 108.1 | 5.95 |
| 410223 | SHIH, JOE | | | INV0000000606009 | 7/6/2005 | 99526656 | 36731560 | 0.6 | 0.03 |
| 410223 | SHIH, JOE | | | INV0000000606010 | 7/6/2005 | 99526656 | 36731560 | 9.2 | 0.51 |
| 410223 | SHIH, JOE | | | INV0000000606011 | 7/6/2005 | 99526656 | 36731560 | 1.3 | 0.08 |
| 410223 | SHIH, JOE | | | INV0000000606012 | 7/6/2005 | 99526656 | 36731560 | 240.2 | 13.2 |
| 412359 | KIM, BILL | | | INV0000000606013 | 7/6/2005 | 74807471 | 72310500 | 0.4 | 0.02 |
| 413405 | SUTHERLAND, NIC | | | INV0000000606014 | 7/6/2005 | 14971992 | 50334035 | 39.8 | 2.19 |
| 412359 | KIM, BILL | | | INV0000000606015 | 7/6/2005 | 74807471 | 72310500 | 0.3 | 0.02 |
| 412359 | KIM, BILL | | | INV0000000606016 | 7/6/2005 | 74807471 | 72310500 | 0.1 | 0.01 |
| 412359 | KIM, BILL | | | INV0000000606017 | 7/6/2005 | 74807471 | 72310500 | 112.6 | 6.19 |
| 413436 | MARSHALL, DEREK | | | INV0000000606020 | 7/6/2005 | 43770919 | 54008397 | 0.6 | 0.03 |
| 413436 | MARSHALL, DEREK | | | INV0000000606021 | 7/6/2005 | 43770919 | 54008397 | 44.6 | 2.45 |
| 412903 | RAMAMURTHY, GOP | | | INV0000000606022 | 7/6/2005 | 81862787 | 80545554 | 411.8 | 22.63 |
| 413016 | STUDEBAKER, JIM | | | INV0000000606024 | 7/6/2005 | 96082890 | 27524592 | 16.9 | 0.93 |
| 413281 | MENON, ARUN | | | INV0000000606025 | 7/6/2005 | 24649973 | 38854104 | 386.7 | 21.36 |
| 402902 | HALL, CARLOS | | | INV0000000606027 | 7/6/2005 | 37126931 | 77221723 | 178.6 | 9.81 |
| 412738 | KHAN, FAZAL | | | INV0000000606028 | 7/6/2005 | 48854194 | 21460253 | 8.7 | 0.48 |
| 413016 | STUDEBAKER, JIM | | | INV0000000606029 | 7/6/2005 | 96082890 | 27524592 | 37.4 | 2.06 |
| 413405 | SUTHERLAND, NIC | | | INV0000000606030 | 7/6/2005 | 14971992 | 50334035 | 205.5 | 11.3 |
| 412596 | PATEL, KAMAL | | | INV0000000606031 | 7/6/2005 | 48870060 | 66800329 | 100.4 | 5.52 |
| 412738 | KHAN, FAZAL | | | INV0000000606034 | 7/6/2005 | 48854194 | 21460253 | 2.8 | 0.15 |
| 412738 | KHAN, FAZAL | | | INV0000000606035 | 7/6/2005 | 48854194 | 21460253 | 0.5 | 0.03 |
| 412738 | KHAN, FAZAL | | | INV0000000606036 | 7/6/2005 | 48854194 | 21460253 | 66.8 | 3.67 |
| 412707 | KASHEF, HOOMAN | | | INV0000000606039 | 7/6/2005 | 38755450 | 35487050 | 78.7 | 4.33 |
| 409815 | WYNN, MARK | | | INV0000000606040 | 7/6/2005 | 91537422 | 41247357 | 71.2 | 3.91 |
| 412994 | PALJUG, MICHAEL | | | INV0000000606041 | 7/6/2005 | 91065305 | 81969722 | 357.5 | 19.65 |
| 402902 | HALL, CARLOS | | | INV0000000606042 | 7/6/2005 | 37126931 | 77221723 | 0.7 | 0.04 |
| 402902 | HALL, CARLOS | | | INV0000000606043 | 7/6/2005 | 37126931 | 77221723 | 3 | 0.16 |
| 412277 | JAIN, RAJEEV | | | INV0000000606049 | 7/6/2005 | 74444303 | 9189526 | 0.3 | 0.02 |
| 412277 | JAIN, RAJEEV | | | INV0000000606049 | 7/6/2005 | 74444303 | 9189526 | 165.5 | 9.1 |
| 402902 | HALL, CARLOS | | | INV0000000606057 | 7/6/2005 | 37126931 | 77221723 | 0.6 | 0.03 |
| 413263 | WIERS, PATRICK | | | INV0000000606060 | 7/6/2005 | 67011392 | 33831994 | 0.3 | 0.02 |
| 413263 | WIERS, PATRICK | | | INV0000000606061 | 7/6/2005 | 67011392 | 33831994 | 0.1 | 0.01 |
| 402902 | HALL, CARLOS | | | INV0000000606062 | 7/6/2005 | 37126931 | 77221723 | 48.3 | 2.66 |
| 412970 | MUTH, TIM | | | INV0000000606073 | 7/6/2005 | 62833048 | 52145100 | 1.6 | 0.09 |
| 412970 | MUTH, TIM | | | INV0000000606074 | 7/6/2005 | 62833048 | 52145100 | 1.1 | 0.07 |
| 413263 | WIERS, PATRICK | | | INV0000000606077 | 7/6/2005 | 67011392 | 33831994 | 298.8 | 16.42 |
| 412970 | MUTH, TIM | | | INV0000000606079 | 7/6/2005 | 62833048 | 52145100 | 176.7 | 9.72 |
| 406568 | THAKKAR, KETAN | | | INV0000000606080 | 7/6/2005 | 40734387 | 85131377 | 347.8 | 19.11 |
| 409300 | SIMON, ANTHONY | | | INV0000000606083 | 7/6/2005 | 47857590 | 68447377 | 157.4 | 8.65 |
| 412825 | STRAYER, GWEN | | | INV0000000606084 | 7/6/2005 | 74006038 | 72436743 | 250.9 | 13.79 |
| 412966 | STEFANELLI, JOH | | | INV0000000606089 | 7/6/2005 | 88604900 | 58772263 | 286 | 15.72 |
| 412947 | OVERCASH, TIM | | | INV0000000606090 | 7/6/2005 | 10629281 | 35579389 | 63.6 | 3.49 |
| 412310 | WALSH, TONY | | | INV0000000606101 | 7/6/2005 | 42126741 | 54248588 | 115.5 | 6.35 |
| 402383 | FRANKLIN, ELIOT | | | INV0000000606104 | 7/6/2005 | 82111967 | 97901410 | 49.9 | 2.75 |
| 402973 | CRESPI, LORENZO | | | INV0000000606105 | 7/6/2005 | 73331911 | 97951607 | 124.7 | 6.86 |
| 404534 | AGNIHORTI, NIVE | | | INV0000000606106 | 7/6/2005 | 11375868 | 61916040 | 117.6 | 6.46 |
| 412850 | REED, BEVERLY | | | INV0000000606107 | 7/6/2005 | 16972530 | 80579355 | 188.4 | 10.35 |
| 402268 | GREENE, SHANNON | | | INV0000000606113 | 7/6/2005 | 20365603 | 89472460 | 0.3 | 0.02 |
| 409323 | FEHRENBACHER-WR | | | INV0000000606114 | 7/6/2005 | 40922922 | 84624227 | 381.8 | 20.98 |
| 402268 | GREENE, SHANNON | | | INV0000000606116 | 7/6/2005 | 20365603 | 89472460 | 0.3 | 0.02 |
| 410090 | CHUNG, JASON | | | INV0000000606117 | 7/6/2005 | 71434659 | 99189890 | 74.7 | 4.11 |
| 402268 | GREENE, SHANNON | | | INV0000000606118 | 7/6/2005 | 20365603 | 89472460 | 0.3 | 0.02 |
| 402777 | RAASCH, CHARLIE | | | INV0000000606130 | 7/6/2005 | 27820320 | 25118697 | 144.5 | 7.95 |
| 407610 | PETRANOVICH, JI | | | INV0000000606131 | 7/6/2005 | 10790900 | 37783212 | 478.6 | 26.3 |
| 400308 | BONNELL-DNU, RE | | | INV0000000606133 | 7/6/2005 | 64817020 | 53636707 | 1.7 | 0.1 |
| 400531 | NISHINA, MICHAEL | | | INV0000000606134 | 7/6/2005 | 98882431 | 90583777 | 33.9 | 1.87 |
| 411751 | DELUCA, JOE | | | INV0000000606136 | 7/6/2005 | 71036292 | 43743891 | 19.1 | 1.06 |
| 404534 | AGNIHORTI, NIVE | | | INV0000000606137 | 7/6/2005 | 11375868 | 61916040 | 64.5 | 3.55 |
| 412998 | PIERCE, TERRY | | | INV0000000606139 | 7/6/2005 | 88433588 | 76463820 | 434.5 | 23.88 |
| 400531 | NISHINA, MICHAEL | | | INV0000000606140 | 7/6/2005 | 98882431 | 90583777 | 0.2 | 0.01 |
| 402246 | GILL, MANJIT | N/A | N/A | INV0000000606141 | 7/6/2005 | 98599588 | 44152806 | 241.4 | 13.26 |
| 413161 | ALMGREN, ERIC | | | INV0000000606150 | 7/6/2005 | 37347797 | 60716701 | 52.1 | 2.87 |
| 411930 | PRASAD, VENKATE | | | INV0000000606157 | 7/6/2005 | 33288647 | 67365140 | 97.7 | 5.37 |
| 402383 | FRANKLIN, ELIOT | | | INV0000000606157 | 7/6/2005 | 82111967 | 97901410 | 235.3 | 12.94 |
| 412966 | STEFANELLI, JOH | | | INV0000000606159 | 7/6/2005 | 88604900 | 58772263 | 148.3 | 8.15 |
| 412823 | MOON, STEWART | | | INV0000000606166 | 7/6/2005 | 60496977 | 20870804 | 72.5 | 3.99 |
| 412615 | CATUOGNO, TONY | | | INV0000000606166 | 7/6/2005 | 51017565 | 56292524 | 110.8 | 6.09 |
| 402420 | SHIELDS, MARILY | | | INV0000000606173 | 7/6/2005 | 27935190 | 28258450 | 541.9 | 29.78 |
| 407630 | REID, JEFF | | | INV0000000606175 | 7/6/2005 | 23029042 | 47768897 | 305.1 | 16.77 |
| 410835 | GOWDA, VEENA | | | INV0000000606178 | 7/6/2005 | 39627860 | 65598464 | 6.3 | 0.35 |
| 412947 | OVERCASH, TIM | | | INV0000000606179 | 7/6/2005 | 10629281 | 35579389 | 9.8 | 0.54 |
| 410963 | HARRISON, SANDY | | | INV0000000606180 | 7/6/2005 | 56698144 | 65326959 | 148.1 | 8.14 |
| 412039 | DISEVERIA, MARK | | | INV0000000606182 | 7/6/2005 | 26251078 | 89334172 | 0.3 | 0.02 |
| 404504 | DULIN, JOE | | | INV0000000606188 | 7/6/2005 | 26986416 | 14684007 | 177.3 | 9.75 |
| 400544 | HAMANN, FRANK | | | INV0000000606192 | 7/6/2005 | 22557063 | 27514550 | 315.3 | 17.33 |
| 412298 | BERGERON, STEVE | | | INV0000000606193 | 7/6/2005 | 63251948 | 30166737 | 119.9 | 6.59 |

| Account | Name | Name 2 | Number | Invoice | Date | Val1 | Val2 | Val3 | Val4 |
|---|---|---|---|---|---|---|---|---|---|
| 402268 | GREENE, SHANNON | | | INVO0000000606194 | 7/6/2005 | 20365603 | 89472460 | 83.5 | 4.59 |
| 413268 | MCCLUNG, SCOTT | | | INVO0000000606195 | 7/6/2005 | 19994006 | 36257425 | 174.5 | 9.59 |
| 400531 | NISHINA, MICHAE | | | INVO0000000606196 | 7/6/2005 | 98882431 | 90583777 | 0.7 | 0.04 |
| 400531 | NISHINA, MICHAE | | | INVO0000000606197 | 7/6/2005 | 98882431 | 90583777 | 203.2 | 11.17 |
| 410963 | HARRISON, SANDY | | | INVO0000000606199 | 7/6/2005 | 56698144 | 65326959 | 0.6 | 0.03 |
| 410963 | HARRISON, SANDY | | | INVO0000000606200 | 7/6/2005 | 56698144 | 65326959 | 272.7 | 14.99 |
| 411813 | WATSON, DAVID | | | INVO0000000606204 | 7/6/2005 | 20374364 | 50659383 | 1.8 | 0.1 |
| 410908 | HOUGHTON, ROBER | | | INVO0000000606206 | 7/6/2005 | 26456310 | 18770207 | 63.7 | 3.51 |
| 404819 | TAKEDA, ANDY | | | INVO0000000606207 | 7/6/2005 | 37574930 | 89966656 | 43.4 | 2.38 |
| 411813 | WATSON, DAVID | | | INVO0000000606208 | 7/6/2005 | 20374364 | 50659383 | 127.6 | 7.01 |
| 413729 | CARIBARDI, AMY | | | INVO0000000606212 | 7/6/2005 | 35930421 | 14704787 | 5 | 0.27 |
| 413729 | CARIBARDI, AMY | | | INVO0000000606213 | 7/6/2005 | 35930421 | 14704787 | 24.1 | 1.33 |
| 410835 | GOWDA, VEENA | | | INVO0000000606214 | 7/6/2005 | 39627860 | 65598464 | 0.2 | 0.01 |
| 413729 | CARIBARDI, AMY | | | INVO0000000606216 | 7/6/2005 | 35930421 | 14704787 | 17.7 | 0.98 |
| 414128 | LAM, JEFFREY | | | INVO0000000606218 | 7/6/2005 | 28453860 | 13790339 | 7.9 | 0.44 |
| 414128 | LAM, JEFFREY | | | INVO0000000606219 | 7/6/2005 | 28453860 | 13790339 | 4.5 | 0.25 |
| 401868 | BIZJACK, MICHAE | | | INVO0000000606220 | 7/6/2005 | 84635025 | 74831438 | 292.4 | 16.07 |
| 412707 | KASHEF, HOOMAN | | | INVO0000000606221 | 7/6/2005 | 38755450 | 35487050 | 69.5 | 3.82 |
| 412678 | DESHPANDE, KEDA | | | INVO0000000606222 | 7/6/2005 | 35030820 | 76759581 | 0.1 | 0.01 |
| 412850 | REED, BEVERLY | | | INVO0000000606225 | 7/6/2005 | 16972530 | 80579355 | 763 | 41.93 |
| 412850 | REED, BEVERLY | | | INVO0000000606226 | 7/6/2005 | 16972530 | 80579355 | 26.8 | 1.47 |
| 412850 | REED, BEVERLY | | | INVO0000000606227 | 7/6/2005 | 16972530 | 80579355 | 388.5 | 21.35 |
| 412850 | REED, BEVERLY | | | INVO0000000606228 | 7/6/2005 | 16972530 | 80579355 | 0.2 | 0.01 |
| 401868 | BIZJACK, MICHAE | | | INVO0000000606229 | 7/6/2005 | 84635025 | 74831438 | 106.1 | 5.84 |
| 412707 | KASHEF, HOOMAN | | | INVO0000000606230 | 7/6/2005 | 38755450 | 35487050 | 8.4 | 0.46 |
| 412850 | REED, BEVERLY | | | INVO0000000606231 | 7/6/2005 | 16972530 | 80579355 | 11.3 | 0.63 |
| 412850 | REED, BEVERLY | | | INVO0000000606232 | 7/6/2005 | 16972530 | 80579355 | 600.3 | 32.99 |
| 412850 | REED, BEVERLY | | | INVO0000000606233 | 7/6/2005 | 16972530 | 80579355 | 119.3 | 6.56 |
| 412850 | REED, BEVERLY | | | INVO0000000606234 | 7/6/2005 | 16972530 | 80579355 | 657.8 | 36.15 |
| 410835 | GOWDA, VEENA | | | INVO0000000606235 | 7/6/2005 | 39627860 | 65598464 | 296 | 16.27 |
| 412970 | MUTH, TIM | | | INVO0000000606236 | 7/6/2005 | 62833048 | 52145100 | 1.4 | 0.08 |
| 412970 | MUTH, TIM | | | INVO0000000606237 | 7/6/2005 | 62833048 | 52145100 | 0.7 | 0.04 |
| 401490 | CHANDLER, MIKE | LOEFFLER, MARY | 9494835591 | INVO0000000606250 | 7/6/2005 | 30833500 | 20300231 | 150 | 47.77 |
| 402306 | ASTHANA, ANUPAM | | | INVO0000000606251 | 7/6/2005 | 19637259 | 45498282 | 340.4 | 18.7 |
| 410963 | HARRISON, SANDY | | | INVO0000000606252 | 7/6/2005 | 56698144 | 65326959 | 80.6 | 4.43 |
| 409565 | MITOV, VASSIL | | | INVO0000000606253 | 7/6/2005 | 71224226 | 70635952 | 110.8 | 6.09 |
| 402270 | ELBAZ, MICHAEL | | | INVO0000000606624 | 7/6/2005 | 45362987 | 67487935 | 0.2 | 0.01 |
| 401158 | MOELLER, DAVE | MOELLER, DAVE | 4084234515 | INVO0000000606711 | 7/6/2005 | 23782090 | 96761371 | 75.2 | 23.37 |
| 401490 | CHANDLER, MIKE | LOEFFLER, MARY | 9494835591 | INVO0000000606770 | 7/6/2005 | 85081086 | 52676500 | 69.7 | 26.92 |
| 402468 | BANSAL, SAHIL | | | INVO0000000606816 | 7/6/2005 | 87722715 | 16954430 | 25.7 | 1.42 |
| 412039 | DISEVERIA, MARK | | | INVO0000000606824 | 7/6/2005 | 26251078 | 89334172 | 283.8 | 15.59 |
| 413729 | CARIBARDI, AMY | | | INVO0000000606826 | 7/6/2005 | 35930421 | 14704787 | 272.1 | 14.96 |
| 413919 | LETSOS, ANDREAS | | | INVO0000000606829 | 7/6/2005 | 84149224 | 27305773 | 210.7 | 11.58 |
| 413852 | JAHANIAN, ARI | | | INVO0000000606831 | 7/6/2005 | 39628895 | 54429910 | 222.4 | 12.22 |
| 410096 | JUANG, MARC | | | INVO0000000606832 | 7/6/2005 | 22613711 | 96395860 | 138.7 | 7.52 |
| 409778 | RHODES, PETER | | | INVO0000000606834 | 7/6/2005 | 40481580 | 70075590 | 68.6 | 3.78 |
| 410835 | GOWDA, VEENA | | | INVO0000000606835 | 7/6/2005 | 39627860 | 65598464 | 182.8 | 10.04 |
| 412966 | STEFANELLI, JOH | | | INVO0000000606836 | 7/6/2005 | 88604900 | 58772263 | 257 | 14.12 |
| 413252 | NADOLSKI, JIM | | | INVO0000000606848 | 7/6/2005 | 44965511 | 89392352 | 71.3 | 3.92 |
| 402268 | GREENE, SHANNON | | | INVO0000000606849 | 7/6/2005 | 20365603 | 89472460 | 293.7 | 16.14 |
| 404534 | AGNIHORTI, NIVE | | | INVO0000000606850 | 7/6/2005 | 11375668 | 61916040 | 89.4 | 4.91 |
| 402703 | HEBRON, YOAV | | | INVO0000000606853 | 7/6/2005 | 58438441 | 60237339 | 1.6 | 0.09 |
| 413439 | BISS, GRAHAM | | | INVO0000000606855 | 7/6/2005 | 18303099 | 46908006 | 2.2 | 0.12 |
| 402383 | FRANKLIN, ELIOT | | | INVO0000000606857 | 7/6/2005 | 82111987 | 97901410 | 16.3 | 0.9 |
| 414280 | CRUTCHFIELD, BO | | | INVO0000000606858 | 7/6/2005 | 98239939 | 39674482 | 3.4 | 0.19 |
| 402703 | HEBRON, YOAV | | | INVO0000000606861 | 7/6/2005 | 58438441 | 60237339 | 4.1 | 0.23 |
| 414280 | CRUTCHFIELD, BO | | | INVO0000000606862 | 7/6/2005 | 98239939 | 39674482 | 9.1 | 0.51 |
| 406979 | PASUMARTHY, DHA | | | INVO0000000606863 | 7/6/2005 | 26455413 | 81733543 | 2.2 | 1.1 |
| 413252 | NADOLSKI, JIM | | | INVO0000000606866 | 7/6/2005 | 44965511 | 89392352 | 0.2 | 0.01 |
| 401246 | MILLER, MARK | | | INVO0000000606869 | 7/6/2005 | 74309048 | 33098384 | 137.8 | 7.57 |
| 413439 | BISS, GRAHAM | | | INVO0000000606869 | 7/6/2005 | 18303099 | 46908006 | 117.7 | 6.47 |
| 402119 | SERVATI, AL | | | INVO0000000606870 | 7/6/2005 | 96469043 | 71353400 | 40 | 2.2 |
| 412773 | RISPOLI, MICHAE | | | INVO0000000606871 | 7/6/2005 | 11716669 | 10986438 | 5.7 | 0.32 |
| 410963 | HARRISON, SANDY | | | INVO0000000606875 | 7/6/2005 | 56698144 | 65326959 | 244.2 | 13.42 |
| 408097 | ALLEN, SCOTT | | | INVO0000000606876 | 7/6/2005 | 85865639 | 22527718 | 271 | 14.89 |
| 409323 | FEHRENBACHER-WR | | | INVO0000000606879 | 7/6/2005 | 40922922 | 84624227 | 1.5 | 0.09 |
| 412998 | PIERCE, TERRY | | | INVO0000000606880 | 7/6/2005 | 88433588 | 76463820 | 21.6 | 1.19 |
| 409323 | FEHRENBACHER-WR | | | INVO0000000606881 | 7/6/2005 | 40922922 | 84624227 | 68.1 | 3.75 |
| 412998 | PIERCE, TERRY | | | INVO0000000606885 | 7/6/2005 | 88433588 | 76463820 | 7.9 | 0.44 |
| 411000 | NOONAN, TOM | | | INVO0000000606887 | 7/6/2005 | 57299794 | 88785404 | 138.1 | 7.59 |
| 412970 | MUTH, TIM | | | INVO0000000606890 | 7/6/2005 | 62833048 | 52145100 | 242.1 | 13.31 |
| 410835 | GOWDA, VEENA | | | INVO0000000606892 | 7/6/2005 | 39627860 | 65598464 | 0.1 | 0.01 |
| 407630 | REID, JEFF | | | INVO0000000606894 | 7/6/2005 | 23029042 | 47768897 | 0.1 | 0.01 |
| 407610 | PETRANOVICH, JI | | | INVO0000000606900 | 7/6/2005 | 10790900 | 37783212 | 1.7 | 0.1 |
| 413627 | EVANS, RON | | | INVO0000000606902 | 7/6/2005 | 29460158 | 13572052 | 133.6 | 7.34 |
| 402317 | FINNAN, DEANNA | | | INVO0000000606903 | 7/6/2005 | 14615072 | 90843755 | 457.7 | 25.16 |
| 407610 | PETRANOVICH, JI | | | INVO0000000606906 | 7/6/2005 | 10790900 | 37783212 | 289.3 | 15.91 |
| 405568 | THAKKAR, KETAN | | | INVO0000000606908 | 7/6/2005 | 40734387 | 85131377 | 229.4 | 12.61 |
| 410835 | GOWDA, VEENA | | | INVO0000000606911 | 7/6/2005 | 39627860 | 65598464 | 51.4 | 2.82 |
| 402019 | CHAFFEE, RON | | | INVO0000000606912 | 7/6/2005 | 32031545 | 5056751 | 35.5 | 1.96 |
| 413252 | NADOLSKI, JIM | | | INVO0000000606916 | 7/6/2005 | 44965511 | 89392352 | 23.4 | 1.29 |
| 403515 | KEITH, MIK40196 | | | INVO0000000606917 | 7/6/2005 | 21622197 | 70799428 | 121.8 | 6.69 |
| 413252 | NADOLSKI, JIM | | | INVO0000000606919 | 7/6/2005 | 44965511 | 89392352 | 5 | 0.27 |
| 413252 | NADOLSKI, JIM | | | INVO0000000606921 | 7/6/2005 | 44965511 | 89392352 | 15.1 | 0.84 |
| 413070 | GARRETT, ALBERT | | | INVO0000000606933 | 7/6/2005 | 19518664 | 19565000 | 3.6 | 0.2 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 412615 | CATUOGNO, TONY | | | INVO0000000506934 | 7/6/2005 | 51017565 | 56292524 | 69.2 | 3.8 |
| 413070 | GARRETT, ALBERT | | | INVO0000000506935 | 7/6/2005 | 19516664 | 19565000 | 5.1 | 0.29 |
| 412998 | PIERCE, TERRY | | | INVO0000000606939 | 7/6/2005 | 88433588 | 76463820 | 80.5 | 4.43 |
| 410835 | GOWDA, VEENA | | | INVO0000000606943 | 7/6/2005 | 39627860 | 65598464 | 346.2 | 19.02 |
| 412039 | DISEVERIA, MARK | | | INVO0000000606945 | 7/6/2005 | 26251078 | 89334172 | 144.7 | 7.96 |
| 413070 | GARRETT, ALBERT | | | INVO0000000606946 | 7/6/2005 | 19518664 | 19565000 | 809.2 | 44.47 |
| 403480 | SMITH, ANDY | | | INVO0000000606947 | 7/6/2005 | 50650947 | 85337991 | 115.2 | 6.33 |
| 414280 | CRUTCHFIELD, BO | | | INVO0000000606950 | 7/6/2005 | 98239939 | 39674482 | 1.9 | 0.11 |
| 410863 | CARICHNER, KARL | | | INVO0000000606951 | 7/6/2005 | 33281011 | 31069387 | 111.7 | 6.14 |
| 413059 | SEALS, MICHAEL | | | INVO0000000606955 | 7/6/2005 | 69053280 | 78202705 | 41.3 | 2.27 |
| 401389 | GANCI, LOU | | | INVO0000000606957 | 7/6/2005 | 55054504 | 67691350 | 185 | 10.17 |
| 412947 | OVERCASH, TIM | | | INVO0000000606961 | 7/6/2005 | 10629281 | 35579389 | 154.4 | 8.48 |
| 414280 | CRUTCHFIELD, BO | | | INVO0000000606965 | 7/6/2005 | 98239939 | 39674482 | 156 | 8.57 |
| 412823 | MOON, STEWART | | | INVO0000000606975 | 7/6/2005 | 60496977 | 20870804 | 292.6 | 16.09 |
| 410908 | HOUGHTON, ROBER | | | INVO0000000606982 | 7/6/2005 | 26456310 | 18770207 | 175.1 | 9.63 |
| 402777 | RAASCH, CHARLIE | | | INVO0000000606983 | 7/6/2005 | 27820320 | 25118697 | 54.7 | 3.01 |
| 401004 | WEBSTER, ANDREW | | | INVO0000000606987 | 7/6/2005 | 29076672 | 13207550 | 11.5 | 0.64 |
| 409451 | SCULL, CICILY | | | INVO0000000606988 | 7/6/2005 | 93960464 | 78192097 | 1.2 | 0.07 |
| 401004 | WEBSTER, ANDREW | | | INVO0000000606991 | 7/6/2005 | 29076672 | 13207550 | 0.2 | 0.01 |
| 401004 | WEBSTER, ANDREW | | | INVO0000000606995 | 7/6/2005 | 29076672 | 13207550 | 515.9 | 28.35 |
| 409777 | JEONG, HOGAN | | | INVO0000000606997 | 7/6/2005 | 81931961 | 98786885 | 1.4 | 0.08 |
| 410835 | GOWDA, VEENA | | | INVO0000000606998 | 7/6/2005 | 39627860 | 65598464 | 307.4 | 16.89 |
| 409777 | JEONG, HOGAN | | | INVO0000000607000 | 7/6/2005 | 81931961 | 98786885 | 106.1 | 5.84 |
| 413542 | CHAN, KASCIEN | | | INVO0000000607002 | 7/6/2005 | 63509998 | 96312722 | 121.4 | 6.67 |
| 406930 | SHARP, VALERIE | | | INVO0000000607003 | 7/6/2005 | 73732853 | 10437126 | 40.5 | 2.23 |
| 410159 | LEONG, RAYMOND | | | INVO0000000607004 | 7/6/2005 | 94729573 | 71981573 | 182.4 | 10.02 |
| 413786 | PAE, YOUN-WHAN | | | INVO0000000607005 | 7/6/2005 | 47400577 | 84231997 | 5.8 | 0.32 |
| 413786 | PAE, YOUN-WHAN | | | INVO0000000607006 | 7/6/2005 | 47400577 | 84231997 | 29.5 | 1.63 |
| 412679 | DOBROWSKI, GEOR | | | INVO0000000607008 | 7/6/2005 | 71245355 | 49982131 | 462.2 | 25.4 |
| 412704 | NETIS, DMITRY | | | INVO0000000607009 | 7/6/2005 | 93755265 | 89927190 | 503 | 27.64 |
| 406930 | SHARP, VALERIE | | | INVO0000000607010 | 7/6/2005 | 73732853 | 10437126 | 2.1 | 0.12 |
| 413234 | DUNBAR, FLORENC | | | INVO0000000607012 | 7/6/2005 | 61726462 | 96909051 | 35.1 | 1.93 |
| 406930 | SHARP, VALERIE | | | INVO0000000607013 | 7/6/2005 | 73732853 | 10437126 | 136.2 | 7.48 |
| 414128 | LAM, JEFFREY | | | INVO0000000607015 | 7/6/2005 | 28453860 | 13790339 | 27.2 | 1.49 |
| 403199 | VO, QUANG | | | INVO0000000607016 | 7/6/2005 | 65286174 | 73212942 | 1.1 | 0.07 |
| 412970 | MUTH, TIM | | | INVO0000000607018 | 7/6/2005 | 62833048 | 52145100 | 168.4 | 9.25 |
| 411904 | LEE, CHARLIE | | | INVO0000000607020 | 7/6/2005 | 98648196 | 75852227 | 3.4 | 0.19 |
| 412724 | PAWLAK, ED | | | INVO0000000607021 | 7/6/2005 | 78646545 | 32615981 | 51.4 | 2.82 |
| 414128 | LAM, JEFFREY | | | INVO0000000607022 | 7/6/2005 | 28453860 | 13790339 | 2.8 | 0.15 |
| 414128 | LAM, JEFFREY | | | INVO0000000607023 | 7/6/2005 | 28453860 | 13790339 | 7.8 | 0.43 |
| 408254 | SAVIN, BARRY | | | INVO0000000607025 | 7/6/2005 | 28485510 | 87243930 | 199.2 | 10.95 |
| 411374 | ELKHATIB, MOUNA | | | INVO0000000607026 | 7/6/2005 | 10065179 | 42882481 | 12.1 | 0.67 |
| 409777 | JEONG, HOGAN | | | INVO0000000607027 | 7/6/2005 | 81931961 | 98786885 | 0.1 | 0.01 |
| 413281 | MENON, ARUN | | | INVO0000000607028 | 7/6/2005 | 24649973 | 38854104 | 182.1 | 10.01 |
| 402902 | HALL, CARLOS | | | INVO0000000607029 | 7/6/2005 | 37126931 | 77221723 | 6 | 0.33 |
| 412707 | KASHEF, HOOMAN | | | INVO0000000607030 | 7/6/2005 | 38755450 | 35487050 | 117.6 | 6.46 |
| 400161 | ELDUMIATI, ISMA | | | INVO0000000607031 | 7/6/2005 | 34327818 | 90483898 | 10.7 | 0.59 |
| 413016 | STUDEBAKER, JIM | | | INVO0000000607033 | 7/6/2005 | 96082890 | 27524592 | 67 | 3.68 |
| 413073 | VENEGAS, BOB | | | INVO0000000607034 | 7/6/2005 | 59645780 | 44928638 | 48.6 | 2.67 |
| 402902 | HALL, CARLOS | | | INVO0000000607037 | 7/6/2005 | 37126931 | 77221723 | 0.2 | 0.01 |
| 409815 | WYNN, MARK | | | INVO0000000607042 | 7/6/2005 | 91537422 | 41247357 | 283.6 | 15.59 |
| 413072 | SMITH, FARLEY | | | INVO0000000607043 | 7/6/2005 | 32547253 | 13409440 | 5.8 | 0.32 |
| 412998 | PIERCE, TERRY | | | INVO0000000607044 | 7/6/2005 | 88433588 | 76463820 | 392 | 21.54 |
| 412792 | CROWLEY, STEVE | | | INVO0000000607045 | 7/6/2005 | 34033382 | 65689290 | 144.8 | 7.96 |
| 412803 | DIGHE, RAJIV | | | INVO0000000607046 | 7/6/2005 | 27057864 | 21207252 | 7.8 | 0.43 |
| 412803 | DIGHE, RAJIV | | | INVO0000000607048 | 7/6/2005 | 27057864 | 21207252 | 0.3 | 0.02 |
| 412803 | DIGHE, RAJIV | | | INVO0000000607049 | 7/6/2005 | 27057864 | 21207252 | 0.5 | 0.03 |
| 400055 | WILLIMENT, STEV | | | INVO0000000607050 | 7/6/2005 | 49831549 | 54422185 | 42.2 | 2.32 |
| 412277 | JAIN, RAJEEV | | | INVO0000000607062 | 7/6/2005 | 74444303 | 9189526 | 193.8 | 10.65 |
| 402878 | BURD, NICK | | | INVO0000000607065 | 7/6/2005 | 85396141 | 44473446 | 239.8 | 13.18 |
| 410223 | SHIH, JOE | | | INVO0000000607067 | 7/6/2005 | 99526656 | 36731560 | 2.9 | 0.16 |
| 402420 | SHIELDS, MARILY | | | INVO0000000607068 | 7/6/2005 | 27935190 | 28258450 | 349.3 | 19.2 |
| 403515 | KEITH, MIKE-2ND | | | INVO0000000607069 | 7/6/2005 | 99028564 | 92262540 | 6.4 | 0.35 |
| 410223 | SHIH, JOE | | | INVO0000000607071 | 7/6/2005 | 99526656 | 36731560 | 0.4 | 0.02 |
| 412965 | JOHNSTON, PHYLL | | | INVO0000000607072 | 7/6/2005 | 89217975 | 48305353 | 89.2 | 4.9 |
| 413359 | GUPTA, MANEESH | | | INVO0000000607073 | 7/6/2005 | 60343629 | 93588300 | 3.7 | 0.21 |
| 410223 | SHIH, JOE | | | INVO0000000607075 | 7/6/2005 | 99526656 | 36731560 | 0.7 | 0.04 |
| 410223 | SHIH, JOE | | | INVO0000000607076 | 7/6/2005 | 99526656 | 36731560 | 0.6 | 0.03 |
| 410223 | SHIH, JOE | | | INVO0000000607077 | 7/6/2005 | 99526656 | 36731560 | 0.5 | 0.03 |
| 410223 | SHIH, JOE | | | INVO0000000607079 | 7/6/2005 | 99526656 | 36731560 | 0.5 | 0.03 |
| 410223 | SHIH, JOE | | | INVO0000000607080 | 7/6/2005 | 99526656 | 36731560 | 0.4 | 0.02 |
| 410223 | SHIH, JOE | | | INVO0000000607081 | 7/6/2005 | 99526656 | 36731560 | 0.7 | 0.04 |
| 413359 | GUPTA, MANEESH | | | INVO0000000607082 | 7/6/2005 | 60343629 | 93589300 | 0.1 | 0.01 |
| 402306 | ASTHANA, ANUPAM | | | INVO0000000607093 | 7/6/2005 | 19637259 | 45498282 | 0.1 | 0.01 |
| 402306 | ASTHANA, ANUPAM | | | INVO0000000607094 | 7/6/2005 | 19637259 | 45498282 | 0.2 | 0.01 |
| 414370 | DEROVANESSIAN, | | | INVO0000000607095 | 7/6/2005 | 52082721 | 32826652 | 0.1 | 0.01 |
| 409090 | WALKER, DAVE | WALKER, DAVE | 9495797605 | INVO0000000607564 | 7/6/2005 | 82170024 | 46210865 | 113.5 | 88.22 |
| 400885 | SNEED, CHRIS | BLANCHET, MELINA | 9494834955 | INVO0000000607577 | 7/6/2005 | 94752690 | 27788829 | 172.5 | 21.02 |
| 411130 | TU, BENJAMIN | BURNS, BRYAN | 9494839864 | INVO0000000607627 | 7/6/2005 | 80623102 | 47645986 | 110.7 | 31.58 |
| 400941 | AYOUB, MOUNIR | BLANCHET, MELINA | 9494834955 | INVO0000000607656 | 7/6/2005 | 75379510 | 37852440 | 148 | 38.33 |
| 402973 | CRESPI, LORENZO | | | INVO0000000607659 | 7/6/2005 | 73331911 | 97951607 | 192 | 10.55 |
| 411261 | VERMA, NIKHIL | | | INVO0000000607696 | 7/6/2005 | 89616025 | 62354787 | 91.7 | 5.04 |
| 412298 | BERGERON, STEVE | | | INVO0000000607697 | 7/6/2005 | 63251948 | 30166737 | 40.5 | 2.23 |
| 401806 | RAHAMIM, GUY | | | INVO0000000607699 | 7/6/2005 | 44582785 | 98648745 | 3.4 | 0.19 |
| 404504 | DULIN, JOE | | | INVO0000000607701 | 7/6/2005 | 26986416 | 14684007 | 231.1 | 12.7 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 412773 | RISPOLI, MICHAE | | | INV00000000607705 | 7/6/2005 | 11716669 | 10986438 | 93 | 5.11 |
| 410863 | CARICHNER, KARL | | | INV00000000607706 | 7/6/2005 | 33281011 | 31069387 | 291.3 | 16.01 |
| 412724 | PAWLAK, ED | | | INV00000000607707 | 7/6/2005 | 78646545 | 32615981 | 10.4 | 0.57 |
| 412724 | PAWLAK, ED | | | INV00000000607709 | 7/6/2005 | 78646545 | 32615981 | 25.2 | 1.38 |
| 411231 | WU, DAN | | | INV00000000607710 | 7/6/2005 | 96063685 | 59057992 | 50.9 | 2.8 |
| 404833 | YOH, LAURIE | | | INV00000000607711 | 7/6/2005 | 60839302 | 69180036 | 1710.5 | 94 |
| 410835 | GOWDA, VEENA | | | INV00000000607712 | 7/6/2005 | 39627860 | 65598464 | 365.3 | 20.08 |
| 411231 | WU, DAN | | | INV00000000607713 | 7/6/2005 | 96063685 | 59057992 | 67.4 | 3.7 |
| 400757 | HAN, ED | | | INV00000000607714 | 7/6/2005 | 34073264 | 57592774 | 130.2 | 7.15 |
| 413653 | KIM, ERIC | | | INV00000000607715 | 7/6/2005 | 80294746 | 80693874 | 400.6 | 22.01 |
| 404714 | WAJIMA, MASAYUK | | | INV00000000607716 | 7/6/2005 | 55249721 | 41112352 | 95.3 | 5.24 |
| 409298 | TRIVEDI, NANU | | | INV00000000607718 | 7/6/2005 | 20125730 | 25207050 | 0.2 | 0.01 |
| 407614 | PEPONIDES, YIOR | | | INV00000000607720 | 7/6/2005 | 90390879 | 46218968 | 730.4 | 40.14 |
| 407176 | TEDLA, SOLOMON | | | INV00000000607721 | 7/6/2005 | 73512328 | 88102180 | 8.6 | 0.47 |
| 409675 | YAMAKI, AKIRA | | | INV00000000607724 | 7/6/2005 | 24524097 | 68267613 | 0.2 | 0.01 |
| 404714 | WAJIMA, MASAYUK | | | INV00000000607725 | 7/6/2005 | 55249721 | 41112352 | 0.5 | 0.03 |
| 404714 | WAJIMA, MASAYUK | | | INV00000000607726 | 7/6/2005 | 55249721 | 41112352 | 0.6 | 0.03 |
| 413016 | STUDEBAKER, JIM | | | INV00000000607727 | 7/6/2005 | 96082890 | 27524592 | 55.2 | 3.03 |
| 410223 | SHIH, JOE | | | INV00000000607728 | 7/6/2005 | 99526656 | 36731560 | 384.5 | 21.13 |
| 412805 | PELAYO, MIGUEL | | | INV00000000607729 | 7/6/2005 | 30166580 | 33518390 | 98 | 5.39 |
| 412724 | PAWLAK, ED | | | INV00000000607732 | 7/6/2005 | 78646545 | 32615981 | 258.7 | 14.22 |
| 414128 | LAM, JEFFREY | | | INV00000000607733 | 7/6/2005 | 28453960 | 13790339 | 17.3 | 0.96 |
| 410090 | CHUNG, JASON | | | INV00000000607734 | 7/6/2005 | 71434659 | 99189890 | 150.8 | 8.29 |
| 412947 | OVERCASH, TIM | | | INV00000000607735 | 7/6/2005 | 10629281 | 35579389 | 56.2 | 3.09 |
| 413599 | SMITH, ALAN | | | INV00000000607736 | 7/6/2005 | 81598564 | 82497414 | 136.4 | 7.5 |
| 412551 | WEITZNER, ANDRE | | | INV00000000607737 | 7/6/2005 | 94225663 | 71662970 | 116.7 | 6.42 |
| 413638 | LIM, WEEHOW | | | INV00000000607738 | 7/6/2005 | 34427837 | 99890270 | 65.6 | 3.6 |
| 412454 | LEE, HEE BONG | | | INV00000000607739 | 7/6/2005 | 16123310 | 62536849 | 0.6 | 0.03 |
| 400144 | BREWSTER, LEWIS | | | INV00000000607740 | 7/6/2005 | 96718740 | 50076265 | 267.7 | 14.72 |
| 406979 | PASUMARTHY, DHA | | | INV00000000607741 | 7/6/2005 | 26455413 | 81733543 | 340.2 | 18.69 |
| 406930 | SHARP, VALERIE | | | INV00000000607743 | 7/6/2005 | 73732853 | 10437126 | 141.2 | 7.76 |
| 401468 | BHATNAGAR, HIMA | | | INV00000000607745 | 7/6/2005 | 17307681 | 16272526 | 91.9 | 5.06 |
| 413904 | FAN, JACK | | | INV00000000607746 | 7/6/2005 | 75677036 | 21169041 | 55.9 | 3.08 |
| 412903 | RAMAMURTHY, GOP | | | INV00000000607746 | 7/6/2005 | 81862787 | 80545554 | 0.2 | 0.01 |
| 412903 | RAMAMURTHY, GOP | | | INV00000000607748 | 7/6/2005 | 81862787 | 80545554 | 380 | 20.88 |
| 412707 | KASHEF, HOOMAN | | | INV00000000607748 | 7/6/2005 | 38755450 | 35487050 | 238.7 | 13.12 |
| 412947 | OVERCASH, TIM | | | INV00000000607750 | 7/6/2005 | 10629281 | 35579389 | 240 | 13.19 |
| 413281 | MENON, ARUN | | | INV00000000607751 | 7/6/2005 | 24649973 | 38854104 | 186.6 | 10.25 |
| 413016 | STUDEBAKER, JIM | | | INV00000000607756 | 7/6/2005 | 96082890 | 27524592 | 16.7 | 0.92 |
| 400161 | ELDUMIATI, ISMA | | | INV00000000607757 | 7/6/2005 | 34327818 | 90483898 | 133.4 | 7.33 |
| 413724 | SCHLANG, JEFFRE | | | INV00000000607758 | 7/6/2005 | 70203802 | 29763812 | 61.3 | 3.37 |
| 412738 | KHAN, FAZAL | | | INV00000000607759 | 7/6/2005 | 48854194 | 21460253 | 0.7 | 0.04 |
| 413073 | VENEGAS, BOB | | | INV00000000607761 | 7/6/2005 | 59645780 | 44928638 | 6.2 | 0.34 |
| 413073 | VENEGAS, BOB | | | INV00000000607763 | 7/6/2005 | 59645780 | 44928638 | 72.8 | 4 |
| 412738 | KHAN, FAZAL | | | INV00000000607768 | 7/6/2005 | 48854194 | 21460253 | 395.2 | 21.72 |
| 413473 | HARMS, ONNO | | | INV00000000607769 | 7/6/2005 | 12650868 | 72875274 | 477.4 | 26.23 |
| 412965 | JOHNSTON, PHYLL | | | INV00000000607772 | 7/6/2005 | 89217975 | 48305353 | 92.9 | 5.11 |
| 413441 | THORNBURN, NICK | | | INV00000000607773 | 7/6/2005 | 90451334 | 24136903 | 90.9 | 5 |
| 413904 | FAN, JACK | | | INV00000000607774 | 7/6/2005 | 75677036 | 21169041 | 3.5 | 0.2 |
| 414192 | VERMA, KARTIKEY | | | INV00000000607777 | 7/6/2005 | 49891770 | 49716960 | 7.3 | 0.41 |
| 400161 | ELDUMIATI, ISMA | | | INV00000000607778 | 7/6/2005 | 34327818 | 90483898 | 56.5 | 3.11 |
| 402902 | HALL, CARLOS | | | INV00000000607779 | 7/6/2005 | 37126931 | 77221723 | 165.7 | 9.11 |
| 414192 | VERMA, KARTIKEY | | | INV00000000607780 | 7/6/2005 | 49891770 | 49716960 | 40 | 2.2 |
| 402243 | BAUR, MARK | | | INV00000000607785 | 7/6/2005 | 84101346 | 26126581 | 45.8 | 2.52 |
| 414304 | HAMAOUI, RON | | | INV00000000607786 | 7/6/2005 | 34180437 | 76241243 | 3.6 | 0.2 |
| 413405 | SUTHERLAND, NIC | | | INV00000000607787 | 7/6/2005 | 14971992 | 50334035 | 19.1 | 1.06 |
| 414304 | HAMAOUI, RON | | | INV00000000607788 | 7/6/2005 | 34180437 | 76241243 | 102.3 | 5.63 |
| 412737 | WANG, CHANG-TE | | | INV00000000607794 | 7/6/2005 | 73504394 | 85084784 | 275.1 | 15.12 |
| 19023 | GODFREY, TOM | | | INV00000000607810 | 7/6/2005 | 99817241 | 67355296 | 293.7 | 16.14 |
| 413113 | SCHULTZ, DOUG | | | INV00000000607819 | 7/6/2005 | 56158825 | 36767085 | 214.7 | 11.8 |
| 404833 | YOH, LAURIE | | | INV00000000607821 | 7/6/2005 | 60839302 | 69180036 | 1.1 | 0.07 |
| 404833 | YOH, LAURIE | | | INV00000000607822 | 7/6/2005 | 60839302 | 69180036 | 3841.6 | 211.1 |
| 412947 | OVERCASH, TIM | | | INV00000000607823 | 7/6/2005 | 10629281 | 35579389 | 1.3 | 0.08 |
| 413653 | KIM, ERIC | | | INV00000000607828 | 7/6/2005 | 80294746 | 80693874 | 63.2 | 3.47 |
| 413263 | WIERS, PATRICK | | | INV00000000607845 | 7/6/2005 | 67011392 | 33831994 | 568 | 31.21 |
| 413412 | JEACOCKE, JONAT | | | INV00000000607849 | 7/6/2005 | 17582950 | 26151839 | 55.5 | 3.05 |
| 412998 | PIERCE, TERRY | | | INV00000000607852 | 7/6/2005 | 88433588 | 76463820 | 26.6 | 1.46 |
| 402809 | CZAJKA, JACEK | | | INV00000000607852 | 7/6/2005 | 19632915 | 3697998 | 131.9 | 7.25 |
| 80003395 | EKMAN, CINDY | | | INV00000000607855 | 7/6/2005 | 97882370 | 46727440 | 2.6 | 0.14 |
| 412966 | STEFANELLI, JOH | | | INV00000000607858 | 7/6/2005 | 88604900 | 58772263 | 149.8 | 8.23 |
| 400156 | KWAN, CHEE | | | INV00000000607860 | 7/6/2005 | 21285559 | 96093220 | 0.2 | 0.01 |
| 410963 | HARRISON, SANDY | | | INV00000000607880 | 7/6/2005 | 56698144 | 65326959 | 131.1 | 7.21 |
| 412694 | SUBRAMANIAM, RA | | | INV00000000607881 | 7/6/2005 | 75729453 | 50537690 | 316.1 | 17.38 |
| 407802 | JONES, DAV71368 | | | INV00000000607885 | 7/6/2005 | 18494380 | 31019015 | 87.8 | 4.82 |
| 402268 | GREENE, SHANNON | | | INV00000000607887 | 7/6/2005 | 20365603 | 89472460 | 0.7 | 0.04 |
| 402268 | GREENE, SHANNON | | | INV00000000607889 | 7/6/2005 | 20365603 | 89472460 | 206.2 | 11.33 |
| 402383 | FRANKLIN, ELIOT | | | INV00000000607892 | 7/6/2005 | 82111967 | 97901410 | 2.7 | 0.15 |
| 407802 | JONES, DAV71368 | | | INV00000000607905 | 7/6/2005 | 18494380 | 31019015 | 481.6 | 26.46 |
| 413268 | MCCLUNG, SCOTT | | | INV00000000607907 | 7/6/2005 | 19994005 | 36257425 | 2.6 | 0.14 |
| 412677 | CAMPBELL, ELAIN | | | INV00000000607908 | 7/6/2005 | 20137217 | 31653023 | 73 | 4.01 |
| 401713 | JULIEN, CURTIS | | | INV00000000607909 | 7/6/2005 | 32359090 | 11460946 | 38.4 | 2.11 |
| 413268 | MCCLUNG, SCOTT | | | INV00000000607913 | 7/6/2005 | 19994005 | 36257425 | 281.4 | 15.46 |
| 413113 | SCHULTZ, DOUG | | | INV00000000607914 | 7/6/2005 | 56158825 | 36767085 | 118.5 | 6.52 |
| 404534 | AGNIHORTI, NIVE | | | INV00000000607916 | 7/6/2005 | 11375868 | 61916040 | 11 | 0.6 |
| 407052 | LUMLEY, JIM | | | INV00000000607917 | 7/6/2005 | 58223820 | 91119498 | 0.2 | 0.01 |

| ID | Name | Name 2 | Code | INV | Date | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 410635 | GOWDA, VEENA | | | INV00000000607918 | 7/6/2005 | 39627860 | 65598464 | 166.7 | 9.17 |
| 404534 | AGNIHORTI, NIVE | | | INV00000000607919 | 7/6/2005 | 11375868 | 61916040 | 0.4 | 0.02 |
| 412998 | PIERCE, TERRY | | | INV00000000607921 | 7/6/2005 | 88433588 | 76463820 | 63 | 3.46 |
| 407052 | LUMLEY, JIM | | | INV00000000607923 | 7/6/2005 | 58223820 | 91119498 | 379.7 | 20.87 |
| 412998 | PIERCE, TERRY | | | INV00000000607929 | 7/6/2005 | 88433588 | 76463820 | 0.2 | 0.01 |
| 412298 | BERGERON, STEVE | | | INV00000000607934 | 7/6/2005 | 63251948 | 30166737 | 768.2 | 42.21 |
| 402468 | BANSAL, SAHIL | | | INV00000000607936 | 7/6/2005 | 87722715 | 16954430 | 98.2 | 5.4 |
| 410869 | KAPPES, JIM | | | INV00000000607937 | 7/6/2005 | 12253818 | 19329070 | 31.6 | 1.74 |
| 412994 | PALJUG, MICHAEL | | | INV00000000607939 | 7/6/2005 | 91065305 | 81989722 | 79.2 | 4.35 |
| 407802 | JONES, DAV71368 | | | INV00000000607941 | 7/6/2005 | 18494380 | 31019015 | 0.4 | 0.02 |
| 406930 | SHARP, VALERIE | | | INV00000000607945 | 7/6/2005 | 73732853 | 10437126 | 34.6 | 1.9 |
| 409451 | SCULL, CICILY | | | INV00000000607954 | 7/6/2005 | 93960464 | 78192097 | 397.6 | 21.85 |
| 413059 | SEALS, MICHAEL | | | INV00000000607955 | 7/6/2005 | 69053280 | 78202705 | 177.4 | 9.75 |
| 412998 | PIERCE, TERRY | | | INV00000000607969 | 7/6/2005 | 88433588 | 76463820 | 107.8 | 5.92 |
| 410635 | GOWDA, VEENA | | | INV00000000607971 | 7/6/2005 | 39627860 | 65598464 | 166.1 | 9.13 |
| 413070 | GARRETT, ALBERT | | | INV00000000607974 | 7/6/2005 | 19518664 | 19565000 | 0.2 | 0.01 |
| 409300 | SIMON, ANTHONY | | | INV00000000607980 | 7/6/2005 | 47857590 | 68447377 | 64.7 | 3.56 |
| 413059 | SEALS, MICHAEL | | | INV00000000607984 | 7/6/2005 | 69053280 | 78202705 | 7.4 | 0.41 |
| 402626 | MANTHIRAM, KATH | | | INV00000000607985 | 7/6/2005 | 76022319 | 51904567 | 59 | 3.24 |
| 412192 | HAWKS, DOU71337 | | | INV00000000607991 | 7/6/2005 | 68588049 | 73237872 | 1.5 | 0.09 |
| 402192 | HAWKS, DOU71337 | | | INV00000000607993 | 7/6/2005 | 68588049 | 73237872 | 166.4 | 9.14 |
| 414280 | CRUTCHFIELD, BO | | | INV00000000607995 | 7/6/2005 | 98239939 | 39674482 | 385.2 | 21.17 |
| 406669 | HU, JEAN | | | INV00000000607996 | 7/6/2005 | 82964490 | 25212706 | 36.7 | 2.02 |
| 410908 | HOUGHTON, ROBER | | | INV00000000607998 | 7/6/2005 | 26456310 | 18770207 | 255.7 | 14.06 |
| 401806 | RAHAMIM, GUY | | | INV00000000608000 | 7/6/2005 | 44582785 | 98648745 | 11.1 | 0.62 |
| 406930 | SHARP, VALERIE | | | INV00000000608016 | 7/6/2005 | 73732853 | 10437126 | 124.8 | 6.86 |
| 405979 | PASUMARTHY, DHA | | | INV00000000608016 | 7/6/2005 | 26455413 | 81733543 | 312.2 | 147.79 |
| 401468 | BHATNAGAR, HIMA | | | INV00000000608017 | 7/6/2005 | 17307681 | 16272526 | 82.1 | 4.52 |
| 409585 | MITOV, VASSIL | | | INV00000000608018 | 7/6/2005 | 71224226 | 70635952 | 8.4 | 0.46 |
| 411491 | WILSON, IAN | WILSON, IAN | 4.41189E+11 | INV00000000608414 | 7/6/2005 | 96123230 | 22287896 | 79.4 | 26.74 |
| 400885 | SNEED, CHRIS | SNEED, CHRIS | 9494835415 | INV00000000608415 | 7/6/2005 | 70232008 | 57199338 | 134.9 | 106.22 |
| 409773 | HOPKINS, MIKE | HOPKINS, MIKE | 4.41179E+11 | INV00000000608416 | 7/6/2005 | 34464447 | 65565465 | 48.5 | 29.05 |
| 401256 | LIM, PHIL | LIM, PHIL | 4084993885 | INV00000000608428 | 7/6/2005 | 41859478 | 99084181 | 6.8 | 16.81 |
| 409773 | HOPKINS, MIKE | HOPKINS, MIKE | 4.41179E+11 | INV00000000608468 | 7/6/2005 | 48876695 | 72985285 | 91.6 | 29.23 |
| 409773 | HOPKINS, MIKE | HOPKINS, MIKE | 4.41179E+11 | INV00000000608470 | 7/6/2005 | 90404070 | 48824830 | 18.6 | 23.67 |
| 406930 | SHARP, VALERIE | | | INV00000000608532 | 7/6/2005 | 73732853 | 10437126 | 86.9 | 4.78 |
| 408815 | WYNN, MARK | | | INV00000000608533 | 7/6/2005 | 91537422 | 41247357 | 4.5 | 0.25 |
| 409815 | WYNN, MARK | | | INV00000000608534 | 7/6/2005 | 91537422 | 41247357 | 423.1 | 23.25 |
| 413953 | JAUHAR, GAURAV | | | INV00000000608535 | 7/6/2005 | 56036420 | 18949780 | 1.4 | 0.08 |
| 413405 | SUTHERLAND, NIC | | | INV00000000608536 | 7/6/2005 | 14971992 | 50334035 | 136.9 | 7.53 |
| 412912 | MILJANIC, ZORAN | | | INV00000000608537 | 7/6/2005 | 39472640 | 12533688 | 172.2 | 9.46 |
| 412903 | RAMAMURTHY, GOP | | | INV00000000608538 | 7/6/2005 | 81862787 | 80545554 | 8 | 0.44 |
| 412970 | MUTH, TIM | | | INV00000000608539 | 7/6/2005 | 62833048 | 52145100 | 173.7 | 9.55 |
| 412707 | KASHEF, HOOMAN | | | INV00000000608540 | 7/6/2005 | 38755450 | 35487050 | 68.8 | 3.78 |
| 412947 | OVERCASH, TIM | | | INV00000000608541 | 7/6/2005 | 10629281 | 35579389 | 481.9 | 26.49 |
| 413281 | MENON, ARUN | | | INV00000000608542 | 7/6/2005 | 24649973 | 38854104 | 195.4 | 10.74 |
| 413016 | STUDEBAKER, JIM | | | INV00000000608545 | 7/6/2005 | 96082890 | 27524592 | 19.4 | 1.07 |
| 413016 | STUDEBAKER, JIM | | | INV00000000608546 | 7/6/2005 | 96082890 | 27524592 | 48.7 | 2.68 |
| 409815 | WYNN, MARK | | | INV00000000608547 | 7/6/2005 | 91537422 | 41247357 | 163.5 | 8.99 |
| 412779 | SCHEININGER, JU | | | INV00000000608548 | 7/6/2005 | 75793304 | 22963857 | 121.5 | 6.68 |
| 402902 | HALL, CARLOS | | | INV00000000608549 | 7/6/2005 | 37126931 | 77221723 | 180.7 | 9.93 |
| 413108 | PORTER, GARY | | | INV00000000608552 | 7/6/2005 | 62236469 | 24915282 | 33.2 | 1.82 |
| 412704 | NETIS, DMITRY | | | INV00000000608553 | 7/6/2005 | 93755263 | 89927190 | 171.6 | 9.43 |
| 403515 | KEITH, MIKE-2ND | | | INV00000000608554 | 7/6/2005 | 99028564 | 92262540 | 21.9 | 1.21 |
| 412724 | PAWLAK, ED | | | INV00000000608559 | 7/6/2005 | 78646545 | 32615981 | 136.8 | 7.52 |
| 403515 | KEITH, MIKE-2ND | | | INV00000000608557 | 7/6/2005 | 99028564 | 92262540 | 0.2 | 0.01 |
| 403515 | KEITH, MIKE-2ND | | | INV00000000608563 | 7/6/2005 | 99028564 | 92262540 | 11.2 | 0.62 |
| 401389 | GANCI, LOU | | | INV00000000608566 | 7/6/2005 | 55054504 | 67691350 | 489.3 | 26.89 |
| 407802 | JONES, DAV71368 | | | INV00000000608569 | 7/6/2005 | 18494380 | 31019015 | 249.1 | 13.69 |
| 412965 | JOHNSTON, PHYLL | | | INV00000000608570 | 7/6/2005 | 89217975 | 48305353 | 192 | 10.55 |
| 19023 | GODFREY, TIM | | | INV00000000608571 | 7/6/2005 | 99817241 | 67355296 | 51.5 | 2.84 |
| 404504 | DULIN, JOE | | | INV00000000608573 | 7/6/2005 | 26986416 | 14684007 | 55.1 | 3.03 |
| 413070 | GARRETT, ALBERT | | | INV00000000608575 | 7/6/2005 | 19518664 | 19565000 | 196.8 | 10.81 |
| 413006 | FURINO, JIM | | | INV00000000608577 | 7/6/2005 | 76528885 | 87883948 | 289.2 | 15.89 |
| 413252 | NADOLSKI, JIM | | | INV00000000608590 | 7/6/2005 | 44965511 | 89392352 | 177.8 | 9.77 |
| 413263 | WIERS, PATRICK | | | INV00000000608591 | 7/6/2005 | 67011392 | 33831994 | 353 | 19.4 |
| 413400 | STAHL, ACHIM | | | INV00000000608595 | 7/6/2005 | 64372586 | 97618570 | 133.7 | 7.35 |
| 410596 | AHLUWALIA, SUND | | | INV00000000608596 | 7/6/2005 | 84751646 | 32607700 | 0.8 | 0.04 |
| 412912 | MILJANIC, ZORAN | | | INV00000000608597 | 7/6/2005 | 39472640 | 12533688 | 82 | 4.51 |
| 410596 | AHLUWALIA, SUND | | | INV00000000608599 | 7/6/2005 | 84751646 | 32607700 | 23.5 | 1.3 |
| 412696 | STEFANELLI, JOH | | | INV00000000608600 | 7/6/2005 | 88604900 | 58772263 | 157.2 | 8.64 |
| 410963 | HARRISON, SANDY | | | INV00000000608605 | 7/6/2005 | 56698144 | 65326959 | 2.9 | 0.16 |
| 413252 | NADOLSKI, JIM | | | INV00000000608606 | 7/6/2005 | 44965511 | 89392352 | 0.2 | 0.01 |
| 412298 | BERGERON, STEVE | | | INV00000000608611 | 7/6/2005 | 63251948 | 30166737 | 0.3 | 0.02 |
| 412298 | BERGERON, STEVE | | | INV00000000608612 | 7/6/2005 | 63251948 | 30166737 | 754.4 | 41.45 |
| 412316 | CHUANG, KENNETH | | | INV00000000608613 | 7/6/2005 | 71268453 | 49623810 | 149.6 | 8.22 |
| 411374 | ELKHATIB, MOUNA | | | INV00000000608614 | 7/6/2005 | 10065179 | 42882481 | 115.2 | 6.33 |
| 402019 | CHAFFEE, RON | | | INV00000000608615 | 7/6/2005 | 32031545 | 5056751 | 669.4 | 36.78 |
| 402777 | RAASCH, CHARLIE | | | INV00000000608616 | 7/6/2005 | 27820320 | 25118697 | 37.4 | 2.06 |
| 402268 | GREENE, SHANNON | | | INV00000000608617 | 7/6/2005 | 20365603 | 89472460 | 136.2 | 7.48 |
| 401468 | DESHPANDE, KEDA | | | INV00000000608618 | 7/6/2005 | 35030820 | 76759581 | 8 | 0.44 |
| 401468 | BHATNAGAR, HIMA | | | INV00000000608620 | 7/6/2005 | 17307681 | 16272526 | 111.9 | 6.15 |
| 402383 | FRANKLIN, ELIOT | | | INV00000000608621 | 7/6/2005 | 82111967 | 97901410 | 141.6 | 7.78 |
| 410963 | HARRISON, SANDY | | | INV00000000608622 | 7/6/2005 | 56698144 | 65326959 | 32.7 | 1.8 |
| 412678 | DESHPANDE, KEDA | | | INV00000000608627 | 7/6/2005 | 35030820 | 76759581 | 163.3 | 8.98 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 402468 | BANSAL, SAHIL | | | INV00000000608628 | 7/6/2005 | 87722715 | 16954430 | 0.5 | 0.03 |
| 402468 | BANSAL, SAHIL | | | INV00000000608629 | 7/6/2005 | 87722715 | 16954430 | 39.2 | 2.15 |
| 401806 | RAHAMIM, GUY | | | INV00000000608630 | 7/6/2005 | 44582785 | 98648745 | 41.2 | 2.26 |
| 409721 | ANTONINI, MARLI | | | INV00000000608632 | 7/6/2005 | 61682244 | 33530048 | 226.4 | 12.44 |
| 412468 | QUY, TRAN | | | INV00000000608632 | 7/6/2005 | 95621731 | 74685493 | 20.9 | 1.15 |
| 411237 | CHIEN, JON49483 | | | INV00000000608643 | 7/6/2005 | 49285180 | 76147700 | 132.1 | 7.26 |
| 402192 | HAWKS, DOU71337 | | | INV00000000608647 | 7/6/2005 | 68588049 | 73237872 | 278.3 | 15.3 |
| 402163 | HAVARD, SCOTT | | | INV00000000608648 | 7/6/2005 | 55737680 | 95444151 | 3.3 | 0.19 |
| 413070 | GARRETT, ALBERT | | | INV00000000608649 | 7/6/2005 | 19518664 | 19565000 | 190.1 | 10.45 |
| 413113 | SCHULTZ, DOUG | | | INV00000000608653 | 7/6/2005 | 56158825 | 36767085 | 160.5 | 8.82 |
| 402163 | HAVARD, SCOTT | | | INV00000000608654 | 7/6/2005 | 55737680 | 95444151 | 102.8 | 5.65 |
| 413161 | ALMGREN, ERIC | | | INV00000000608659 | 7/6/2005 | 37347797 | 60716701 | 0.8 | 0.04 |
| 412970 | MUTH, TIM | | | INV00000000608660 | 7/6/2005 | 62833048 | 52145100 | 83.2 | 4.57 |
| 404534 | AGNIHORTI, NIVE | | | INV00000000608661 | 7/6/2005 | 11375868 | 61916040 | 48.9 | 2.69 |
| 413161 | ALMGREN, ERIC | | | INV00000000608664 | 7/6/2005 | 37347797 | 60716701 | 75.5 | 4.15 |
| 410835 | GOWDA, VEENA | | | INV00000000608670 | 7/6/2005 | 39627860 | 65598464 | 7 | 0.38 |
| 410835 | GOWDA, VEENA | | | INV00000000608670 | 7/6/2005 | 39627860 | 65598464 | 1.7 | 0.1 |
| 413263 | WIERS, PATRICK | | | INV00000000608674 | 7/6/2005 | 67011392 | 33831994 | 210 | 11.54 |
| 403480 | SMITH, ANDY | | | INV00000000608675 | 7/6/2005 | 50650947 | 85337991 | 10.7 | 0.59 |
| 402383 | FRANKLIN, ELIOT | | | INV00000000608676 | 7/6/2005 | 82111967 | 97901410 | 227.9 | 12.53 |
| 407511 | CROWDER, JOE | | | INV00000000608678 | 7/6/2005 | 49080623 | 84684396 | 0.2 | 0.01 |
| 407511 | CROWDER, JOE | | | INV00000000608682 | 7/6/2005 | 49080623 | 84684396 | 457.3 | 25.13 |
| 413268 | MCCLUNG, SCOTT | | | INV00000000608683 | 7/6/2005 | 19994005 | 36257425 | 23.1 | 1.27 |
| 412792 | CROWLEY, STEVE | | | INV00000000608684 | 7/6/2005 | 34033382 | 65689290 | 118.7 | 6.53 |
| 414280 | CRUTCHFIELD, BO | | | INV00000000608685 | 7/6/2005 | 98239939 | 39674482 | 178.5 | 9.81 |
| 410835 | GOWDA, VEENA | | | INV00000000608691 | 7/6/2005 | 39627860 | 65598464 | 140.9 | 7.75 |
| 403480 | SMITH, ANDY | | | INV00000000608694 | 7/6/2005 | 50650947 | 85337991 | 78.9 | 4.34 |
| 412615 | CATUOGNO, TONY | | | INV00000000608706 | 7/6/2005 | 51017565 | 56292524 | 114.7 | 6.31 |
| 412928 | WYCKOFF, CASSAN | | | INV00000000608707 | 7/6/2005 | 72561250 | 26784823 | 91.1 | 5.01 |
| 412917 | ENDACOTT, NANCY | | | INV00000000608713 | 7/6/2005 | 73352371 | 19306952 | 160.4 | 8.81 |
| 413070 | GARRETT, ALBERT | | | INV00000000608717 | 7/6/2005 | 19518664 | 19565000 | 200.1 | 11 |
| 412310 | WALSH, TONY6599 | | | INV00000000608718 | 7/6/2005 | 42126741 | 54248588 | 562.3 | 30.9 |
| 409298 | TRIVEDI, NANU | | | INV00000000608719 | 7/8/2005 | 20125730 | 25207050 | 19 | 1.04 |
| 410890 | CLANCY, RICK | | | INV00000000608721 | 7/6/2005 | 42646000 | 58891768 | 4.6 | 0.25 |
| 406568 | THAKKAR, KETAN | | | INV00000000608722 | 7/6/2005 | 60734387 | 85131377 | 125.5 | 6.9 |
| 410890 | CLANCY, RICK | | | INV00000000608724 | 7/6/2005 | 42646000 | 58891768 | 178.1 | 9.79 |
| 402192 | HAWKS, DOU71337 | | | INV00000000608725 | 7/6/2005 | 68588049 | 73237872 | 1 | 0.05 |
| 412298 | BERGERON, STEVE | | | INV00000000608726 | 7/6/2005 | 63251948 | 30166737 | 3.2 | 0.18 |
| 412298 | BERGERON, STEVE | | | INV00000000608727 | 7/6/2005 | 63251948 | 30166737 | 105.9 | 5.82 |
| 401451 | MOUNTFORD, DEBB | | | INV00000000608728 | 7/6/2005 | 43237349 | 96811880 | 317 | 17.42 |
| 412970 | MUTH, TIM | | | INV00000000608730 | 7/6/2005 | 62833048 | 52145100 | 513.3 | 28.21 |
| 402566 | YANG, JENNIFER | | | INV00000000608734 | 7/6/2005 | 92640686 | 38900394 | 70.1 | 3.86 |
| 412298 | BERGERON, STEVE | | | INV00000000608735 | 7/6/2005 | 63251948 | 30166737 | 0.2 | 0.01 |
| 412298 | BERGERON, STEVE | | | INV00000000608736 | 7/6/2005 | 63251948 | 30166737 | 67.2 | 3.69 |
| 412793 | PATEL, SATYA | | | INV00000000608737 | 7/6/2005 | 51553630 | 59379556 | 27.2 | 1.49 |
| 402268 | GREENE, SHANNON | | | INV00000000608740 | 7/6/2005 | 20365603 | 89472460 | 270.6 | 14.87 |
| 412468 | QUY, TRAN | | | INV00000000608748 | 7/6/2005 | 95621731 | 74685493 | 139.9 | 7.69 |
| 412454 | LEE, HEE BONG | | | INV00000000608749 | 7/6/2005 | 16123310 | 62536849 | 70.6 | 3.88 |
| 412773 | RISPOLI, MICHAE | | | INV00000000608750 | 7/6/2005 | 11716669 | 10966438 | 52.1 | 2.87 |
| 412468 | QUY, TRAN | | | INV00000000608751 | 7/6/2005 | 95621731 | 74685493 | 683.5 | 37.56 |
| 410869 | KAPPES, JIM | | | INV00000000608752 | 7/6/2005 | 12253818 | 19329070 | 187.4 | 10.3 |
| 411231 | WU, DAN | | | INV00000000608753 | 7/6/2005 | 96063685 | 59057992 | 90.8 | 4.99 |
| 412724 | PAWLAK, ED | | | INV00000000608754 | 7/6/2005 | 78646545 | 32615981 | 1.9 | 0.11 |
| 410835 | GOWDA, VEENA | | | INV00000000608755 | 7/6/2005 | 39627860 | 65598464 | 87.4 | 4.8 |
| 412724 | PAWLAK, ED | | | INV00000000608756 | 7/6/2005 | 78646545 | 32615981 | 82.6 | 4.54 |
| 409298 | TRIVEDI, NANU | | | INV00000000608757 | 7/6/2005 | 20125730 | 25207050 | 0.5 | 0.03 |
| 409298 | TRIVEDI, NANU | | | INV00000000608758 | 7/6/2005 | 20125730 | 25207050 | 0.5 | 0.03 |
| 412316 | CHUANG, KENNETH | | | INV00000000608760 | 7/6/2005 | 71268453 | 49623810 | 89.8 | 4.93 |
| 80002613 | TANIGUCHI, KANA | | | INV00000000608761 | 7/6/2005 | 95809516 | 22408590 | 0.3 | 0.02 |
| 403644 | CHENG, ZHE | | | INV00000000608762 | 7/6/2005 | 71176390 | 32295921 | 0.3 | 0.02 |
| 410835 | GOWDA, VEENA | | | INV00000000608763 | 7/6/2005 | 39627860 | 65598464 | 0.2 | 0.01 |
| 410090 | CHUNG, JASON | | | INV00000000608764 | 7/6/2005 | 71434659 | 99189890 | 162.4 | 8.92 |
| 403644 | CHENG, ZHE | | | INV00000000608765 | 7/6/2005 | 71176390 | 32295921 | 674.9 | 37.09 |
| 401868 | BIZJACK, MICHAE | | | INV00000000608768 | 7/6/2005 | 84635025 | 74831438 | 117.7 | 6.47 |
| 411904 | LEE, CHARLIE | | | INV00000000608770 | 7/6/2005 | 98648196 | 75852227 | 96.4 | 5.3 |
| 412947 | OVERCASH, TIM | | | INV00000000608771 | 7/6/2005 | 10629281 | 35579389 | 177.5 | 9.76 |
| 410223 | SHIH, JOE | | | INV00000000608772 | 7/6/2005 | 99526656 | 36731560 | 155.1 | 8.53 |
| 413016 | STUDEBAKER, JIM | | | INV00000000608773 | 7/6/2005 | 96082890 | 27524592 | 0.3 | 0.02 |
| 413016 | STUDEBAKER, JIM | | | INV00000000608774 | 7/6/2005 | 96082890 | 27524592 | 0.3 | 0.02 |
| 401261 | KAMAND, BASSAM | | | INV00000000608777 | 7/6/2005 | 42594189 | 58699881 | 24.7 | 1.36 |
| 403381 | GIESING, DONALD | | | INV00000000608778 | 7/6/2005 | 75531155 | 41408492 | 3.8 | 0.21 |
| 402262 | LIANG, RUDY | | | INV00000000608779 | 7/6/2005 | 98893559 | 49482900 | 90.4 | 4.97 |
| 402306 | ASTHANA, ANUPAM | | | INV00000000608790 | 7/6/2005 | 19637259 | 45498282 | 5.7 | 0.32 |
| 402306 | ASTHANA, ANUPAM | | | INV00000000608793 | 7/6/2005 | 19637259 | 45498282 | 5.4 | 0.3 |
| 412773 | RISPOLI, MICHAE | | | INV00000000608794 | 7/6/2005 | 11716669 | 10986438 | 213.7 | 11.75 |
| 404833 | YOH, LAURIE | | | INV00000000608797 | 7/6/2005 | 60839302 | 69180036 | 3011.4 | 253.64 |
| 404833 | YOH, LAURIE | | | INV00000000608799 | 7/6/2005 | 60839302 | 69180036 | 3896.7 | 320.91 |
| Dept:375 | MATSUMOTO, TOSH | | | INV00000000608800 | 7/6/2005 | 43942624 | 14974277 | 90.4 | 4.97 |
| 410908 | HOUGHTON, ROBER | | | INV00000000608801 | 7/6/2005 | 26456310 | 18770207 | 471.2 | 25.89 |
| 404833 | YOH, LAURIE | | | INV00000000608818 | 7/6/2005 | 60839302 | 69180036 | 0.9 | 0.17 |
| 409773 | HOPKINS, MIKE | HOPKINS, MIKE | 4.41179E+11 | INV00000000609224 | 7/6/2005 | 97201750 | 11074790 | 164.4 | 62.68 |
| 412310 | WALSH, TONY | WALSH, TONY | 8587133263 | INV00000000609244 | 7/6/2005 | 96813213 | 68116761 | 117.5 | 37.24 |
| 600128 | PASEK, JIM | PASEK, JIM | 8587133390 | INV00000000609285 | 7/6/2005 | 29513883 | 36886853 | 178.6 | 25.2 |
| 406988 | SMITH, ANNA | BAILEY, PHYLLIS | 8587133691 | INV00000000609289 | 7/6/2005 | 11040420 | 82351644 | 253.1 | 36.99 |
| 410835 | GOWDA, VEENA | | | INV00000000609363 | 7/6/2005 | 39627860 | 65598464 | 234.5 | 12.89 |

| ID | Name | | | INV Number | Date | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 412468 | QUY, TRAN | | | INV0000000609364 | 7/6/2005 | 95621731 | 74685493 | 16 | 0.88 |
| 413073 | VENEGAS, BOB | | | INV0000000609377 | 7/6/2005 | 59645780 | 44928638 | 34.6 | 1.9 |
| 412719 | BLACK, JONATHAN | | | INV0000000609378 | 7/6/2005 | 34678670 | 50943209 | 193.1 | 10.62 |
| 413263 | WIERS, PATRICK | | | INV0000000609382 | 7/6/2005 | 67011392 | 33831994 | 465.2 | 25.56 |
| 413041 | WARREN, JOSEPH | | | INV0000000609394 | 7/6/2005 | 25899980 | 12040330 | 5.4 | 0.3 |
| 412298 | BERGERON, STEVE | | | INV0000000609397 | 7/6/2005 | 63251948 | 30166737 | 115.3 | 6.34 |
| 413070 | GARRETT, ALBERT | | | INV0000000609398 | 7/6/2005 | 19518664 | 19565000 | 1.9 | 0.11 |
| 413041 | WARREN, JOSEPH | | | INV0000000609400 | 7/6/2005 | 25899980 | 12040330 | 0.1 | 0.01 |
| 412793 | PATEL, SATYA | | | INV0000000609401 | 7/6/2005 | 51553630 | 59379556 | 2.4 | 0.13 |
| 413070 | GARRETT, ALBERT | | | INV0000000609402 | 7/6/2005 | 19518664 | 19565000 | 216.5 | 11.9 |
| 412793 | PATEL, SATYA | | | INV0000000609406 | 7/6/2005 | 51553630 | 59379556 | 3 | 0.16 |
| 412793 | PATEL, SATYA | | | INV0000000609406 | 7/6/2005 | 51553630 | 59379556 | 0.1 | 0.01 |
| 412017 | WEY, BRIAN | | | INV0000000609407 | 7/6/2005 | 64433768 | 33015794 | 21.6 | 1.19 |
| 410963 | HARRISON, SANDY | | | INV0000000609408 | 7/6/2005 | 56698144 | 65326959 | 93.9 | 5.17 |
| 406012 | NUNEZ, CHERYL | | | INV0000000609412 | 7/6/2005 | 17707122 | 87084120 | 478.1 | 26.28 |
| 412242 | SAXENA, MONICA | | | INV0000000609413 | 7/6/2005 | 76325471 | 84953082 | 195.8 | 10.76 |
| 412468 | QUY, TRAN | | | INV0000000609414 | 7/6/2005 | 95621731 | 74685493 | 1.2 | 0.07 |
| 410908 | HOUGHTON, ROBER | | | INV0000000609425 | 7/6/2005 | 26456310 | 18770207 | 484 | 26.6 |
| 414280 | CRUTCHFIELD, BO | | | INV0000000609426 | 7/6/2005 | 98239939 | 39674482 | 58.5 | 3.22 |
| 403515 | KEITH, MIKE-2ND | | | INV0000000609427 | 7/6/2005 | 99028564 | 92262540 | 201.4 | 11.07 |
| 412850 | REED, BEVERLY | | | INV0000000609429 | 7/6/2005 | 16972530 | 80579355 | 83.1 | 4.57 |
| 410999 | KAPPES, JIM | | | INV0000000609432 | 7/6/2005 | 12253818 | 19329070 | 130.3 | 7.17 |
| 402317 | FINNAN, DEANNA | | | INV0000000609433 | 7/6/2005 | 14615072 | 90843755 | 55.7 | 3.07 |
| 409875 | YAMAKI, AKIRA | | | INV0000000609434 | 7/6/2005 | 24524097 | 68267613 | 0.2 | 0.01 |
| 412773 | RISPOLI, MICHAE | | | INV0000000609435 | 7/6/2005 | 11716669 | 10986438 | 132.6 | 7.29 |
| 401868 | BIZJACK, MICHAE | | | INV0000000609439 | 7/6/2005 | 84635025 | 74831438 | 8.7 | 0.48 |
| 414128 | LAM, JEFFREY | | | INV0000000609440 | 7/6/2005 | 28453860 | 13790339 | 329.2 | 18.09 |
| 410835 | GOWDA, VEENA | | | INV0000000609441 | 7/6/2005 | 39627860 | 65598464 | 0.1 | 0.01 |
| 400544 | HAMANN, FRANK | | | INV0000000609442 | 7/6/2005 | 22557063 | 27514550 | 11.4 | 0.63 |
| 401868 | BIZJACK, MICHAE | | | INV0000000609443 | 7/6/2005 | 84635025 | 74831438 | 315.3 | 17.33 |
| 413758 | BALASUBRAMANIAN | | | INV0000000609444 | 7/6/2005 | 26475034 | 52209990 | 568.6 | 31.24 |
| 412815 | CATUOGNO, TONY2 | | | INV0000000609445 | 7/6/2005 | 51443825 | 68039471 | 0.6 | 0.03 |
| 412615 | CATUOGNO, TONY2 | | | INV0000000609446 | 7/6/2005 | 51443825 | 68039471 | 2.3 | 0.13 |
| 409043 | MILLER, JEFFREY | | | INV0000000609447 | 7/6/2005 | 53338761 | 35208882 | 315.7 | 17.35 |
| 413786 | PAE, YOUN-WHAN | | | INV0000000609448 | 7/6/2005 | 47400577 | 84231997 | 0.9 | 0.05 |
| 412615 | CATUOGNO, TONY2 | | | INV0000000609449 | 7/6/2005 | 51443825 | 68039471 | 548.4 | 30.13 |
| 403199 | VO, QUANG | | | INV0000000609451 | 7/6/2005 | 65286174 | 73212942 | 296.9 | 16.32 |
| 410890 | JUANG, MARC | | | INV0000000609452 | 7/6/2005 | 22613711 | 96395860 | 1.1 | 0.07 |
| 410890 | CLANCY, RICK | | | INV0000000609453 | 7/6/2005 | 42646000 | 58891768 | 9.2 | 0.51 |
| 410096 | JUANG, MARC | | | INV0000000609454 | 7/6/2005 | 22613711 | 96395860 | 1.5 | 0.09 |
| 412970 | MUTH, TIM | | | INV0000000609456 | 7/6/2005 | 62833048 | 52145100 | 112.4 | 6.18 |
| 409298 | TRIVEDI, NANU | | | INV0000000609457 | 7/6/2005 | 20125730 | 25207050 | 90.6 | 4.98 |
| 410096 | JUANG, MARC | | | INV0000000609458 | 7/6/2005 | 22613711 | 96395860 | 0.6 | 0.03 |
| 410096 | JUANG, MARC | | | INV0000000609459 | 7/6/2005 | 22613711 | 96395860 | 261.8 | 14.39 |
| 403515 | KEITH, MIKE-2ND | | | INV0000000609460 | 7/6/2005 | 99028564 | 92262540 | 109.4 | 6.01 |
| 403381 | GIESING, DONALD | | | INV0000000609461 | 7/6/2005 | 75531155 | 41408492 | 106.3 | 5.85 |
| 403116 | XU, SONGHUA | | | INV0000000609462 | 7/6/2005 | 44213289 | 30770737 | 32.5 | 1.79 |
| 410159 | LEONG, RAYMOND | | | INV0000000609463 | 7/6/2005 | 94729573 | 71981573 | 0.6 | 0.03 |
| 411231 | WU, DAN | | | INV0000000609464 | 7/6/2005 | 96063685 | 59057992 | 0.3 | 0.02 |
| 410090 | CHUNG, JASON | | | INV0000000609465 | 7/6/2005 | 71434659 | 99189890 | 6.1 | 0.34 |
| 413441 | THORNBURN, NICK | | | INV0000000609466 | 7/6/2005 | 90451334 | 24139303 | 3.9 | 0.22 |
| 413281 | MENON, ARUN | | | INV0000000609470 | 7/6/2005 | 24649973 | 38854104 | 72.6 | 3.99 |
| 413263 | WIERS, PATRICK | | | INV0000000609471 | 7/6/2005 | 67011392 | 33831994 | 272 | 14.95 |
| 400161 | ELDUMIATI, ISMA | | | INV0000000609472 | 7/6/2005 | 34327818 | 90483898 | 122.5 | 6.74 |
| 402902 | HALL, CARLOS | | | INV0000000609473 | 7/6/2005 | 37126931 | 77221723 | 10.6 | 0.58 |
| 412707 | KASHEF, HOOMAN | | | INV0000000609474 | 7/6/2005 | 38755450 | 35487050 | 102.6 | 5.64 |
| 413281 | MENON, ARUN | | | INV0000000609475 | 7/6/2005 | 24649973 | 38854104 | 0.1 | 0.01 |
| 413281 | MENON, ARUN | | | INV0000000609476 | 7/6/2005 | 24649973 | 38854104 | 0.2 | 0.01 |
| 413016 | STUDEBAKER, JIM | | | INV0000000609477 | 7/6/2005 | 96082890 | 27524592 | 203.4 | 11.18 |
| 413109 | CLIFTON, BILL | | | INV0000000609478 | 7/6/2005 | 80844938 | 41594696 | 265.8 | 14.61 |
| 412677 | GARRETT, ALBERT | | | INV0000000609479 | 7/6/2005 | 19518664 | 19565000 | 12.7 | 0.7 |
| 412877 | CAMPBELL, ELAIN | | | INV0000000609480 | 7/6/2005 | 30426182 | 27418636 | 123.1 | 6.77 |
| 402347 | GOPAL, SARATHY | | | INV0000000609484 | 7/6/2005 | 29271104 | 34187280 | 142.2 | 7.81 |
| 413257 | HARE, DAVID | | | INV0000000609486 | 7/6/2005 | 86764719 | 98338653 | 93.8 | 5.17 |
| 413281 | MENON, ARUN | | | INV0000000609487 | 7/6/2005 | 24649973 | 38854104 | 26 | 1.43 |
| 413439 | BISS, GRAHAM | | | INV0000000609488 | 7/6/2005 | 18303099 | 46908006 | 16.5 | 0.91 |
| 414304 | HAMAOUI, RON | | | INV0000000609489 | 7/6/2005 | 34180437 | 76241243 | 10.1 | 0.56 |
| 400055 | WILLIMENT, STEV | | | INV0000000609491 | 7/6/2005 | 49831549 | 54422185 | 47.4 | 2.6 |
| 412811 | SODHANI, SURESH | | | INV0000000609492 | 7/6/2005 | 66358567 | 99577958 | 156.1 | 8.58 |
| 413070 | GARRETT, ALBERT | | | INV0000000609493 | 7/6/2005 | 19518664 | 19565000 | | |
| 413412 | JEACOCKE, JONAT | | | INV0000000609494 | 7/6/2005 | 17582950 | 26151839 | 33 | 1.81 |
| 414163 | MESAROVIC, VLAD | | | INV0000000609494 | 7/6/2005 | 48468186 | 86231038 | 158.6 | 8.72 |
| 414304 | HAMAOUI, RON | | | INV0000000609495 | 7/6/2005 | 34180437 | 76241243 | 101.8 | 5.59 |
| 413281 | MENON, ARUN | | | INV0000000609496 | 7/6/2005 | 24649973 | 38854104 | 9.7 | 0.54 |
| 413281 | MENON, ARUN | | | INV0000000609497 | 7/6/2005 | 24649973 | 38854104 | 9.2 | 0.51 |
| 404833 | YOH, LAURIE | | | INV0000000609498 | 7/6/2005 | 60833902 | 69180036 | 1.4 | 0.08 |
| 407851 | EDGE, PAUL | | | INV0000000609506 | 7/6/2005 | 24769516 | 59248221 | 399.5 | 21.96 |
| 413365 | STACEY, IAN | | | INV0000000609507 | 7/6/2005 | 90606800 | 34447655 | 609.9 | 33.52 |
| 412877 | CAMPBELL, ELAIN | | | INV0000000609508 | 7/6/2005 | 24597050 | 17432873 | 430.3 | 23.65 |
| 413904 | FAN, JACK | | | INV0000000609509 | 7/6/2005 | 75677036 | 21169041 | 76.8 | 4.22 |
| 402902 | HALL, CARLOS | | | INV0000000609510 | 7/6/2005 | 37126931 | 77221723 | 1.9 | 0.11 |
| 413109 | CLIFTON, BILL | | | INV0000000609511 | 7/6/2005 | 80844938 | 41594696 | 54.3 | 2.99 |
| 413359 | GUPTA, MANEESH | | | INV0000000609516 | 7/6/2005 | 60343629 | 93589300 | 0.1 | 0.01 |
| 412947 | OVERCASH, TIM | | | INV0000000609519 | 7/6/2005 | 10629281 | 35579389 | 519.3 | 28.54 |
| 412738 | KHAN, FAZAL | | | INV0000000609520 | 7/6/2005 | 48854194 | 21460253 | 50 | 2.75 |
| 409989 | SMEYERS, ERIC | | | INV0000000609521 | 7/6/2005 | 8904498 | 71283170 | 18.7 | 1.03 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 80003395 | EKMAN, CINDY | | | INV00000000609523 | 7/5/2005 | 97882370 | 46727440 | 9.9 | 0.55 |
| 403515 | KEITH, MIKE | | | INV00000000609534 | 7/5/2005 | 64816051 | 74251741 | 355.2 | 19.52 |
| 413252 | NADOLSKI, JIM | | | INV00000000609535 | 7/5/2005 | 44965511 | 89392352 | 223.2 | 12.26 |
| 413109 | CLIFTON, BILL | | | INV00000000609536 | 7/5/2005 | 65727018 | 95731725 | 0.4 | 0.02 |
| 402317 | FINNAN, DEANNA | | | INV00000000609537 | 7/5/2005 | 14615072 | 90843755 | 43.6 | 2.4 |
| 402809 | CZAJKA, JACEK | | | INV00000000609539 | 7/5/2005 | 19632915 | 3697998 | 104.6 | 5.75 |
| 412966 | STEFANELLI, JOH | | | INV00000000609541 | 7/5/2005 | 88604900 | 58772263 | 231.7 | 12.74 |
| 402777 | RAASCH, CHARLIE | | | INV00000000609547 | 7/5/2005 | 27820320 | 25118697 | 69.8 | 3.84 |
| 413281 | MENON, ARUN | | | INV00000000609549 | 7/5/2005 | 24649973 | 38854104 | 147.5 | 8.11 |
| 409323 | FEHRENBACHER-WR | | | INV00000000609558 | 7/5/2005 | 40922922 | 84624227 | 353.6 | 19.43 |
| 402809 | CZAJKA, JACEK | | | INV00000000609560 | 7/5/2005 | 19632915 | 3697998 | 0.2 | 0.01 |
| 410869 | KAPPES, JIM | | | INV00000000609563 | 7/5/2005 | 12253818 | 19329070 | 28.8 | 1.58 |
| 402019 | CHAFFEE, RON | | | INV00000000609564 | 7/5/2005 | 32031545 | 5056751 | 368.8 | 20.27 |
| 406568 | THAKKAR, KETAN | | | INV00000000609565 | 7/5/2005 | 40734387 | 85131377 | 253.5 | 13.94 |
| 400582 | BRAUN, DAVID | | | INV00000000609567 | 7/5/2005 | 95106941 | 39981370 | 205 | 11.28 |
| 402268 | GREENE, SHANNON | | | INV00000000609569 | 7/5/2005 | 20365603 | 89472460 | 149.7 | 8.23 |
| 402383 | FRANKLIN, ELIOT | | | INV00000000609570 | 7/5/2005 | 82111967 | 97901410 | 47.2 | 2.59 |
| 411237 | CHIEN, JON49483 | | | INV00000000609584 | 7/5/2005 | 49285180 | 76147700 | 85.5 | 4.7 |
| 407193 | NELLEN, VALERIE | | | INV00000000609585 | 7/5/2005 | 42337073 | 47926463 | 87.3 | 4.8 |
| 406841 | SMITH, DOUG | | | INV00000000609586 | 7/5/2005 | 10610361 | 44890530 | 78.6 | 4.32 |
| 404819 | TAKEDA, ANDY | | | INV00000000609587 | 7/5/2005 | 37574030 | 89966656 | 82.8 | 4.55 |
| 412298 | BERGERON, STEVE | | | INV00000000609588 | 7/5/2005 | 63251948 | 30166737 | 147.5 | 8.11 |
| 413268 | MCCLUNG, SCOTT | | | INV00000000609590 | 7/5/2005 | 19994005 | 36257425 | 230.5 | 12.67 |
| 411306 | FRAINIE, MARY | | | INV00000000609591 | 7/5/2005 | 20988215 | 26609030 | 25.8 | 1.42 |
| 402317 | FINNAN, DEANNA | | | INV00000000609594 | 7/5/2005 | 14615072 | 90843755 | 141.5 | 7.78 |
| 407630 | REID, JEFF | | | INV00000000609597 | 7/5/2005 | 23029042 | 47768897 | 218.1 | 11.88 |
| 413365 | STACEY, IAN | | | INV00000000609598 | 7/5/2005 | 90606800 | 34447656 | 60 | 3.3 |
| 413070 | GARRETT, ALBERT | | | INV00000000609599 | 7/5/2005 | 19518664 | 19565000 | 21.2 | 1.16 |
| 413070 | GARRETT, ALBERT | | | INV00000000609600 | 7/5/2005 | 19518664 | 19565000 | 0.2 | 0.01 |
| 407193 | NELLEN, VALERIE | | | INV00000000609610 | 7/5/2005 | 42337073 | 47926463 | 0.1 | 0.01 |
| 411306 | FRAINIE, MARY | | | INV00000000609611 | 7/5/2005 | 20988215 | 26609030 | 103.9 | 5.71 |
| 406841 | SMITH, DOUG | | | INV00000000609617 | 7/5/2005 | 10610361 | 44890530 | 167 | 9.18 |
| 406568 | THAKKAR, KETAN | | | INV00000000609618 | 7/5/2005 | 40734387 | 85131377 | 149.8 | 8.23 |
| 402048 | ARMEN, STEVE | | | INV00000000609619 | 7/5/2005 | 11912553 | 63705722 | 43.2 | 2.37 |
| 413070 | GARRETT, ALBERT | | | INV00000000609620 | 7/5/2005 | 19518664 | 19565000 | 56.5 | 3.11 |
| 404504 | DULIN, JOE | | | INV00000000609621 | 7/5/2005 | 26986416 | 14684007 | 342.3 | 18.81 |
| 412615 | CATUOGNO, TONY2 | | | INV00000000609622 | 7/5/2005 | 51443825 | 68039471 | 335.3 | 18.43 |
| 402119 | SERVATI, AL | | | INV00000000609626 | 7/5/2005 | 96469043 | 71353400 | 90.8 | 4.99 |
| 412616 | DELVAUX, MARC | | | INV00000000609626 | 7/5/2005 | 37869794 | 16780853 | 81.9 | 4.51 |
| 401241 | COLLEY, LEILANI | | | INV00000000609638 | 7/5/2005 | 33176467 | 17984740 | 165.4 | 9.09 |
| 402306 | ASTHANA, ANUPAM | | | INV00000000609639 | 7/5/2005 | 19637259 | 45498282 | 62.6 | 3.44 |
| Dept:375 | MATSUMOTO, TOSH | | | INV00000000609651 | 7/5/2005 | 43942624 | 14974277 | 0.1 | 0.01 |
| Dept:375 | MATSUMOTO, TOSH | | | INV00000000609652 | 7/5/2005 | 43942624 | 14974277 | 29.6 | 1.63 |
| Dept:375 | MATSUMOTO, TOSH | | | INV00000000609653 | 7/5/2005 | 43942624 | 14974277 | 0.7 | 0.04 |
| 407192 | TALPALATSKY, SA | HALLIS, DENISE | 9494835512 | INV00000000610126 | 7/5/2005 | 98917299 | 57069636 | 20.9 | 12.69 |
| 411764 | VISHNY, MICHAEL | THOMPSON, JOANN | 9494834393 | INV00000000610130 | 7/5/2005 | 24851371 | 66993115 | 377.2 | 88.59 |
| 401158 | MOELLER, DAVE | MOELLER, DAVE | 4084234515 | INV00000000610137 | 7/5/2005 | 20353717 | 66949156 | 58.8 | 18.62 |
| 401256 | LIM, PHIL | LIM, PHIL | 4084993885 | INV00000000610140 | 7/5/2005 | 34403446 | 67390847 | 60.8 | 14.88 |
| 412998 | PIERCE, TERRY | | | INV00000000610181 | 7/5/2005 | 88433588 | 76463820 | 35.6 | 1.96 |
| 409565 | MITOV, VASSIL | | | INV00000000610198 | 7/5/2005 | 71224226 | 70635952 | 53.4 | 2.93 |
| 413281 | MENON, ARUN | | | INV00000000610199 | 7/5/2005 | 24649973 | 38854104 | 121.6 | 6.68 |
| 406979 | PASUMARTHY, DHA | | | INV00000000610200 | 7/5/2005 | 26455413 | 81733543 | 4.4 | 5.12 |
| 412903 | RAMAMURTHY, GOP | | | INV00000000610202 | 7/5/2005 | 81862787 | 80545554 | 512.2 | 28.15 |
| 412947 | OVERCASH, TIM | | | INV00000000610204 | 7/5/2005 | 10629281 | 35579389 | 652.2 | 35.84 |
| 412738 | KHAN, FAZAL | | | INV00000000610205 | 7/5/2005 | 48854194 | 21460253 | 3.2 | 0.18 |
| 412738 | KHAN, FAZAL | | | INV00000000610206 | 7/5/2005 | 48854194 | 21460253 | 177.4 | 9.75 |
| 413016 | STUDEBAKER, JIM | | | INV00000000610210 | 7/5/2005 | 96082890 | 27524592 | 165.9 | 9.12 |
| 412551 | WEITZNER, ANDRE | | | INV00000000610220 | 7/5/2005 | 94225663 | 71662970 | 124 | 6.81 |
| 413405 | SUTHERLAND, NIC | | | INV00000000610221 | 7/5/2005 | 14971992 | 50334035 | 272.6 | 14.99 |
| 80003395 | EKMAN, CINDY | | | INV00000000610222 | 7/5/2005 | 97882370 | 46727440 | 198.7 | 10.92 |
| 413109 | CLIFTON, BILL | | | INV00000000610223 | 7/5/2005 | 65727018 | 95731725 | 3.7 | 0.21 |
| 406841 | SMITH, DOUG | | | INV00000000610231 | 7/5/2005 | 10610361 | 44890530 | 21.8 | 1.2 |
| 413072 | SMITH, FARLEY | | | INV00000000610233 | 7/5/2005 | 32547253 | 13409440 | 149.4 | 8.21 |
| 412277 | JAIN, RAJEEV | | | INV00000000610235 | 7/5/2005 | 74444303 | 9189526 | 163.5 | 8.99 |
| 413109 | CLIFTON, BILL | | | INV00000000610239 | 7/5/2005 | 65727018 | 95731725 | 246.2 | 13.53 |
| 406841 | SMITH, DOUG | | | INV00000000610241 | 7/5/2005 | 10610361 | 44890530 | 111.1 | 6.11 |
| 410096 | JUANG, MARC | | | INV00000000610250 | 7/5/2005 | 22613711 | 96395860 | 0.6 | 0.03 |
| 410096 | JUANG, MARC | | | INV00000000610251 | 7/5/2005 | 22613711 | 96395860 | 0.6 | 0.03 |
| 410096 | JUANG, MARC | | | INV00000000610256 | 7/5/2005 | 22613711 | 96395860 | 0.5 | 0.03 |
| 410096 | JUANG, MARC | | | INV00000000610258 | 7/5/2005 | 22613711 | 96395860 | 97.4 | 5.35 |
| 402317 | FINNAN, DEANNA | | | INV00000000610262 | 7/5/2005 | 14615072 | 90843755 | 16.6 | 0.91 |
| 412966 | STEFANELLI, JOH | | | INV00000000610264 | 7/5/2005 | 88604900 | 58772263 | 241.2 | 13.25 |
| 413729 | CARIBARDI, AMY | | | INV00000000610268 | 7/5/2005 | 35930421 | 14704787 | 151 | 8.3 |
| 407511 | CROWDER, JOE | | | INV00000000610276 | 7/5/2005 | 49080623 | 84684396 | 371.4 | 20.41 |
| 402019 | CHAFFEE, RON | | | INV00000000610277 | 7/5/2005 | 32031545 | 5056751 | 379.3 | 20.85 |
| 412310 | WALSH, TONY6599 | | | INV00000000610279 | 7/5/2005 | 42126741 | 54248588 | 561.9 | 30.88 |
| 402383 | FRANKLIN, ELIOT | | | INV00000000610281 | 7/5/2005 | 82111967 | 97901410 | 18.9 | 1.04 |
| 404534 | AGNIHORTI, NIVE | | | INV00000000610282 | 7/5/2005 | 11375868 | 61916040 | 211.8 | 11.65 |
| 402268 | GREENE, SHANNON | | | INV00000000610285 | 7/5/2005 | 20365603 | 89472460 | 0.6 | 0.03 |
| 402268 | GREENE, SHANNON | | | INV00000000610287 | 7/5/2005 | 20365603 | 89472460 | 0.1 | 0.01 |
| 401806 | RAHAMIM, GUY | | | INV00000000610292 | 7/5/2005 | 44582785 | 98648745 | 55.8 | 3.07 |
| 406979 | PASUMARTHY, DHA | | | INV00000000610293 | 7/5/2005 | 26455413 | 81733543 | 85.5 | 88.38 |
| 411770 | SIEVKO, JAMES | | | INV00000000610306 | 7/5/2005 | 17060855 | 52363382 | 189.3 | 10.41 |
| 413441 | THORNBURN, NICK | | | INV00000000610309 | 7/5/2005 | 90451334 | 24139303 | 258.1 | 14.19 |
| 407610 | PETRANOVICH, JI | | | INV00000000610312 | 7/5/2005 | 10790900 | 37783212 | 555.1 | 30.51 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 407802 | JONES, DAV71368 | | | INV00000000610314 | 7/6/2005 | 18494380 | 31019015 | 74.9 | 4.12 |
| 401806 | RAHAMM, GUY | | | INV00000000610315 | 7/6/2005 | 44582785 | 98648745 | 0.3 | 0.02 |
| 413161 | ALMGREN, ERIC | | | INV00000000610320 | 7/6/2005 | 37347787 | 60716701 | 27.8 | 1.52 |
| 400308 | BONNELL-DNU, RE | | | INV00000000610321 | 7/6/2005 | 64817020 | 53636707 | 0.3 | 0.02 |
| 402998 | RUSHING, MICKEY | | | INV00000000610333 | 7/6/2005 | 58486805 | 57756496 | 108.6 | 5.97 |
| 412823 | MOON, STEWART | | | INV00000000610335 | 7/6/2005 | 60496977 | 20870804 | 307.9 | 16.92 |
| 406841 | SMITH, DOUG | | | INV00000000610336 | 7/6/2005 | 10610361 | 44890530 | 69.8 | 3.84 |
| 407653 | CLARK, GREG | | | INV00000000610337 | 7/6/2005 | 31314010 | 15939201 | 119.7 | 6.58 |
| 413268 | MCCLUNG, SCOTT | | | INV00000000610338 | 7/6/2005 | 19994005 | 36257425 | 100.1 | 5.51 |
| 412996 | PIERCE, TERRY | | | INV00000000610339 | 7/6/2005 | 88433588 | 76463820 | 4.9 | 0.27 |
| 411930 | PRASAD, VENKATE | | | INV00000000610341 | 7/6/2005 | 33288647 | 67365140 | 230.4 | 12.66 |
| 412808 | CHAN, BEN | | | INV00000000610347 | 7/6/2005 | 93471343 | 94346284 | 0.4 | 0.02 |
| 411770 | SIEWKO, JAMES | | | INV00000000610348 | 7/6/2005 | 17960855 | 52363382 | 23.4 | 1.29 |
| 407653 | CLARK, GREG | | | INV00000000610351 | 7/6/2005 | 31314010 | 15939201 | 0.2 | 0.01 |
| 407653 | CLARK, GREG | | | INV00000000610353 | 7/6/2005 | 31314010 | 15939201 | 186.9 | 10.28 |
| 402383 | FRANKLIN, ELIOT | | | INV00000000610356 | 7/6/2005 | 82111967 | 97901410 | 182.6 | 10.03 |
| 413729 | CARIBARDI, AMY | | | INV00000000610357 | 7/6/2005 | 35930421 | 14704787 | 92.6 | 5.09 |
| 412724 | PAWLAK, ED | | | INV00000000610360 | 7/6/2005 | 78645545 | 32615981 | 40.3 | 2.22 |
| 412850 | REED, BEVERLY | | | INV00000000610361 | 7/6/2005 | 16972530 | 80579355 | 64.6 | 3.55 |
| 412998 | PIERCE, TERRY | | | INV00000000610372 | 7/6/2005 | 88433588 | 76463820 | 204.7 | 11.25 |
| 412947 | OVERCASH, TIM | | | INV00000000610375 | 7/6/2005 | 10629281 | 35579389 | 42.3 | 2.33 |
| 407830 | REID, JEFF | | | INV00000000610376 | 7/6/2005 | 23029042 | 47768867 | 18.8 | 1.03 |
| 410835 | GOWDA, VEENA | | | INV00000000610377 | 7/6/2005 | 39627860 | 65598464 | 42.3 | 2.33 |
| 413070 | GARRETT, ALBERT | | | INV00000000610380 | 7/6/2005 | 19518664 | 19565000 | 0.4 | 0.02 |
| 413268 | MCCLUNG, SCOTT | | | INV00000000610381 | 7/6/2005 | 19994005 | 36257425 | 0.8 | 0.04 |
| 400544 | HAMANN, FRANK | | | INV00000000610390 | 7/6/2005 | 22557063 | 27514550 | 109.7 | 6.03 |
| 402288 | GREENE, SHANNON | | | INV00000000610391 | 7/6/2005 | 20365603 | 89472460 | 101.8 | 5.59 |
| 411237 | CHIEN, JON49483 | | | INV00000000610392 | 7/6/2005 | 49285180 | 76147700 | 210.5 | 11.57 |
| 402383 | FRANKLIN, ELIOT | | | INV00000000610393 | 7/6/2005 | 82111967 | 97901410 | 75.7 | 4.17 |
| 410908 | HOUGHTON, ROBER | | | INV00000000610394 | 7/6/2005 | 26456310 | 18770207 | 385.6 | 21.19 |
| 412808 | CHAN, BEN | | | INV00000000610396 | 7/6/2005 | 93471343 | 94346284 | 0.6 | 0.03 |
| 412808 | CHAN, BEN | | | INV00000000610397 | 7/6/2005 | 93471343 | 94346284 | 87.3 | 4.8 |
| 402317 | FINNAN, DEANNA | | | INV00000000610401 | 7/6/2005 | 14615072 | 90843755 | 82.5 | 4.54 |
| 401868 | BIZJACK, MICHAE | | | INV00000000610403 | 7/6/2005 | 84635025 | 74831438 | 74.6 | 4.1 |
| 401868 | BIZJACK, MICHAE | | | INV00000000610404 | 7/6/2005 | 84635025 | 74831438 | 189.1 | 10.4 |
| 406979 | PASUMARTHY, DHA | | | INV00000000610405 | 7/6/2005 | 26455413 | 81733543 | 1.9 | 2.07 |
| 406930 | SHARP, VALERIE | | | INV00000000610407 | 7/6/2005 | 73732853 | 10437126 | 150.1 | 8.25 |
| 411237 | CHIEN, JON49483 | | | INV00000000610408 | 7/6/2005 | 49285180 | 76147700 | 0.3 | 0.02 |
| 411237 | CHIEN, JON49483 | | | INV00000000610409 | 7/6/2005 | 49285180 | 76147700 | 118.3 | 6.51 |
| 401490 | CHANDLER, MIKE | LOEFFLER, MARY | 9494835591 | INV00000000610421 | 7/6/2005 | 30833500 | 65713447 | 139.4 | 32.86 |
| 412242 | SAXENA, MONICA | | | INV00000000610422 | 7/6/2005 | 76325471 | 84953082 | 281.1 | 15.45 |
| 409565 | MITOV, VASSIL | | | INV00000000610423 | 7/6/2005 | 71224226 | 70635952 | 120.6 | 6.63 |
| 400156 | KWAN, CHEE | | | INV00000000610424 | 7/6/2005 | 21285559 | 96093220 | 3030.8 | 166.54 |
| 412223 | CROSBY, JEFF | | | INV00000000610787 | 7/6/2005 | 44149168 | 79625053 | 4.6 | 0.25 |
| 412223 | CROSBY, JEFF | | | INV00000000610789 | 7/6/2005 | 44149168 | 79625053 | 0.1 | 0.01 |
| 404749 | O'REILLY, DENNI | HALLIS, DENISE | 9494835512 | INV00000000610946 | 7/6/2005 | 74514692 | 67672980 | 187 | 29.52 |
| 401490 | CHANDLER, MIKE | LOEFFLER, MARY | 9494835591 | INV00000000610974 | 7/6/2005 | 85081086 | 83319359 | 148.1 | 23.53 |
| 413016 | STUDEBAKER, JIM | | | INV00000000611061 | 7/6/2005 | 96082890 | 27524592 | 0.4 | 0.02 |
| 412707 | KASHEF, HOOMAN | | | INV00000000611066 | 7/6/2005 | 38755450 | 35487050 | 18.4 | 1.01 |
| 413073 | VENEGAS, BOB | | | INV00000000611069 | 7/6/2005 | 59645780 | 44928638 | 224.3 | 12.33 |
| 402383 | FRANKLIN, ELIOT | | | INV00000000611070 | 7/6/2005 | 82111967 | 97901410 | 184.8 | 10.15 |
| 413070 | GARRETT, ALBERT | | | INV00000000611071 | 7/6/2005 | 19518664 | 19565000 | 22.6 | 1.24 |
| 410863 | CARICHNER, KARL | | | INV00000000611072 | 7/6/2005 | 33281011 | 31069387 | 41.6 | 2.29 |
| 412707 | KASHEF, HOOMAN | | | INV00000000611073 | 7/6/2005 | 38755450 | 35487050 | 142.8 | 7.85 |
| 413729 | CARIBARDI, AMY | | | INV00000000611074 | 7/6/2005 | 35930421 | 14704787 | 0.7 | 0.04 |
| 413729 | CARIBARDI, AMY | | | INV00000000611075 | 7/6/2005 | 35930421 | 14704787 | 86.3 | 4.75 |
| 412823 | MOON, STEWART | | | INV00000000611077 | 7/6/2005 | 60496977 | 20870804 | 277.9 | 15.28 |
| 411770 | SIEWKO, JAMES | | | INV00000000611082 | 7/6/2005 | 17960855 | 52363382 | 108.6 | 5.97 |
| 406930 | SHARP, VALERIE | | | INV00000000611083 | 7/6/2005 | 73732853 | 10437126 | 746.2 | 41 |
| 412298 | BERGERON, STEVE | | | INV00000000611084 | 7/6/2005 | 63251948 | 30166737 | 211 | 11.59 |
| 402383 | FRANKLIN, ELIOT | | | INV00000000611086 | 7/6/2005 | 82111967 | 97901410 | 17.9 | 0.99 |
| 402019 | CHAFFEE, RON | | | INV00000000611088 | 7/6/2005 | 32031545 | 5056751 | 0.8 | 0.04 |
| 402526 | LINDSTROM, MATS | | | INV00000000611089 | 7/6/2005 | 94960016 | 52379980 | 1.5 | 0.09 |
| 413252 | NADOLSKI, JIM | | | INV00000000611090 | 7/6/2005 | 44965511 | 89392352 | 0.2 | 0.01 |
| 410908 | HOUGHTON, ROBER | | | INV00000000611092 | 7/6/2005 | 26456310 | 18770207 | 559.2 | 30.73 |
| 410153 | DAVID, EITAN | | | INV00000000611094 | 7/6/2005 | 53610366 | 31905825 | 3.6 | 0.2 |
| 410153 | DAVID, EITAN | | | INV00000000611095 | 7/6/2005 | 53610366 | 31905825 | 106 | 5.77 |
| 400544 | HAMANN, FRANK | | | INV00000000611104 | 7/6/2005 | 22557063 | 27514550 | 193.6 | 10.64 |
| 401004 | WEBSTER, ANDREW | | | INV00000000611105 | 7/6/2005 | 29076672 | 13207550 | 368.9 | 20.28 |
| 409777 | JEONG, HOGAN | | | INV00000000611106 | 7/6/2005 | 81931961 | 98786885 | 1.3 | 0.08 |
| 413786 | PAE, YOUN-WHAN | | | INV00000000611107 | 7/6/2005 | 47400577 | 84231997 | 96.4 | 5.3 |
| 412704 | NETIS, DMITRY | | | INV00000000611108 | 7/6/2005 | 93755265 | 89927190 | 360.5 | 19.81 |
| 411237 | CHIEN, JON49483 | | | INV00000000611111 | 7/6/2005 | 49285180 | 76147700 | 132.5 | 7.29 |
| 401868 | BIZJACK, MICHAE | | | INV00000000611112 | 7/6/2005 | 84635025 | 74831438 | 71.9 | 3.96 |
| 410096 | JUANG, MARC | | | INV00000000611113 | 7/6/2005 | 22613711 | 96395860 | 0.2 | 0.01 |
| 410090 | CHUNG, JASON | | | INV00000000611114 | 7/6/2005 | 71434659 | 99189890 | 304.8 | 16.75 |
| 410096 | JUANG, MARC | | | INV00000000611115 | 7/6/2005 | 22613711 | 96395860 | 83.3 | 4.58 |
| 410223 | SHIH, JOE | | | INV00000000611117 | 7/6/2005 | 99526656 | 36731560 | 2 | 0.11 |
| 410223 | SHIH, JOE | | | INV00000000611118 | 7/6/2005 | 99526656 | 36731560 | 177 | 9.73 |
| 402243 | BAUR, MARK | | | INV00000000611119 | 7/6/2005 | 84101346 | 26126581 | 120.4 | 6.62 |
| 408254 | SAVIN, BARRY | | | INV00000000611120 | 7/6/2005 | 28485510 | 87243930 | 0.3 | 0.02 |
| 408254 | SAVIN, BARRY | | | INV00000000611121 | 7/6/2005 | 28485510 | 87243930 | 43.4 | 2.38 |
| 412242 | SAXENA, MONICA | | | INV00000000611122 | 7/6/2005 | 76325471 | 84953062 | 0.5 | 0.03 |
| 411374 | ELKHATIB, MOUNA | | | INV00000000611123 | 7/6/2005 | 10065179 | 42882481 | 10.7 | 0.59 |
| 406979 | PASUMARTHY, DHA | | | INV00000000611124 | 7/6/2005 | 26455413 | 81733543 | 2 | 1.83 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 402902 | HALL, CARLOS | | | INV00000000611127 | 7/6/2005 | 37126931 | 77221723 | 2 | 0.11 |
| 413016 | STUDEBAKER, JIM | | | INV00000000611129 | 7/6/2005 | 96082890 | 27524592 | 43.6 | 2.4 |
| 412707 | KASHEF, HOOMAN | | | INV00000000611130 | 7/6/2005 | 38755450 | 35487050 | 215.6 | 11.85 |
| 413904 | FAN, JACK | | | INV00000000611131 | 7/6/2005 | 75677036 | 21169041 | 0.9 | 0.05 |
| 80003395 | EKMAN, CINDY | | | INV00000000611136 | 7/6/2005 | 97882370 | 46727440 | 389.8 | 21.42 |
| 412998 | PIERCE, TERRY | | | INV00000000611137 | 7/6/2005 | 88433588 | 76463820 | 83.1 | 4.57 |
| 412970 | MUTH, TIM | | | INV00000000611138 | 7/6/2005 | 62833048 | 52145100 | 326 | 17.91 |
| 412792 | CROWLEY, STEVE | | | INV00000000611139 | 7/6/2005 | 34033382 | 65689290 | 8.1 | 0.45 |
| 409815 | WYNN, MARK | | | INV00000000611140 | 7/6/2005 | 91537422 | 41247357 | 29.2 | 1.6 |
| 412792 | CROWLEY, STEVE | | | INV00000000611142 | 7/6/2005 | 34033382 | 65689290 | 31 | 1.7 |
| 412707 | KASHEF, HOOMAN | | | INV00000000611143 | 7/6/2005 | 38755450 | 35487050 | 158.9 | 8.74 |
| 402878 | BURD, NICK | | | INV00000000611148 | 7/6/2005 | 85396141 | 44473446 | 238.6 | 13.11 |
| 400055 | WILLIMENT, STEV | | | INV00000000611151 | 7/6/2005 | 49831549 | 54422185 | 591.6 | 32.51 |
| 403515 | KEITH, MIKE-2ND | | | INV00000000611155 | 7/6/2005 | 99028564 | 92262540 | 240.5 | 13.22 |
| 413243 | ROSS, TIMOTHY | | | INV00000000611157 | 7/6/2005 | 49104178 | 34804376 | 82.9 | 4.56 |
| 412925 | STRAYER, GWEN | | | INV00000000611159 | 7/6/2005 | 74006038 | 72436743 | 49.7 | 2.74 |
| 410223 | SHIH, JOE | | | INV00000000611167 | 7/6/2005 | 99526656 | 36731590 | 90.7 | 4.99 |
| 413041 | WARREN, JOSEPH | | | INV00000000611168 | 7/6/2005 | 25899980 | 12040330 | 113.8 | 6.25 |
| 402468 | BANSAL, SAHIL | | | INV00000000611169 | 7/6/2005 | 87722715 | 16954430 | 8.7 | 0.48 |
| 413729 | CARIBARDI, AMY | | | INV00000000611184 | 7/6/2005 | 35930421 | 14704787 | 288.5 | 15.86 |
| 407052 | LUMLEY, JIM | | | INV00000000611185 | 7/6/2005 | 58223820 | 91119498 | 56.4 | 3.1 |
| 412966 | STEFANELLI, JOH | | | INV00000000611189 | 7/6/2005 | 88604900 | 58772263 | 197.8 | 10.87 |
| 402703 | HEBRON, YOAV | | | INV00000000611190 | 7/6/2005 | 58438441 | 60237339 | 151.4 | 8.32 |
| 412998 | PIERCE, TERRY | | | INV00000000611201 | 7/6/2005 | 88433588 | 76463820 | 299.3 | 16.45 |
| 413252 | NADOLSKI, JIM | | | INV00000000611213 | 7/6/2005 | 44965511 | 89392352 | 25 | 1.37 |
| 402268 | GREENE, SHANNON | | | INV00000000611216 | 7/6/2005 | 20365603 | 89472460 | 56.8 | 3.12 |
| 402204 | HEGEDUS, TOM | | | INV00000000611216 | 7/6/2005 | 33779902 | 81448019 | 87.7 | 4.82 |
| 409323 | FEHRENBACHER-WR | | | INV00000000611225 | 7/6/2005 | 40922922 | 84624227 | 81.8 | 4.49 |
| 402383 | FRANKLIN, ELIOT | | | INV00000000611228 | 7/6/2005 | 82111967 | 97901410 | 2.2 | 0.12 |
| 401246 | MILLER, MARK | | | INV00000000611231 | 7/6/2005 | 74309948 | 33098384 | 112.8 | 6.2 |
| 402119 | SERVATI, AL | | | INV00000000611232 | 7/6/2005 | 96469043 | 71353400 | 154.7 | 8.51 |
| 407052 | LUMLEY, JIM | | | INV00000000611238 | 7/6/2005 | 58223820 | 91119498 | 151 | 8.3 |
| 411237 | CHIEN, JON49483 | | | INV00000000611239 | 7/6/2005 | 49285180 | 76147700 | 528.6 | 29.05 |
| 413724 | SCHLANG, JEFFRE | | | INV00000000611240 | 7/6/2005 | 70203802 | 29763812 | 33 | 1.81 |
| 409298 | TRIVEDI, NANU | | | INV00000000611241 | 7/6/2005 | 20125730 | 25207050 | 4.6 | 0.25 |
| 402019 | CHAFFEE, RON | | | INV00000000611242 | 7/6/2005 | 32031545 | 5056751 | 157.3 | 8.65 |
| 413268 | MCCLUNG, SCOTT | | | INV00000000611243 | 7/6/2005 | 19994005 | 36257425 | 32.5 | 1.79 |
| 412998 | PIERCE, TERRY | | | INV00000000611247 | 7/6/2005 | 88433588 | 76463820 | 58.5 | 3.22 |
| 412850 | REED, BEVERLY | | | INV00000000611251 | 7/6/2005 | 16972530 | 80573355 | 149.9 | 8.24 |
| 410835 | GOWDA, VEENA | | | INV00000000611253 | 7/6/2005 | 39627980 | 65598464 | 0.7 | 0.04 |
| 413627 | EVANS, RON | | | INV00000000611258 | 7/6/2005 | 29460158 | 13572052 | 69.4 | 3.81 |
| 404504 | DULIN, JOE | | | INV00000000611260 | 7/6/2005 | 26986416 | 14684007 | 59.5 | 3.28 |
| 407610 | PETRANOVICH, JI | | | INV00000000611261 | 7/6/2005 | 10790900 | 37783212 | 489.6 | 26.9 |
| 402019 | CHAFFEE, RON | | | INV00000000611265 | 7/6/2005 | 32031545 | 5056751 | 842.4 | 46.29 |
| 407802 | JONES, DAV71368 | | | INV00000000611266 | 7/6/2005 | 18494380 | 31019015 | 288.4 | 15.85 |
| 410835 | GOWDA, VEENA | | | INV00000000611275 | 7/6/2005 | 39627980 | 65598464 | 318.5 | 17.51 |
| 413724 | SCHLANG, JEFFRE | | | INV00000000611280 | 7/6/2005 | 70203802 | 29763812 | 93.1 | 5.12 |
| 412823 | MOON, STEWART | | | INV00000000611283 | 7/6/2005 | 60496977 | 20870804 | 1.7 | 0.1 |
| 412823 | MOON, STEWART | | | INV00000000611284 | 7/6/2005 | 60496977 | 20870804 | 81.9 | 4.51 |
| 80002613 | TANIGUCHI, KANA | | | INV00000000611294 | 7/6/2005 | 95809516 | 22408590 | 106.1 | 5.84 |
| 411904 | LEE, CHARLIE | | | INV00000000611307 | 7/6/2005 | 98648196 | 75852227 | 155.3 | 8.54 |
| 411130 | TU, BENJAMIN | BURNS, BRYAN | 9494839864 | INV00000000611722 | 7/6/2005 | 80623102 | 62695764 | 53 | 23.76 |
| 401256 | LIM, PHIL | LIM, PHIL | 4084993885 | INV00000000611749 | 7/6/2005 | 10627748 | 38937858 | 157.1 | 20.18 |
| 400885 | SNEED, CHRIS | BLANCHET, MELINA | 9494834955 | INV00000000611751 | 7/6/2005 | 84752690 | 65160168 | 81.2 | 12.16 |
| 409491 | KARUNARATNE, MO | REULE, JOHNYE | 9494835198 | INV00000000611757 | 7/6/2005 | 85528721 | 41084662 | 22.5 | 12.78 |
| 410153 | DAVID, EITAN | LOEFFLER, MARY | 9494835591 | INV00000000611765 | 7/6/2005 | 18347351 | 61202370 | 54.5 | 22.36 |
| 401468 | BHATNAGAR, HIMA | | | INV00000000611849 | 7/6/2005 | 17307681 | 16272526 | 118.6 | 6.52 |
| 409565 | MITOV, VASSIL | | | INV00000000611850 | 7/6/2005 | 71224226 | 70635952 | 2.3 | 0.13 |
| 409565 | MITOV, VASSIL | | | INV00000000611851 | 7/6/2005 | 71224226 | 70635952 | 0.8 | 0.04 |
| 406979 | PASUMARTHY, DHA | | | INV00000000611852 | 7/6/2005 | 26455413 | 81733543 | 4.3 | 4.14 |
| 412903 | RAMAMURTHY, GOP | | | INV00000000611853 | 7/6/2005 | 81862787 | 80545554 | 203.9 | 11.21 |
| 412947 | OVERCASH, TIM | | | INV00000000611855 | 7/6/2005 | 10629281 | 35579389 | 283.3 | 15.57 |
| 413281 | MENON, ARUN | | | INV00000000611856 | 7/6/2005 | 24649973 | 38854104 | 22.4 | 1.23 |
| 413724 | SCHLANG, JEFFRE | | | INV00000000611858 | 7/6/2005 | 70203802 | 29763812 | 146.2 | 8.03 |
| 412970 | MUTH, TIM | | | INV00000000611861 | 7/6/2005 | 62833048 | 52145100 | 963.2 | 52.93 |
| 413016 | STUDEBAKER, JIM | | | INV00000000611862 | 7/6/2005 | 96082890 | 27524592 | 8.8 | 0.48 |
| 413109 | CLIFTON, BILL | | | INV00000000611864 | 7/6/2005 | 80844938 | 41594696 | 121.2 | 6.66 |
| 413473 | HARMS, ONNO | | | INV00000000611870 | 7/6/2005 | 12650968 | 72875274 | 343.4 | 18.87 |
| 411677 | CAMPBELL, ELAIN | | | INV00000000611872 | 7/6/2005 | 20137217 | 31653023 | 336.6 | 18.5 |
| 412738 | KHAN, FAZAL | | | INV00000000611874 | 7/6/2005 | 48854194 | 21460253 | 355.6 | 19.54 |
| 413257 | HARE, DAVID | | | INV00000000611874 | 7/6/2005 | 86764719 | 98338653 | 2.9 | 0.16 |
| 409815 | WYNN, MARK | | | INV00000000611876 | 7/6/2005 | 91537422 | 41247357 | 4.6 | 0.25 |
| 413016 | STUDEBAKER, JIM | | | INV00000000611876 | 7/6/2005 | 96082890 | 27524592 | 4.2 | 0.23 |
| 409815 | WYNN, MARK | | | INV00000000611878 | 7/6/2005 | 91537422 | 41247357 | 17.8 | 0.98 |
| 80003395 | EKMAN, CINDY | | | INV00000000611880 | 7/6/2005 | 97882370 | 46727440 | 0.9 | 0.05 |
| 414304 | HAMAOUI, RON | | | INV00000000611885 | 7/6/2005 | 34180437 | 76241243 | 3 | 0.16 |
| 80003395 | EKMAN, CINDY | | | INV00000000611887 | 7/6/2005 | 97882370 | 46727440 | 189.7 | 10.43 |
| 414304 | HAMAOUI, RON | | | INV00000000611895 | 7/6/2005 | 34180437 | 76241243 | 54 | 2.97 |
| 413729 | CARIBARDI, AMY | | | INV00000000611900 | 7/6/2005 | 35930421 | 14704787 | 173.4 | 9.53 |
| 413283 | WIERS, PATRICK | | | INV00000000611901 | 7/6/2005 | 67011392 | 33831994 | 158.3 | 8.7 |
| 411770 | SIEWKO, JAMES | | | INV00000000611903 | 7/6/2005 | 17960855 | 52363382 | 170.5 | 9.37 |
| 406841 | SMITH, DOUG | | | INV00000000611905 | 7/6/2005 | 10610361 | 44890530 | 373.8 | 20.54 |
| 403515 | KEITH, MIKE-2ND | | | INV00000000611906 | 7/6/2005 | 99028564 | 92262540 | 15.3 | 0.85 |
| 19023 | GODFREY, TIM | | | INV00000000611907 | 7/6/2005 | 99817241 | 67355296 | 0.7 | 0.04 |
| 400544 | HAMANN, FRANK | | | INV00000000611911 | 7/6/2005 | 22557063 | 27514550 | 0.1 | 0.01 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 410223 | SHIH, JOE | | | INV00000000611913 | 7/6/2005 | 99526656 | 36731560 | 53.8 | 2.96 |
| 413113 | SCHULTZ, DOUG | | | INV00000000611916 | 7/6/2005 | 56158825 | 36767085 | 174 | 9.56 |
| 19023 | GODFREY, TIM | | | INV00000000611917 | 7/6/2005 | 99817241 | 67355296 | 6.9 | 0.38 |
| 407602 | JONES, DAV71368 | | | INV00000000611930 | 7/6/2005 | 18494380 | 31019015 | 46.3 | 2.55 |
| 402809 | CZAJKA, JACEK | | | INV00000000611931 | 7/6/2005 | 19632915 | 3697998 | 244.9 | 13.46 |
| 412998 | PIERCE, TERRY | | | INV00000000611933 | 7/6/2005 | 88433588 | 76463820 | 326.8 | 17.96 |
| 413412 | JEACOCKE, JONAT | | | INV00000000611934 | 7/6/2005 | 17582950 | 26151839 | 11.6 | 0.64 |
| 412966 | STEFANELLI, JOH | | | INV00000000611937 | 7/6/2005 | 88604900 | 58772263 | 270.8 | 14.88 |
| 80003395 | EKMAN, CINDY | | | INV00000000611939 | 7/6/2005 | 97882370 | 46727440 | 13.7 | 0.76 |
| 400544 | HAMANN, FRANK | | | INV00000000611944 | 7/6/2005 | 22557063 | 27514550 | 2.9 | 0.16 |
| 410963 | HARRISON, SANDY | | | INV00000000611955 | 7/6/2005 | 56698144 | 65326959 | 0.2 | 0.01 |
| 402268 | GREENE, SHANNON | | | INV00000000611957 | 7/6/2005 | 20365603 | 89472460 | 286.3 | 15.74 |
| 410963 | HARRISON, SANDY | | | INV00000000611958 | 7/6/2005 | 56698144 | 65326959 | 335.1 | 18.42 |
| 402383 | FRANKLIN, ELIOT | | | INV00000000611961 | 7/6/2005 | 82111967 | 97901410 | 70.9 | 3.9 |
| 402468 | BANSAL, SAHIL | | | INV00000000611965 | 7/6/2005 | 87722715 | 16954430 | 243.7 | 13.4 |
| 407602 | JONES, DAV71368 | | | INV00000000611966 | 7/6/2005 | 18494380 | 31019015 | 0.7 | 0.04 |
| Dept.375 | MATSUMOTO, TOSH | | | INV00000000611973 | 7/6/2005 | 43942624 | 14974227 | 125.7 | 6.91 |
| 402383 | FRANKLIN, ELIOT | | | INV00000000611975 | 7/6/2005 | 82111967 | 97901410 | 108.4 | 5.98 |
| 412677 | CAMPBELL, ELAIN | | | INV00000000611985 | 7/6/2005 | 30426182 | 27418636 | 561.3 | 30.85 |
| 402834 | MONPREZZA, MICH | | | INV00000000611986 | 7/6/2005 | 78424493 | 44402931 | 133 | 7.31 |
| 412850 | REED, BEVERLY | | | INV00000000611987 | 7/6/2005 | 16972530 | 80579355 | 70.8 | 3.89 |
| 401713 | JULIEN, CURTIS | | | INV00000000611989 | 7/6/2005 | 32359090 | 11460946 | 91.7 | 5.04 |
| 413113 | SCHULTZ, DOUG | | | INV00000000611990 | 7/6/2005 | 56158825 | 36767085 | 38.8 | 2.13 |
| 413268 | MCCLUNG, SCOTT | | | INV00000000611991 | 7/6/2005 | 19994005 | 36257425 | 62.4 | 3.43 |
| 412823 | MOON, STEWART | | | INV00000000611994 | 7/6/2005 | 60496977 | 20870804 | 153.8 | 8.45 |
| 404534 | AGNIHORTI, NIVE | | | INV00000000611994 | 7/6/2005 | 11375868 | 61916040 | 0.7 | 0.04 |
| 404534 | AGNIHORTI, NIVE | | | INV00000000611995 | 7/6/2005 | 11375868 | 61916040 | 2.2 | 0.12 |
| 410963 | HARRISON, SANDY | | | INV00000000612007 | 7/6/2005 | 56698144 | 65326959 | 92.7 | 5.1 |
| 410869 | KAPPES, JIM | | | INV00000000612007 | 7/6/2005 | 12253818 | 19329070 | 94.7 | 5.21 |
| 413070 | GARRETT, ALBERT | | | INV00000000612008 | 7/6/2005 | 19518664 | 19565000 | 14.7 | 0.81 |
| 411813 | WATSON, DAVID | | | INV00000000612009 | 7/6/2005 | 20374384 | 50659383 | 4.9 | 0.27 |
| 410835 | GOWDA, VEENA | | | INV00000000612019 | 7/6/2005 | 39627860 | 55598464 | 361.5 | 19.87 |
| 410596 | AHLUWALIA, SUND | | | INV00000000612020 | 7/6/2005 | 84751646 | 32607700 | 162.8 | 8.95 |
| 402266 | WANG, WILSON | | | INV00000000612028 | 7/6/2005 | 92930675 | 25581256 | 159.1 | 8.75 |
| 412850 | REED, BEVERLY | | | INV00000000612033 | 7/6/2005 | 16972530 | 80579355 | 16.8 | 0.92 |
| 414280 | CRUTCHFIELD, BO | | | INV00000000612034 | 7/6/2005 | 98239939 | 39674482 | 139.2 | 7.65 |
| 407602 | JONES, DAV71368 | | | INV00000000612047 | 7/6/2005 | 18494380 | 31019015 | 177.6 | 9.76 |
| 412298 | BERGERON, STEVE | | | INV00000000612048 | 7/6/2005 | 63251948 | 30186737 | 72.8 | 4 |
| 413059 | SEALS, MICHAEL | | | INV00000000612053 | 7/6/2005 | 69053280 | 78202705 | 8.5 | 0.47 |
| 409323 | FEHRENBACHER-WR | | | INV00000000612065 | 7/6/2005 | 40922922 | 84624227 | 236.3 | 12.99 |
| 402192 | HAWKS, DOU71337 | | | INV00000000612066 | 7/6/2005 | 68588049 | 73237872 | 94.6 | 5.2 |
| 412773 | RISPOLI, MICHAE | | | INV00000000612068 | 7/6/2005 | 11716669 | 10986438 | 76.6 | 4.21 |
| 409875 | YAMAKI, AKIRA | | | INV00000000612070 | 7/6/2005 | 24524097 | 68267613 | 1.7 | 0.1 |
| 409875 | YAMAKI, AKIRA | | | INV00000000612071 | 7/6/2005 | 24524097 | 68267613 | 3.2 | 0.18 |
| 407602 | JONES, DAV71368 | | | INV00000000612077 | 7/6/2005 | 18494380 | 31019015 | 371.5 | 20.42 |
| 410835 | GOWDA, VEENA | | | INV00000000612079 | 7/6/2005 | 39627860 | 55598464 | 732.3 | 40.25 |
| 410908 | HOUGHTON, ROBER | | | INV00000000612080 | 7/6/2005 | 26456310 | 18770207 | 529.2 | 29.08 |
| 410863 | CARICHNER, KARL | | | INV00000000612086 | 7/6/2005 | 33281011 | 31069387 | 0.4 | 0.02 |
| 410863 | CARICHNER, KARL | | | INV00000000612087 | 7/6/2005 | 33281011 | 31069387 | 91 | 5 |
| 411231 | WU, DAN | | | INV00000000612088 | 7/6/2005 | 96063685 | 59057992 | 2.2 | 0.12 |
| 413729 | CARIBARDI, AMY | | | INV00000000612089 | 7/6/2005 | 35930421 | 14704787 | 176.4 | 9.69 |
| 411231 | WU, DAN | | | INV00000000612090 | 7/6/2005 | 96063685 | 59057992 | 320.6 | 17.62 |
| 402163 | HAVARD, SCOTT | | | INV00000000612091 | 7/6/2005 | 55737680 | 95444151 | 273.7 | 15.05 |
| 411306 | FRAINIE, MARY | | | INV00000000612092 | 7/6/2005 | 20988215 | 25609030 | 12.1 | 0.67 |
| 413653 | KIM, ERIC | | | INV00000000612093 | 7/6/2005 | 80294746 | 80693874 | 170.4 | 9.36 |
| 407614 | PEPONIDES, YIOR | | | INV00000000612097 | 7/6/2005 | 90390879 | 46218968 | 633.1 | 34.79 |
| 410090 | CHUNG, JASON | | | INV00000000612098 | 7/6/2005 | 71434659 | 99189890 | 236.1 | 12.98 |
| 413729 | CARIBARDI, AMY | | | INV00000000612099 | 7/6/2005 | 35930421 | 14704787 | 89.7 | 4.93 |
| 410096 | JUANG, MARC | | | INV00000000612100 | 7/6/2005 | 22613711 | 96395860 | 317 | 17.42 |
| 412805 | PELAYO, MIGUEL | | | INV00000000612101 | 7/6/2005 | 30166580 | 33518390 | 92.8 | 5.1 |
| 412615 | CATUOGNO, TONY | | | INV00000000612102 | 7/6/2005 | 51017565 | 56292524 | 484.8 | 26.64 |
| 410223 | SHIH, JOE | | | INV00000000612103 | 7/6/2005 | 99526656 | 36731560 | 4.2 | 0.23 |
| 410159 | LEONG, RAYMOND | | | INV00000000612104 | 7/6/2005 | 94729573 | 71981573 | 154.7 | 8.51 |
| 411231 | WU, DAN | | | INV00000000612107 | 7/6/2005 | 96063685 | 59057992 | 0.3 | 0.02 |
| 401868 | BIZJACK, MICHAE | | | INV00000000612110 | 7/6/2005 | 84635025 | 74831438 | 0.4 | 0.02 |
| 401868 | BIZJACK, MICHAE | | | INV00000000612111 | 7/6/2005 | 84635025 | 74831438 | 0.2 | 0.01 |
| 413599 | SMITH, ALAN | | | INV00000000612112 | 7/6/2005 | 81598564 | 82497414 | 2.4 | 0.13 |
| 410223 | SHIH, JOE | | | INV00000000612113 | 7/6/2005 | 99526656 | 36731560 | 209.7 | 11.53 |
| 413599 | SMITH, ALAN | | | INV00000000612114 | 7/6/2005 | 81598564 | 82497414 | 193.3 | 10.63 |
| 413504 | SHIH, STEVE | | | INV00000000612115 | 7/6/2005 | 32087570 | 61896770 | 161.7 | 8.89 |
| 401868 | BIZJACK, MICHAE | | | INV00000000612116 | 7/6/2005 | 84635025 | 74831438 | 53.1 | 2.92 |
| 410090 | CHUNG, JASON | | | INV00000000612117 | 7/6/2005 | 71434659 | 99189890 | 221.9 | 12.2 |
| 406979 | PASUMARTHY, DHA | | | INV00000000612118 | 7/6/2005 | 26455413 | 81733543 | 0.2 | 0.01 |
| 406979 | PASUMARTHY, DHA | | | INV00000000612119 | 7/6/2005 | 26455413 | 81733543 | 180.1 | 9.9 |
| 403381 | GIESING, DONALD | | | INV00000000612120 | 7/6/2005 | 75531155 | 41408492 | 124.4 | 6.84 |
| 401597 | SCHOTT, RUSSELL | | | INV00000000612121 | 7/6/2005 | 31235200 | 40137695 | 9 | 0.49 |
| 403116 | XU, SONGHUA | | | INV00000000612121 | 7/6/2005 | 44213289 | 30770737 | 9.8 | 0.54 |
| 412242 | SAXENA, MONICA | | | INV00000000612136 | 7/6/2005 | 76325471 | 84953062 | 225.9 | 12.42 |
| 401468 | BHATNAGAR, HIMA | | | INV00000000612137 | 7/6/2005 | 17307681 | 16272526 | 47.2 | 2.59 |
| 400685 | SNEED, CHRIS | SNEED, CHRIS | 9494835415 | INV00000000612548 | 7/6/2005 | 70232008 | 48233740 | 126 | 37.84 |
| 410398 | BRODING, BRUCE | BRODING, BRUCE | 5033306543 | INV00000000612552 | 7/6/2005 | 90652733 | 90622920 | 327.7 | 37.25 |
| 411764 | VISHNY, MICHAEL | THOMPSON, JOANN | 9494834393 | INV00000000612555 | 7/6/2005 | 24851371 | 76239412 | 280.6 | 30.81 |
| 401256 | LIM, PHIL | LIM, PHIL | 4084993885 | INV00000000612565 | 7/6/2005 | 41859478 | 49292053 | 61.7 | 14.94 |
| 413108 | PORTER, GARY | | | INV00000000612676 | 7/6/2005 | 62236469 | 24915282 | 286.4 | 15.74 |
| 413072 | SMITH, FARLEY | | | INV00000000612680 | 7/6/2005 | 32547253 | 13409440 | 189.8 | 10.43 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 407511 | CROWDER, JOE | | INVO0000000612683 | 7/6/2005 | 49080623 | 84684396 | 149.7 | 8.23 |
| 413092 | HAYNES, NICOLE | | INVO0000000612684 | 7/6/2005 | 47436510 | 74731249 | 68.4 | 3.76 |
| 402383 | FRANKLIN, ELIOT | | INVO0000000612685 | 7/6/2005 | 82111967 | 97901410 | 241.4 | 13.28 |
| 410586 | AHLUWALIA, SUND | | INVO0000000612686 | 7/6/2005 | 84751646 | 32607700 | 30.6 | 1.68 |
| 412793 | PATEL, SATYA | | INVO0000000612687 | 7/6/2005 | 51553630 | 59379556 | 0.2 | 0.01 |
| 410835 | GOWDA, VEENA | | INVO0000000612695 | 7/6/2005 | 39627860 | 65598464 | 4.5 | 0.25 |
| 410835 | GOWDA, VEENA | | INVO0000000612696 | 7/6/2005 | 39627860 | 65598464 | 56.9 | 3.13 |
| 409012 | NUNEZ, CHERYL | | INVO0000000612706 | 7/6/2005 | 17707122 | 87084120 | 1.2 | 0.07 |
| 412928 | WYCKOFF, CASSAN | | INVO0000000612707 | 7/6/2005 | 72561250 | 26784823 | 46.3 | 2.55 |
| 414280 | CRUTCHFIELD, BO | | INVO0000000612708 | 7/6/2005 | 98239939 | 39674482 | 1.1 | 0.07 |
| 412615 | CATUOGNO, TONY | | INVO0000000612709 | 7/6/2005 | 51017565 | 56292524 | 92.1 | 5.07 |
| 409012 | NUNEZ, CHERYL | | INVO0000000612710 | 7/6/2005 | 17707122 | 87084120 | 172.1 | 9.46 |
| 414280 | CRUTCHFIELD, BO | | INVO0000000612712 | 7/6/2005 | 98239939 | 39674482 | 198.9 | 10.94 |
| 400757 | HAN, ED | | INVO0000000612716 | 7/6/2005 | 34073264 | 57592774 | 110.6 | 6.08 |
| 412242 | SAXENA, MONICA | | INVO0000000612722 | 7/6/2005 | 76325471 | 84953062 | 118.5 | 6.52 |
| 412310 | WALSH, TONY6599 | | INVO0000000612724 | 7/6/2005 | 42126741 | 54248588 | 364.7 | 20.05 |
| 409298 | TRIVEDI, NANU | | INVO0000000612725 | 7/6/2005 | 20125730 | 25207050 | 23.6 | 1.3 |
| 406568 | THAKKAR, KETAN | | INVO0000000612728 | 7/6/2005 | 40734387 | 85131377 | 234.8 | 12.9 |
| 410890 | CLANCY, RICK | | INVO0000000612729 | 7/6/2005 | 42646000 | 58891768 | 116.7 | 6.42 |
| 407657 | NGUYEN, MICHAEL | | INVO0000000612732 | 7/6/2005 | 40418088 | 86907021 | 92 | 5.06 |
| 401451 | MOUNTFORD, DEBB | | INVO0000000612733 | 7/6/2005 | 43237349 | 96811880 | 292.5 | 16.08 |
| 413070 | GARRETT, ALBERT | | INVO0000000612734 | 7/6/2005 | 19519864 | 19565000 | 0.2 | 0.01 |
| 410963 | HARRISON, SANDY | | INVO0000000612737 | 7/6/2005 | 56698144 | 65326959 | 5 | 0.27 |
| 413268 | MCCLUNG, SCOTT | | INVO0000000612742 | 7/6/2005 | 19994005 | 36257425 | 204.6 | 11.24 |
| 403515 | KEITH, MIK40166 | | INVO0000000612743 | 7/6/2005 | 21622197 | 70799428 | 176.7 | 9.72 |
| 409323 | FEHRENBACHER-WR | | INVO0000000612745 | 7/6/2005 | 40922922 | 84624227 | 176.8 | 9.7 |
| 411237 | CHIEN, JON49483 | | INVO0000000612748 | 7/6/2005 | 49285180 | 76147700 | 311.7 | 17.13 |
| 410908 | HOUGHTON, ROBER | | INVO0000000612752 | 7/6/2005 | 26455010 | 18770207 | 875.8 | 48.13 |
| 402288 | GREENE, SHANNON | | INVO0000000612754 | 7/6/2005 | 20365603 | 89472460 | 327.4 | 17.99 |
| 412468 | QUY, TRAN | | INVO0000000612756 | 7/6/2005 | 95621731 | 74685493 | 161.6 | 8.88 |
| 412468 | QUY, TRAN | | INVO0000000612761 | 7/6/2005 | 95621731 | 74685493 | 1 | 0.05 |
| 409323 | FEHRENBACHER-WR | | INVO0000000612762 | 7/6/2005 | 40922922 | 84624227 | 217.1 | 11.94 |
| 412468 | QUY, TRAN | | INVO0000000612763 | 7/6/2005 | 95621731 | 74685493 | 32.3 | 1.78 |
| 413161 | ALMGREN, ERIC | | INVO0000000612765 | 7/6/2005 | 37347797 | 60716701 | 0.4 | 0.02 |
| 412468 | QUY, TRAN | | INVO0000000612766 | 7/6/2005 | 95621731 | 74685493 | 355.1 | 19.52 |
| 410869 | KAPPES, JIM | | INVO0000000612769 | 7/6/2005 | 12253818 | 19329070 | 146.9 | 8.08 |
| 402126 | IWANAGA, JON | | INVO0000000612771 | 7/6/2005 | 20961818 | 46408057 | 109.1 | 6 |
| 412751 | DELUCA, JOE | | INVO0000000612775 | 7/6/2005 | 71036292 | 43743891 | 1.1 | 0.07 |
| 412751 | DELUCA, JOE | | INVO0000000612776 | 7/6/2005 | 71036292 | 43743891 | 2.5 | 0.14 |
| 412751 | DELUCA, JOE | | INVO0000000612777 | 7/6/2005 | 71036292 | 43743891 | 0.4 | 0.02 |
| 407802 | JONES, DAV71368 | | INVO0000000612778 | 7/6/2005 | 18494380 | 31019015 | 125.6 | 6.9 |
| 411277 | MARQUEZ, ANTHON | | INVO0000000612779 | 7/6/2005 | 75804087 | 18774305 | 196.3 | 10.79 |
| 410090 | CHUNG, JASON | | INVO0000000612780 | 7/6/2005 | 71434659 | 99189890 | 295.4 | 16.23 |
| 403199 | VO, QUANG | | INVO0000000612781 | 7/6/2005 | 65296174 | 73212942 | 5.7 | 0.32 |
| 403644 | CHENG, ZHE | | INVO0000000612782 | 7/6/2005 | 71176390 | 32295921 | 775 | 42.59 |
| 402468 | BANSAL, SAHIL | | INVO0000000612783 | 7/6/2005 | 87722715 | 16954430 | 1.7 | 0.1 |
| 402468 | BANSAL, SAHIL | | INVO0000000612784 | 7/6/2005 | 87722715 | 16954430 | 23.5 | 1.3 |
| 413234 | DUNBAR, FLORENC | | INVO0000000612785 | 7/6/2005 | 61726462 | 96909051 | 1.1 | 0.07 |
| 403199 | VO, QUANG | | INVO0000000612786 | 7/6/2005 | 65296174 | 73212942 | 36.8 | 2.02 |
| 410096 | JUANG, MARC | | INVO0000000612788 | 7/6/2005 | 22613711 | 96395860 | 0.1 | 0.01 |
| 410096 | JUANG, MARC | | INVO0000000612789 | 7/6/2005 | 22613711 | 96395860 | 0.2 | 0.01 |
| 410096 | JUANG, MARC | | INVO0000000612790 | 7/6/2005 | 22613711 | 96395860 | 435.2 | 23.91 |
| 409298 | TRIVEDI, NANU | | INVO0000000612791 | 7/6/2005 | 20125730 | 25207050 | 14 | 0.77 |
| 413268 | MCCLUNG, SCOTT | | INVO0000000612793 | 7/6/2005 | 19994005 | 36257425 | 139.4 | 7.66 |
| 412970 | MUTH, TIM | | INVO0000000612794 | 7/6/2005 | 62833048 | 52145100 | 10.3 | 0.57 |
| 402468 | BANSAL, SAHIL | | INVO0000000612795 | 7/6/2005 | 87722715 | 16954430 | 1.8 | 0.1 |
| 412970 | MUTH, TIM | | INVO0000000612796 | 7/6/2005 | 62833048 | 52145100 | 2.5 | 0.14 |
| 412970 | MUTH, TIM | | INVO0000000612797 | 7/6/2005 | 62833048 | 52145100 | 90.6 | 4.98 |
| 402262 | LIANG, RUDY | | INVO0000000612798 | 7/6/2005 | 98893559 | 49482900 | 43.8 | 2.41 |
| 412242 | SAXENA, MONICA | | INVO0000000612799 | 7/6/2005 | 76325471 | 84953062 | 143.2 | 7.87 |
| 402262 | LIANG, RUDY | | INVO0000000612800 | 7/6/2005 | 98893559 | 49482900 | 0.2 | 0.01 |
| 402262 | LIANG, RUDY | | INVO0000000612801 | 7/6/2005 | 98893559 | 49482900 | 0.1 | 0.01 |
| 412678 | DESHPANDE, KEDA | | INVO0000000612802 | 7/6/2005 | 35030820 | 76759561 | 0.2 | 0.01 |
| 402306 | ASTHANA, ANUPAM | | INVO0000000612803 | 7/6/2005 | 19637259 | 45498282 | 31.7 | 1.75 |
| 412242 | SAXENA, MONICA | | INVO0000000612804 | 7/6/2005 | 76325471 | 84953062 | 0.8 | 0.04 |
| 412242 | SAXENA, MONICA | | INVO0000000612805 | 7/6/2005 | 76325471 | 84953062 | 9.9 | 0.55 |
| 411271 | MERIKLE, KAROL- | | INVO0000000612806 | 7/6/2005 | 86069300 | 73846209 | 69.5 | 3.82 |
| 406979 | PASUMARTHY, DHA | | INVO0000000612807 | 7/6/2005 | 26455413 | 81733543 | 1 | 0.79 |
| 412903 | RAMAMURTHY, GOP | | INVO0000000612808 | 7/6/2005 | 81862787 | 80545554 | 4 | 0.22 |
| 412912 | MILJANIC, ZORAN | | INVO0000000612809 | 7/6/2005 | 39472640 | 12533688 | 288 | 15.83 |
| 412850 | REED, BEVERLY | | INVO0000000612810 | 7/6/2005 | 16972530 | 80579355 | 436.3 | 23.98 |
| 412970 | MUTH, TIM | | INVO0000000612811 | 7/6/2005 | 62833048 | 52145100 | 442.2 | 24.3 |
| 413016 | STUDEBAKER, JIM | | INVO0000000612812 | 7/6/2005 | 96082890 | 27524592 | 7.4 | 0.41 |
| 414192 | VERMA, KARTIKEY | | INVO0000000612813 | 7/6/2005 | 49891770 | 49716960 | 6.6 | 0.36 |
| 413016 | STUDEBAKER, JIM | | INVO0000000612815 | 7/6/2005 | 96082890 | 27524592 | 7 | 0.38 |
| 414192 | VERMA, KARTIKEY | | INVO0000000612816 | 7/6/2005 | 49891770 | 49716960 | 12.5 | 0.69 |
| 413016 | STUDEBAKER, JIM | | INVO0000000612817 | 7/6/2005 | 96082890 | 27524592 | 0.3 | 0.02 |
| 414192 | VERMA, KARTIKEY | | INVO0000000612818 | 7/6/2005 | 49891770 | 49716960 | 88.9 | 4.89 |
| 413016 | STUDEBAKER, JIM | | INVO0000000612819 | 7/6/2005 | 96082890 | 27524592 | 143 | 7.86 |
| 413263 | WIERS, PATRICK | | INVO0000000612820 | 7/6/2005 | 67011392 | 33831994 | 239.5 | 13.17 |
| 412779 | SCHEININGER, JU | | INVO0000000612823 | 7/6/2005 | 75793304 | 22963857 | 93.9 | 5.17 |
| 412804 | CHAKRAVARTI, AR | | INVO0000000612824 | 7/6/2005 | 35345107 | 17613281 | 2 | 0.11 |
| 412704 | NETIS, DMITRY | | INVO0000000612829 | 7/6/2005 | 93755265 | 89927190 | 104.5 | 5.75 |
| 403515 | KEITH, MIKE-2ND | | INVO0000000612830 | 7/6/2005 | 99028564 | 92262540 | 126.7 | 6.97 |
| 412811 | SODHANI, SURESH | | INVO0000000612832 | 7/6/2005 | 66358567 | 99577958 | 5 | 0.27 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 413014 | THORNBERRY, DAV | | | INV00000000612839 | 7/5/2005 | 82774900 | 10295641 | 274.8 | 15.1 |
| 413400 | STAHL, ACHIM | | | INV00000000612840 | 7/5/2005 | 64372586 | 97618570 | 152.9 | 8.41 |
| 411904 | LEE, CHARLIE | | | INV00000000612842 | 7/5/2005 | 98648198 | 75852227 | 18.2 | 0.99 |
| 412704 | NETIS, DMITRY | | | INV00000000612844 | 7/5/2005 | 93755265 | 89927190 | 0.9 | 0.05 |
| 407610 | PETRANOVICH, JI | | | INV00000000612845 | 7/5/2005 | 10790900 | 37783212 | 1926 | 105.83 |
| 413006 | FURINO, JIM | | | INV00000000612847 | 7/5/2005 | 76528885 | 87883948 | 344.3 | 18.92 |
| 410963 | HARRISON, SANDY | | | INV00000000612849 | 7/5/2005 | 56698144 | 65326959 | 0.7 | 0.04 |
| 413252 | NADOLSKI, JIM | | | INV00000000612856 | 7/5/2005 | 44965511 | 89392352 | 38.5 | 2.12 |
| 407802 | JONES, DAV71368 | | | INV00000000612862 | 7/5/2005 | 18494380 | 31019015 | 6.5 | 0.36 |
| 413400 | STAHL, ACHIM | | | INV00000000612866 | 7/5/2005 | 64372586 | 97618570 | 1.9 | 0.11 |
| 412912 | MILJANIC, ZORAN | | | INV00000000612868 | 7/5/2005 | 39472640 | 12533688 | 38.4 | 2.11 |
| 412966 | STEFANELLI, JOH | | | INV00000000612870 | 7/5/2005 | 88604900 | 58772263 | 175.2 | 9.63 |
| 413729 | CARIBARDI, AMY | | | INV00000000612876 | 7/5/2005 | 35930421 | 14704787 | 271.7 | 14.94 |
| 413252 | NADOLSKI, JIM | | | INV00000000612877 | 7/5/2005 | 44965511 | 89392352 | 0.2 | 0.01 |
| 413252 | NADOLSKI, JIM | | | INV00000000612879 | 7/5/2005 | 44965511 | 89392352 | 0.3 | 0.02 |
| 402698 | HULL, DAVE | | | INV00000000612880 | 7/5/2005 | 81536014 | 76898460 | 36.8 | 2.02 |
| 413234 | DUNBAR, FLORENC | | | INV00000000612881 | 7/5/2005 | 61726482 | 96909051 | 525.4 | 28.87 |
| 413252 | NADOLSKI, JIM | | | INV00000000612885 | 7/5/2005 | 44965511 | 89392352 | 0.2 | 0.01 |
| 402019 | CHAFFEE, RON | | | INV00000000612890 | 7/5/2005 | 32031545 | 5056751 | 602 | 33.06 |
| 412316 | CHUANG, KENNETH | | | INV00000000612891 | 7/5/2005 | 71268453 | 49623810 | 162.4 | 8.92 |
| 410963 | HARRISON, SANDY | | | INV00000000612892 | 7/5/2005 | 56698144 | 65326959 | 97.1 | 5.34 |
| 402777 | RAASCH, CHARLIE | | | INV00000000612893 | 7/5/2005 | 27820320 | 25118697 | 72.9 | 4.01 |
| 403480 | SMITH, ANDY | | | INV00000000612894 | 7/5/2005 | 50650947 | 85337991 | 111.6 | 6.13 |
| 402268 | GREENE, SHANNON | | | INV00000000612895 | 7/5/2005 | 20365603 | 89472460 | 227.4 | 12.5 |
| 409785 | TOPHAM, NEIL | | | INV00000000612896 | 7/5/2005 | 18983061 | 52451396 | 335.2 | 18.42 |
| 412310 | WALSH, TONY | | | INV00000000612897 | 7/5/2005 | 54629764 | 35598650 | 155.2 | 8.53 |
| 402973 | CRESPI, LORENZO | | | INV00000000612899 | 7/5/2005 | 73331911 | 97951607 | 132.3 | 7.28 |
| Dept:375 | MATSUMOTO, TOSH | | | INV00000000612906 | 7/5/2005 | 43942624 | 14974277 | 88.7 | 4.88 |
| 405568 | THAKKAR, KETAN | | | INV00000000612908 | 7/5/2005 | 40734387 | 85131377 | 125.8 | 6.91 |
| 409323 | FEHRENBACHER-WR | | | INV00000000612909 | 7/5/2005 | 40922922 | 84624227 | 0.4 | 0.02 |
| 409323 | FEHRENBACHER-WR | | | INV00000000612910 | 7/5/2005 | 40922922 | 84624227 | 66.6 | 3.66 |
| 401806 | RAHAMIM, GUY | | | INV00000000612912 | 7/5/2005 | 44582785 | 98648745 | 37.3 | 2.06 |
| 412298 | BERGERON, STEVE | | | INV00000000612915 | 7/5/2005 | 63251948 | 30166737 | 916.3 | 50.38 |
| 402192 | HAWKS, DOU71337 | | | INV00000000612923 | 7/5/2005 | 68598049 | 73237872 | 132.1 | 7.26 |
| 408097 | ALLEN, SCOTT | | | INV00000000612924 | 7/5/2005 | 85865639 | 22527718 | 286.7 | 15.76 |
| 409323 | FEHRENBACHER-WR | | | INV00000000612926 | 7/5/2005 | 40922922 | 84624227 | 281.2 | 15.45 |
| 412947 | OVERCASH, TIM | | | INV00000000612928 | 7/5/2005 | 10629281 | 35579389 | 82.7 | 4.55 |
| 413070 | GARRETT, ALBERT | | | INV00000000612929 | 7/5/2005 | 15618664 | 19565000 | 79.9 | 4.4 |
| 402183 | HAVARD, SCOTT | | | INV00000000612930 | 7/5/2005 | 55737680 | 95444151 | 169.3 | 9.31 |
| 413072 | SMITH, FARLEY | | | INV00000000612932 | 7/5/2005 | 32547253 | 13409440 | 1 | 0.05 |
| 413113 | SCHULTZ, DOUG | | | INV00000000612934 | 7/5/2005 | 56158825 | 36767085 | 100 | 5.5 |
| 413161 | ALMGREN, ERIC | | | INV00000000612936 | 7/5/2005 | 37347797 | 60716701 | 106.7 | 5.87 |
| 404534 | AGNIHORTI, NIVE | | | INV00000000612944 | 7/5/2005 | 11375868 | 61916040 | 53.2 | 2.92 |
| 412242 | SAXENA, MONICA | | | INV00000000612957 | 7/5/2005 | 76325471 | 84953062 | 436.6 | 23.99 |
| 411271 | MERIKLE, KAROL- | | | INV00000000612958 | 7/5/2005 | 86069300 | 73846209 | 25.5 | 1.41 |
| 412310 | WALSH, TONY | WALSH, TONY | 8587133263 | INV00000000613554 | 7/5/2005 | 96813213 | 92971024 | 382.9 | 44.13 |
| 412310 | WALSH, TONY | MAILHEAU, RITA | 8587134990 | INV00000000613391 | 7/5/2005 | 45857900 | 42723037 | 105.9 | 25.06 |
| 600128 | PASEK, JIM | PASEK, JIM | 8587133390 | INV00000000613402 | 7/5/2005 | 29513883 | 57260055 | 164.5 | 20.58 |
| 406988 | SMITH, ANNA | BAILEY, PHYLLIS | 8587133691 | INV00000000613485 | 7/5/2005 | 11040420 | 82392316 | 14.5 | 8.5 |
| 403526 | DOSHI, NIMESH | LEE, LINDA | 9494835616 | INV00000000613409 | 7/5/2005 | 12273278 | 83169176 | 181.1 | 57.01 |
| 401490 | CHANDLER, MIKE | LOEFFLER, MARY | 9494835591 | INV00000000613412 | 7/5/2005 | 30833500 | 36549487 | 13.4 | 4.59 |
| 410835 | GOWDA, VEENA | | | INV00000000613484 | 7/5/2005 | 39627860 | 65598464 | 98.4 | 5.41 |
| 411237 | CHIEN, JON49483 | | | INV00000000613485 | 7/5/2005 | 49285180 | 76147700 | 88.9 | 4.89 |
| 412242 | SAXENA, MONICA | | | INV00000000613486 | 7/5/2005 | 76325471 | 84953062 | 14.4 | 0.79 |
| 411231 | WU, DAN | | | INV00000000613487 | 7/5/2005 | 96063685 | 59057992 | 75.1 | 4.13 |
| 410835 | GOWDA, VEENA | | | INV00000000613488 | 7/5/2005 | 39627860 | 65598464 | 30.6 | 1.68 |
| 409857 | KIZAWA, NOR5371 | | | INV00000000613489 | 7/5/2005 | 48598207 | 37478334 | 0.2 | 0.01 |
| 409723 | HENNEMANN, THOM | | | INV00000000613490 | 7/5/2005 | 15000547 | 64920789 | 0.1 | 0.01 |
| 413281 | MENON, ARUN | | | INV00000000613492 | 7/5/2005 | 24649973 | 38854104 | 55.6 | 3.06 |
| 412707 | KASHEF, HOOMAN | | | INV00000000613493 | 7/5/2005 | 38755450 | 35487050 | 0.7 | 0.04 |
| 412707 | KASHEF, HOOMAN | | | INV00000000613495 | 7/5/2005 | 38755450 | 35487050 | 105 | 5.77 |
| 402902 | HALL, CARLOS | | | INV00000000613496 | 7/5/2005 | 37126931 | 77221723 | 0.8 | 0.04 |
| 412850 | REED, BEVERLY | | | INV00000000613498 | 7/5/2005 | 16972530 | 80579355 | 337.1 | 18.53 |
| 413109 | CLIFTON, BILL | | | INV00000000613499 | 7/5/2005 | 80844938 | 41594696 | 342.6 | 18.83 |
| 413016 | STUDEBAKER, JIM | | | INV00000000613500 | 7/5/2005 | 96082890 | 27524592 | 113 | 6.21 |
| 409857 | KIZAWA, NOR5371 | | | INV00000000613501 | 7/5/2005 | 48598207 | 37478334 | 0.3 | 0.02 |
| 402347 | GOPAL, SARATHY | | | INV00000000613504 | 7/5/2005 | 29271104 | 34187280 | 147.3 | 8.1 |
| 413439 | BISS, GRAHAM | | | INV00000000613505 | 7/5/2005 | 18303099 | 46908006 | 71.8 | 3.95 |
| 407851 | EDGE, PAUL | | | INV00000000613506 | 7/5/2005 | 24769516 | 59248221 | 1175.4 | 64.59 |
| 413257 | HARE, DAVID | | | INV00000000613507 | 7/5/2005 | 86764719 | 98338653 | 235.9 | 12.97 |
| 409815 | WYNN, MARK | | | INV00000000613508 | 7/5/2005 | 91537422 | 41247357 | 117.7 | 6.47 |
| 412811 | SODHANI, SURESH | | | INV00000000613509 | 7/5/2005 | 66358567 | 99577958 | 427 | 23.46 |
| 412678 | DESHPANDE, KEDA | | | INV00000000613514 | 7/5/2005 | 35030820 | 76759561 | 3.7 | 0.21 |
| 400055 | WILLIMENT, STEV | | | INV00000000613515 | 7/5/2005 | 49831549 | 54422185 | 43.8 | 2.41 |
| 413412 | JEACOCKE, JONAT | | | INV00000000613516 | 7/5/2005 | 17582950 | 26151839 | 53.6 | 2.95 |
| 414163 | MESAROVIC, VLAD | | | INV00000000613517 | 7/5/2005 | 48468186 | 86231038 | 218.4 | 12 |
| 412792 | CROWLEY, STEVE | | | INV00000000613518 | 7/5/2005 | 34033382 | 65689290 | 54.3 | 2.99 |
| 413365 | STACEY, IAN | | | INV00000000613527 | 7/5/2005 | 90606800 | 34447655 | 652.8 | 35.87 |
| 411904 | LEE, CHARLIE | | | INV00000000613528 | 7/5/2005 | 98648198 | 75852227 | 279.4 | 15.35 |
| 413243 | ROSS, TIMOTHY | | | INV00000000613529 | 7/5/2005 | 49104178 | 34804376 | 28.1 | 1.55 |
| 402902 | HALL, CARLOS | | | INV00000000613531 | 7/5/2005 | 37126931 | 77221723 | 167.7 | 9.22 |
| 413359 | GUPTA, MANEESH | | | INV00000000613532 | 7/5/2005 | 60343629 | 93589300 | 3.9 | 0.22 |
| 412903 | RAMAMURTHY, GOP | | | INV00000000613533 | 7/5/2005 | 81862787 | 80545554 | 13.8 | 0.76 |
| 402374 | RAYEL, ERIC | | | INV00000000613534 | 7/5/2005 | 86023650 | 47902596 | 19.8 | 1.09 |
| 413036 | SPLAIN, CURTIS | | | INV00000000613540 | 7/5/2005 | 33615384 | 66611654 | 0.2 | 0.01 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 412947 | OVERCASH, TIM | INV00000000613541 | 7/6/2005 | 10629281 | 35579389 | 415.3 | 22.83 |
| 409723 | HENNEMANN, THOM | INV00000000613544 | 7/6/2005 | 15000547 | 64920789 | 120.5 | 6.63 |
| 413724 | SCHLANG, JEFFRE | INV00000000613545 | 7/6/2005 | 70203862 | 29763812 | 98.4 | 5.41 |
| 402374 | RAYEL, ERIC | INV00000000613546 | 7/6/2005 | 86023650 | 47902598 | 46.8 | 2.57 |
| 413252 | NADOLSKI, JIM | INV00000000613569 | 7/6/2005 | 44965511 | 89392352 | 72.9 | 4.01 |
| 403515 | KEITH, MIKE | INV00000000613573 | 7/6/2005 | 84816051 | 74251741 | 350.5 | 19.27 |
| 410574 | KORTE, MATT | INV00000000613574 | 7/6/2005 | 2446639 | 13529363 | 81.6 | 4.48 |
| 413441 | THORNBURN, NICK | INV00000000613575 | 7/6/2005 | 90451334 | 24139303 | 2 | 0.11 |
| 413441 | THORNBURN, NICK | INV00000000613580 | 7/6/2005 | 90451334 | 24139303 | 159.2 | 8.75 |
| 412792 | CROWLEY, STEVE | INV00000000613581 | 7/6/2005 | 34033382 | 65689290 | 57.7 | 3.18 |
| 412966 | STEFANELLI, JOH | INV00000000613582 | 7/6/2005 | 88604900 | 58772263 | 150.3 | 8.26 |
| 411904 | LEE, CHARLIE | INV00000000613583 | 7/6/2005 | 98648196 | 75852227 | 0.3 | 0.02 |
| 410835 | GOWDA, VEENA | INV00000000613585 | 7/6/2005 | 39627860 | 65598464 | 168.9 | 9.24 |
| 400544 | HAMANN, FRANK | INV00000000613592 | 7/6/2005 | 22557063 | 27514550 | 9.7 | 0.54 |
| 414539 | BISS, GRAHAM | INV00000000613599 | 7/6/2005 | 18303099 | 46908008 | 33.6 | 1.85 |
| 402268 | GREENE, SHANNON | INV00000000613609 | 7/6/2005 | 20365603 | 89472460 | 398.8 | 21.91 |
| 412719 | BLACK, JONATHAN | INV00000000613607 | 7/6/2005 | 34678670 | 50943209 | 363.6 | 19.98 |
| 400552 | BRAUN, DAVID | INV00000000613610 | 7/6/2005 | 95106941 | 39981370 | 62.3 | 3.43 |
| 410969 | KAPPES, JIM | INV00000000613610 | 7/6/2005 | 12253818 | 19329070 | 38.1 | 2.1 |
| 406979 | PASUMARTHY, DHA | INV00000000613616 | 7/6/2005 | 26455413 | 81733543 | 2.8 | 3.08 |
| 402383 | FRANKLIN, ELIOT | INV00000000613617 | 7/6/2005 | 82111967 | 97901410 | 44.7 | 2.46 |
| 406568 | THAKKAR, KETAN | INV00000000613618 | 7/6/2005 | 40734387 | 85131377 | 178.6 | 9.81 |
| 404534 | AGNIHORTI, NIVE | INV00000000613620 | 7/6/2005 | 11375868 | 61916040 | 6.2 | 0.34 |
| 403515 | KEITH, MIKE-2ND | INV00000000613621 | 7/6/2005 | 99028564 | 92262540 | 0.2 | 0.01 |
| 406979 | PASUMARTHY, DHA | INV00000000613624 | 7/6/2005 | 26455413 | 81733543 | 2.6 | 2.58 |
| 406979 | PASUMARTHY, DHA | INV00000000613625 | 7/6/2005 | 26455413 | 81733543 | 3.8 | 4.36 |
| 409721 | ANTONINI, MARLI | INV00000000613628 | 7/6/2005 | 61682244 | 33530046 | 1.8 | 0.09 |
| 409721 | ANTONINI, MARLI | INV00000000613629 | 7/6/2005 | 61682244 | 33530046 | 197.6 | 10.86 |
| 410835 | GOWDA, VEENA | INV00000000613630 | 7/6/2005 | 39627860 | 65598464 | 0.2 | 0.01 |
| 402383 | FRANKLIN, ELIOT | INV00000000613641 | 7/6/2005 | 82111967 | 97901410 | 342.4 | 18.81 |
| 413268 | MCCLUNG, SCOTT | INV00000000613642 | 7/6/2005 | 19994005 | 36257425 | 44.4 | 2.44 |
| 402126 | IWANAGA, JON | INV00000000613643 | 7/6/2005 | 20961818 | 46408057 | 97.8 | 5.36 |
| 402019 | CHAFFEE, RON | INV00000000613644 | 7/6/2005 | 32031545 | 5056751 | 188.1 | 10.34 |
| 412298 | BERGERON, STEVE | INV00000000613645 | 7/6/2005 | 63251948 | 30166737 | 87.5 | 4.81 |
| 410963 | HARRISON, SANDY | INV00000000613647 | 7/6/2005 | 56698144 | 65326959 | 14.3 | 0.79 |
| 407630 | REID, JEFF | INV00000000613651 | 7/6/2005 | 23029042 | 47768897 | 0.2 | 0.01 |
| 402317 | FINNAN, DEANNA | INV00000000613652 | 7/6/2005 | 14615072 | 90843755 | 51.3 | 2.82 |
| 407630 | REID, JEFF | INV00000000613655 | 7/6/2005 | 23029042 | 47768897 | 355.7 | 19.55 |
| 409323 | FEHRENBACHER-WR | INV00000000613656 | 7/6/2005 | 40922922 | 84624227 | 231.7 | 12.74 |
| 412719 | BLACK, JONATHAN | INV00000000613658 | 7/6/2005 | 34678670 | 50943209 | 106.3 | 5.85 |
| 413268 | MCCLUNG, SCOTT | INV00000000613662 | 7/6/2005 | 19994005 | 36257425 | 8.9 | 0.49 |
| 402048 | ARMEN, STEVE | INV00000000613663 | 7/6/2005 | 11912553 | 63705722 | 89.5 | 4.92 |
| 412298 | BERGERON, STEVE | INV00000000613665 | 7/6/2005 | 63251948 | 30166737 | 310.2 | 17.05 |
| 406841 | SMITH, DOUG | INV00000000613666 | 7/6/2005 | 10610361 | 44890530 | 161.3 | 8.87 |
| 402413 | BROOKS, PAT | INV00000000613667 | 7/6/2005 | 53319216 | 9937802 | 0.1 | 0.01 |
| 410835 | GOWDA, VEENA | INV00000000613671 | 7/6/2005 | 39627860 | 65598464 | 44.9 | 2.47 |
| 402777 | RAASCH, CHARLIE | INV00000000613672 | 7/6/2005 | 27820320 | 25118697 | 81.9 | 4.51 |
| 412468 | QUY, TRAN | INV00000000613674 | 7/6/2005 | 95621731 | 74685493 | 11.4 | 0.63 |
| 402019 | HEGEDUS, TOM | INV00000000613693 | 7/6/2005 | 33779902 | 81448019 | 94.1 | 5.18 |
| 412039 | DISEVERIA, MARK | INV00000000613696 | 7/6/2005 | 26251078 | 89334172 | 269.2 | 14.79 |
| 412242 | SAXENA, MONICA | INV00000000613706 | 7/6/2005 | 76325471 | 84953062 | 298 | 16.38 |
| 412793 | PATEL, SATYA | INV00000000613708 | 7/6/2005 | 51553630 | 59379556 | 142.3 | 7.82 |
| 413161 | ALMGREN, ERIC | INV00000000613720 | 7/6/2005 | 37347797 | 60716701 | 124.5 | 6.85 |
| 409323 | FEHRENBACHER-WR | INV00000000613723 | 7/6/2005 | 40922922 | 84624227 | 171.1 | 9.41 |
| 400540 | LOKE, VAL | INV00000000613725 | 7/6/2005 | 34588779 | 67685634 | 3.7 | 0.21 |
| 400540 | LOKE, VAL | INV00000000613726 | 7/6/2005 | 34588779 | 67685634 | 11.8 | 0.65 |
| 410908 | HOUGHTON, ROBER | INV00000000613732 | 7/6/2005 | 26456310 | 18770207 | 655.1 | 36 |
| Dept:375 | MATSUMOTO, TOSH | INV00000000613733 | 7/6/2005 | 43942624 | 14974277 | 66.8 | 3.67 |
| 410969 | KAPPES, JIM | INV00000000613736 | 7/6/2005 | 12253818 | 19329070 | 165.9 | 9.12 |
| 411866 | PUTNAM, DIANA | INV00000000613739 | 7/6/2005 | 16597039 | 45217372 | 0.4 | 0.02 |
| 411866 | PUTNAM, DIANA | INV00000000613740 | 7/6/2005 | 16597039 | 45217372 | 1.1 | 0.07 |
| 411866 | PUTNAM, DIANA | INV00000000613741 | 7/6/2005 | 16597039 | 45217372 | 78.2 | 4.3 |
| 400544 | HAMANN, FRANK | INV00000000613743 | 7/6/2005 | 22557063 | 27514550 | 129.3 | 7.11 |
| 410153 | DAVID, EITAN | INV00000000613745 | 7/6/2005 | 53610368 | 31905825 | 153.1 | 8.42 |
| 400544 | HAMANN, FRANK | INV00000000613746 | 7/6/2005 | 22557063 | 27514550 | 104.5 | 5.75 |
| 402126 | IWANAGA, JON | INV00000000613747 | 7/6/2005 | 20961818 | 46408057 | 166.5 | 9.15 |
| 410835 | GOWDA, VEENA | INV00000000613748 | 7/6/2005 | 39627860 | 65598464 | 464.3 | 25.52 |
| 413653 | KIM, ERIC | INV00000000613749 | 7/6/2005 | 80294746 | 80693874 | 37.8 | 2.08 |
| 401868 | BIZJACK, MICHAE | INV00000000613750 | 7/6/2005 | 84635025 | 74831438 | 265.2 | 14.57 |
| 410159 | LEONG, RAYMOND | INV00000000613751 | 7/6/2005 | 94729573 | 71981573 | 710.4 | 39.04 |
| 409043 | MILLER, JEFFREY | INV00000000613752 | 7/6/2005 | 53338761 | 35208882 | 205.8 | 11.31 |
| 411904 | LEE, CHARLIE | INV00000000613755 | 7/6/2005 | 98648196 | 75852227 | 23.2 | 1.27 |
| 402468 | BANSAL, SAHIL | INV00000000613756 | 7/6/2005 | 87722715 | 16954430 | 13.1 | 0.73 |
| 412678 | DESHPANDE, KEDA | INV00000000613757 | 7/6/2005 | 35030820 | 76759581 | 5.5 | 0.31 |
| 410096 | JUANG, MARC | INV00000000613761 | 7/6/2005 | 22613711 | 96395860 | 202 | 11.1 |
| 402468 | BANSAL, SAHIL | INV00000000613763 | 7/6/2005 | 87722715 | 16954430 | 0.5 | 0.03 |
| 403381 | GIESING, DONALD | INV00000000613768 | 7/6/2005 | 75531155 | 41408492 | 175.7 | 9.66 |
| 403381 | GIESING, DONALD | INV00000000613776 | 7/6/2005 | 75531155 | 41408492 | 474.5 | 26.06 |
| 402019 | CHAFFEE, RON | INV00000000613777 | 7/6/2005 | 32031545 | 5056751 | 175.5 | 9.65 |
| 410835 | GOWDA, VEENA | INV00000000613778 | 7/6/2005 | 39627860 | 65598464 | 410.3 | 22.55 |
| 413006 | KNUDSEN, KEVIN | INV00000000613786 | 7/6/2005 | 73889136 | 80113515 | 0.1 | 0.01 |
| 413006 | KNUDSEN, KEVIN | INV00000000613787 | 7/6/2005 | 73889136 | 80113515 | 0.1 | 0.01 |
| 403774 | PARK, BRIAN | INV00000000613788 | 7/6/2005 | 71595390 | 12800394 | 0.1 | 0.01 |
| 412678 | DESHPANDE, KEDA | INV00000000613830 | 7/6/2005 | 35030820 | 76759581 | 1454.5 | 79.93 |
| 412242 | SAXENA, MONICA | INV00000000613831 | 7/6/2005 | 76325471 | 84953062 | 265.9 | 14.62 |

| 409565 | MITOV, VASSIL | | | INV00000000613832 | 7/6/2005 | 71224226 | 70635952 | 1.2 | 0.07 |
|--------|---------------|--|--|-------------------|----------|----------|----------|-----|------|
| | | | | Disable Webecho Custom R | 5/3/2005 | | | | 750.00 |
| | | | | | | | TOTAL | | $34,011.01 |