GG *Part 1*



ConferenceAmerica.

October 21, 2005

Mr. Tom Noonan
Director, Strategic Sourcing
Conexant Systems, Inc.
4311 Jamboree Road
Newport Beach, CA 92660

Dear Mr. Noonan:

Thank you for you letters dated September 7, 2005 and October 5, 2005.
The pricing for services following termination of our Preferred Pricing Agreement is, as
you were notified in advance in writing, our standard pricing set forth on our website.
Conexant acknowledged this price increase on several occasions in writing.

For your convenience, I enclose a printout of the webpage showing the prices in effect
during the period covered by the July bill. I also enclose a call detail record showing the
specific charges for each service rendered to each of your accounts included in the July
bill. Our July invoice was provided in the format Conexant had previously specified, which
does not include call detail.

Please note that our June and July invoices are now long past due. Conexant had
previously informed us in writing on July 20 that you had taken these bills out of dispute
and were directing that they be paid. We relied on that assurance in continuing service
through July 31. You have since confirmed in writing and by voicemail that the June bill
would be paid promptly, but we still have received no payment.

We have received your check for $5366.53, which your September 7 letter states is
payment for the portion of the July invoice through July 9. We have also received your
check for $7060.25, which your October 5 letter, and the check itself, state is intended as
final payment of the July invoice. In light of your apparent attempt to use one or both these
checks to obtain a release from your obligation to pay our July invoice in full, we will not
cash either check unless we receive written confirmation that they are intended only as
partial payments and not as any kind of release.

7079 University Court
Montgomery, AL 36117
Telephone: 334.260.9999
Facsimile: 334.260.0707
800.388.6742
Web: www.yourcall.com
Reservations: 800.925.8000



Mr. Tom Noonan
October 21, 2005
Page 2


Your account now stands as follows:

| Invoice | Amount Owed |
|---------|-------------|
| June 2005 | $39,793.01 |
| July 2005 | $201,346.32 |
| **TOTAL** | $241,139.33 |

Please note that interest is accruing on these amounts at the rate of 1.5% per month. Payment for the June invoice was due July 26, 2005, and payment for the July invoice was due August 22, 2005. Interest owed through October 24, 2005 is therefore $8,133.10 and continues to accrue at the rate of $120.57 per day. Please include the correct amount with your payment. As you are aware, should collection become necessary, you will also be responsible for paying our attorneys fees and other costs.


Sincerely,

R. M. Pirnie
President


Enclosures

Print Page | Close this Window |

# CONFERENCE AMERICA SERVICES
## TERMS AND CONDITIONS

READ THESE TERMS AND CONDITIONS CAREFULLY BEFORE SUBMITTING YOUR
ACCOUNT APPLICATION OR USING OUR SERVICES. THEY WILL COVER ALL OF YOUR
USES OF AND PARTICIPATION IN THE SERVICES (EVENTS) OFFERED BY CONFERENCE
AMERICA. IF YOU DO NOT AGREE TO THESE TERMS AND CONDITIONS, YOU MAY NOT
ACCESS OR OTHERWISE USE THESE EVENTS. YOUR CLICKING ON THE BUTTON
MARKED "I AGREE" OR YOUR EXECUTION OF THE ACCOUNT APPLICATION OR
CREDIT CARD AUTHORIZATION FORM AND AGREEMENT AND YOUR CONTINUED USE
OF AND PARTICIPATION IN THE EVENTS INDICATES YOUR ACKNOWLEDGEMENT
THAT YOU HAVE READ AND ACCEPTED THESE TERMS AND CONDITIONS.

1. Events.
a. Acceptance of Terms and Conditions. These Terms and Conditions, your Account Application,
Credit Card Authorization Form and Agreement and the User Policies (as defined below) (collectively,
the "Agreement") govern your use of and participation in our current or future events, including, but
not limited to, conference calls, replay, fax services, WebEcho, VOSN (the "Events") and all services
associated with such Events. You acknowledge that you have read and unconditionally agree to these
Terms and Conditions, as may be amended by us from time to time upon notice (via e-mail, web site
posting or otherwise) to you. You warrant and represent that you are authorized to purchase and use
our Events and that you are at least 18 years of age. You also warrant that all information you provide
under this Agreement is true and complete and that you will promptly update such information to
maintain its accuracy.
b. User Policies. You will use the Events in accordance with these Terms and Conditions and our
written instructions and policies, provided or accessible to you from time to time on our web site (the
"User Policies"). We may modify such User Policies from time to time upon notice (via e-mail, web
site posting or otherwise) to you. You warrant that your use of the Events will not violate any
applicable laws, rules or regulations. You will not, either indirectly or directly, interfere with, corrupt,
damage or disrupt our Events, web site, or hardware, software or facilities. You will not remove or
modify any copyright, trademarks, service marks, confidentiality or other proprietary notice or marking
appearing on any materials relating to the Events or web site.

2. Account Security. Depending on the Event, you may receive access telephone numbers, access
codes or URLs upon completing the Event registration process. You are responsible for maintaining
the confidentiality or security of, and are fully responsible for all activities that occur, to your access
telephone numbers, passcodes, URLs and accounts, and you agree to immediately notify us of any
unauthorized use thereof. We cannot and will not be liable for any loss or damage arising from your
failure to comply with this Section 2. You will be responsible for any and all amounts charged to your
account regardless of prompt notification of unauthorized use or fraudulent use of your account,
except to the extent such unauthorized use is caused by our gross negligence.

3. Event Levels. You acknowledge that interruptions and loss of Events may occur as a result of
maintenance or repairs to our Events or web site, unexpected outages or interruptions (including, but

not limited to, a force majeure event under Section 15 below), or an act or omission by you or any third party. We will not incur any liability as a result of any such interruption or loss.

4. Proprietary Rights. We own and will retain all rights and interests in and to our Events, web site and each component thereof, including, but not limited to, all copyrights, patents, trademarks, trade secrets and other proprietary rights. You will not have, acquire or assert any rights in our Events, web site or components, and will not, without our prior written consent, copy, reproduce or distribute in any manner any of the content, data or information available through our Events or web site.

5. Fees and Expenses.
a. Payment. You will pay for the Events in accordance with our standard list price and standard payment terms that are applicable to you at the time of your participation in the Events. For use of the Events (by you or any and all authorized and unauthorized users accessing or using your account), you will pay us all amounts due including, but not limited to amounts due for any Events and other fees and charges under this Agreement in U.S. currency. Unauthorized users may include anyone that accesses or uses Events under your account without your express permission as a result of fraud or otherwise. We may, at our discretion, apply your payments to any outstanding amounts you owe us for the Events. You will pay all federal, state, and local taxes, surcharges and fees, including, but not limited to, federal excise tax, universal service fees, sales, use and other taxes relating to the Agreement or your use of our Event. You are responsible for all fees or charges assessed by your telecommunications or Internet provider that may be incurred as a result of your use of and participation in our Events. You will reimburse us for all expenses and legal fees incurred by us in enforcing our rights under the Agreement. Standard pricing for services: Operator Handled Calls $0.425 per participant minute; AlwaysOn Calls $0.300 per participant minute; Dial Meet Me $0.405 per participant minute; Activate/Deactivate Maintenance Fee $74.95 per leader account; Question & Answer $0.250 per participant minute; and Replay $0.425 per participant minute. For pricing on the other services contact Conference America, Inc. at 800-925-8000. We may modify all rates and pricing from time to time, with or without notice. If you believe you have been incorrectly charged any fees for an Event, then you must notify us of such disputed fees within 60 days from the date of such Event that incurred the disputed fees or waive your right to dispute those fees. We require written notification of all disputed fees and such notification must be delivered in accordance with Section 18. We may reimburse you, at our discretion, for all disputed fees.
b. Late Fees and Dishonored Check. If you do not pay any amount when due, then you will pay us interest of 1.5% per month on all such overdue amounts until paid and we may apply your deposit to any amount due as further described in Section 6. If any check, draft or similar instrument that you remit to us in payment of charges owing under this Agreement is not paid or dishonored by a financial institution, then you also will pay us a fee of $25.00 or the maximum amount allowed by applicable law, whichever is greater.

6. Credit Authorization and Deposits. We may check your financial status and credit history from any sources, at any time, to determine creditworthiness. We may, in our sole discretion, require you to make a reasonable deposit(s) to be held by us as a guarantee of the payment of amounts due under this Agreement. We may apply the deposit to any amounts you may owe under this Agreement and require you to make an additional deposit. At the time the Agreement is terminated, we will credit the amount of the deposit to any amount due and owing by you to us, and any remaining amount of the deposit will be refunded to you. Interest will be paid on all sums retained on deposit by us only to the extent required by law.

7. Warranty Disclaimer. EXCEPT AS EXPRESSLY SET FORTH IN THE AGREEMENT, WE PROVIDE OUR EVENTS AND WEB SITE ON AN "AS IS" AND "AS AVAILABLE BASIS" AND MAKE NO WARRANTY OR REPRESENTATION OF ANY KIND, EXPRESS OR IMPLIED, WITH RESPECT TO OUR EVENTS AND WEB SITE, AND WE HEREBY DISCLAIM ALL SUCH WARRANTIES, INCLUDING, BUT NOT LIMITED TO, WARRANTIES OF MERCHANTABILITY, DESCRIPTION AND FITNESS FOR A PARTICULAR PURPOSE, OR NONINFRINGEMENT. EXCEPT AS EXPRESSLY SET FORTH IN THE AGREEMENT, WE MAKE NO WARRANTIES OR GUARANTEES THAT THE PERFORMANCE OF OUR EVENTS, WEB SITE OR CONTENT THEREON WILL BE UNINTERRUPTED, TIMELY OR FREE FROM ERRORS.

8. Liability Limitation. EXCEPT AS EXPRESSLY SET FORTH IN THE AGREEMENT, YOUR SOLE REMEDY, AND OUR SOLE OBLIGATION, WITH RESPECT TO ANY BREACH OF THE AGREEMENT OR FAILURE OR ERROR OF OUR EVENTS WILL BE FOR US TO USE COMMERCIALLY REASONABLE EFFORTS TO RESTORE OR CORRECT SUCH EVENTS EXCEPT THAT WE MAY AT OUR SOLE DISCRETION REFUND ALL OR PART OF THE FEES ASSOCIATED WITH EVENT LOSS OR INTERRUPTION. TO THE MAXIMUM EXTENT PERMITTED BY APPLICABLE LAW, WE WILL NOT BE LIABLE TO YOU OR ANY THIRD PARTY UNDER ANY CIRCUMSTANCES (INCLUDING, BUT NOT LIMITED TO, ANY THEORIES OF BREACH OF CONTRACT OR WARRANTY OR TORT (INCLUDING, BUT NOT LIMITED TO, NEGLIGENCE OR STRICT LIABILITY)) FOR ANY DAMAGES, WHETHER COMPENSATORY, DIRECT, SPECIAL, EXEMPLARY, INDIRECT, INCIDENTAL, CONSEQUENTIAL OR PUNITIVE DAMAGES, ANY COSTS TO PROCURE SUBSTITUTE EVENTS OR ANY LOST PROFITS, DATA OR BUSINESS, LOSS OF USE OR BUSINESS INTERRUPTION RELATING TO OUR EVENTS (OR ANY UNAVAILABILITY THEREOF), EVEN IF WE KNEW OF THE POSSIBILITY OF SUCH DAMAGES.

9. Indemnification. You will indemnify, defend (at our election) and hereby release us, our directors, our officers and our employees from all losses, damages, penalties, costs and expenses (including, but not limited to, legal fees) caused by, arising from or relating to information provided by you or your use of or participation in our Events or web site or your breach of the Agreement.

10. Termination of Events. We may immediately terminate or suspend your account and use of our Events if you breach the Agreement or if we reasonably believe that your use of the Events may violate any applicable law or regulation or agreement or threaten our security of or damage to our information, data, software, hardware or facilities. Upon termination of your use of the Events, you will promptly return to us all data, materials, Confidential Information (as defined below) and our other properties held by you with respect to the Agreement. Notwithstanding anything to the contrary in the Agreement, Sections 4, 5, 7, 8, 9, 10, 11, 13, 15, 16, and 17 of these Terms and Conditions will survive termination of your account.

11. Confidentiality. Our "Confidential Information" means information, in any form, of or relating to us, our customers, users, vendors or licensors or the Events and that is not generally known to the public (including, but not limited to, our pricing terms). You will not, and will cause anyone that uses your accounts to not, directly or indirectly, disclose or use our Confidential Information. You may use our Events solely for your own internal purposes. You may only make copies of such Confidential

Information as is necessary in connection with your use of such information that is expressly permitted in this Section 11. You will use best efforts to protect our Confidential Information from unauthorized disclosure and use. We may seek equitable relief (in addition to any other remedies) to enforce this Section 11. Your obligations under this Section 11 will continue (i) with respect to Confidential Information that is a trade secret under applicable law, for the longer of five years after the term of the Agreement or until such Confidential Information no longer is a trade secret under applicable law, and (ii) with respect to all other Confidential Information, for five years after the termination of the Agreement.

12. Privacy. For more information on our practices with respect to customer information collection, use and disclosure practices, please review our privacy policy that also governs your use of and participation in our Events. You may review our privacy policy by clicking the privacy policy icon on our web site at www.yourcall.com.

13. Entire Agreement; Amendment. These Terms and Conditions, the User Policies, Credit Card Authorization Form and Agreement and the Account Application are the entire agreement between the parties with respect to your use of the Events and supersede all agreements, understandings, discussions, warranties and representations, in any form, express or implied, between the parties prior to the Agreement and related to the Events. Except as otherwise provided in this Agreement, the Agreement may only be amended by a writing signed by each party.

14. Assignment. You will not assign the Agreement without our prior written consent.

15. Force Majeure. We will not be liable for any failure or delay in performance to the extent caused by any event beyond our reasonable control, including, but not limited to, an act of God; flood; riot; fire; explosion; judicial or governmental act; terrorism; military act; labor dispute; third party act or omission; failure of utility or telecommunications facilities; virus, worm, trojan horse or other code, command, file or program designed to interrupt, destroy or limit the functionality of any software, hardware or equipment; Internet slow-down or failure; or any weather condition or event.

16. Governing Law. The Agreement will be governed by and construed in accordance with the laws of the State of Alabama.

17. Severability; Waiver. All provisions of this Agreement are severable, and any provision of this Agreement found by a court of competent jurisdiction to be invalid or unenforceable will not affect the validity or enforceability of any other provision of this Agreement. To the extent legally permissible, the parties will replace any illegal, invalid or unenforceable provision of this Agreement with a valid provision that will implement the intended purpose of the illegal, invalid or unenforceable provision.

18. Notice. Any notices under this Agreement will be in writing and delivered to the following address or facsimile number: Conference America, Inc., 7079 University Court, Montgomery, Alabama 36117, Facsimile: (334) 260-0707 (or at such other addresses or facsimile numbers as we may from time to time provide you.)

Print Page | Close this Window |

Conference America  
Proprietary Information — SYSTEMS INC  
Customer: CONEXANT  
Billing Date: 8/22/2005 — Inc 10/04/2005  
Do / Not Disclose — Due Date 8/2/2005

| Type | Document | Description | Account/Name | Ref | Qty/Amt | Contact | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IH | CONS00119266 | 800 MEET ME | CONEXANT0001 | RKM0C27 | 48258532 | HOPKINS, MIKE | 82838020 | 2079990 | 83337 | 44117975113 | 1 | 53.6 | 18.91 | 1.88 | 20.79 |
| ID1 | INV00000000614179 | 800 Meet Me | Do | | 0.05 | | 1.38 | 2079990 | 95929 | 95929 | | 26 | | | |
| ID1 | INV00000000614179 | Dial MM | | | 0.405 | | 10.53 | 3516805 | 93156 | | | 26 | | | |
| ID1 | INV00000000614179 | Part Connection Fee Meet Me | | | 3.5 | | 7 | | | | 2 | | | | |
| ID2 | INV00000000614180 | PORT FEE MEET ME | "HOPKINS, MIKE | RKM0C27 | 48258532 | HOPKINS, MIKE | 334323724 | 2079990 | 100324 | 102723 | 24 | 48.6 | 17.96 | 1.78 | 19.74 |
| ID2 | INV00000000614180 | DIAL MM | "HOPKINS, MIKE | | 43080390 | | 9494834600 | 3516805 | 100229 | 102717 | 24.8 | | | | |
| ID2 | INV00000000614180 | Dial Meet Me | "HOPKINS, MIKE | | 1.24 | | 9.72 | | | | | 24 | | | |
| IH | CONS00119266 | 800 Meet Me | CONEXANT0001 | RKM0C27 | 43080390 | HOPKINS, MIKE | 37673314 | 3516805 | 100229 | 104618 | 5 | 53.9 | 24.99 | 2.47 | 27.46 |
| ID2 | INV00000000614182 | Part Connection Fee Meet Me | VISHNEY, MIKE | | 0.05 | | 1.04 | 2079990 | 103015 | 104815 | | 20.7 | | | |
| ID2 | INV00000000614182 | 800 Meet Me | VISHNEY, MIKE | | 0.405 | | 13.45 | 3516805 | 103107 | 104816 | | 33.2 | | | |
| ID2 | INV00000000614182 | DIAL MM | SRIVASTAVA, SH... | | 3.5 | | 7 | | | | 3 | | | | |
| ID1 | INV00000000614189 | 800 Meet Me | COLLINS, COREY | | 0.05 | | 6.4 | 3516805 | 120502 | 123346 | | 28.8 | | | |
| ID1 | INV00000000614189 | PORT FEE MEET ME | "MOELLER, DAVE | | 75823195 | MOELLER, DAVE | 9252023184 | 3514901 | 120400 | 123345 | 4 | 20.4 | 8.92 | 0.89 | 9.81 |
| ID1 | INV00000000614189 | Port Connection Fee Meet Me | GILL, MAJIT | | 75823195 | | 8587133200 | 3514901 | 120012 | 123345 | 34 | | | | |
| ID1 | INV00000000614189 | 800 Meet Me | TRISSEN, MARK | | 75823195 | | 5123490523 | 3514901 | 115822 | 123346 | 35.4 | | | | |
| ID1 | INV00000000614189 | Dial MM | DENISE/MALONEO01 | | 75823195 | | 7075657936 | 3514901 | 120502 | 123346 | 28.8 | | | |
| IH | CONS00119266 | 800 Meet Me | CONEXANT0001 | RKM0567 | 87982019 | MALONE, DENISE | 87982019 | 67461582 | 120502 | 9494834393 | 1 | 38.3 | 2.02 | 20.4 | 22.42 |
| ID1 | INV00000000614192 | Port Connection Fee Meet Me | "MALONE, DENCE | | 3.5 | | 1.92 | | | | 1 | | | | |
| ID1 | INV00000000614192 | 800 Meet Me | AYLOR, TIM | RKM0567 | 87982019 | MOELLER, DAVE | 2475110 | 2475110 | 123143 | 125144 | 20 | 149.4 | 2.13 | 23.6 | |
| ID2 | INV00000000614198 | 800 Meet Me | | | 0.05 | | 7.47 | 3217278676 | 123327 | 125144 | | 18.3 | | | |
| ID1 | INV00000000614198 | Port Connection Fee Meet Me | | | 149.4 | | 7022189 | 70221889 | 4084243515 | | 1 | | | | |
| ID1 | INV00000000614198 | 800 Meet Me | VANG, MIR | | 535 | | 535187233 | 3514901 | 125301 | 133737 | | 44.6 | | | |
| ID2 | INV00000000614198 | 800 Meet Me | "MOELLER, DAVE | | 53518733 | | 9252023184 | 3514901 | 130253 | 133738 | | 34.7 | | | |
| ID2 | INV00000000614198 | Dial MM | SIMMONS, PHILLIP | | 53518733 | | 5102264811 | 3514901 | 130041 | 133737 | | 36.9 | | | |
| IH | CONS00119266 | 800 Meet Me | MARIK, RAVI | | 53518733 | | 9494834600 | 3514901 | 130427 | 133737 | | 33.2 | | | |
| ID1 | INV00000000614223 | 800 Meet Me | SHANNON/GREEN0005 | | 0.05 | GREENE, SHANNON | 8947460 | 20955003 | | | | | | | |
| ID1 | INV00000000614223 | Port Connection Fee Meet Me | Always On 800 Meet Me | | 3.5 | | 8947460 | | | | | 0.2 | | | |
| ID2 | INV00000000614223 | PORT FEE MEET ME | Guest, P90 557215 | | 8947460 | | 8582137022 | 2334822 | 111502 | 111511 | 0.2 | 0.4 | 0.02 | 0.2 | 0.01 |
| ID2 | INV00000000614234 | CONEXANT0001 | | | 0.05 | | 58772263 | 88604900 | | | | | | | |
| ID1 | INV00000000614234 | Always On 600 Meet Me | Guest, P63 469443 | | 58772263 | | 9250023184 | 2334822 | 130253 | 104012 | | 34.7 | 2.59 | 0.26 | 2.85 |
| IH | CONS00119266 | 800 Meet Me | HOO/MANKASHE0001 | | 0.05 | KASHEF, HOOMAN | 35487050 | 3875550 | | | | | | | |
| ID2 | INV00000000614235 | Always On 800 Meet Me | Guest, P56 396984 | | 35487050 | | 35487050 | 3875550 | 103948 | 104107 | | 51.7 | 0.02 | 0.02 | 0.02 |
| ID2 | INV00000000614241 | CONEXANT0001 | RKM083 | THAKKAR KETAN | | 40754387 | 2334822 | 104824 | 114107 | | 336.1 | 16.81 | 18.47 | | |
| ID2 | INV00000000614241 | Always On 600 Meet Me | | | 0.05 | | 338.1 | 16.81 | 110000 | 114639 | | 46.6 | | | |
| ID2 | INV00000000614241 | Guest, P70 489371 | | | 85131377 | | 40220105726 | 2334822 | 110128 | 114631 | | 45 | | | |
| ID2 | INV00000000614241 | Guest, P50 489371 | | | 85131377 | | 5123490523 | 2334822 | 110128 | 114631 | | 45 | | | |
| ID2 | INV00000000614241 | Guest, P57 489371 | | | 85131377 | | 8587133200 | 2334822 | 106611 | 115401 | | 57.8 | | | |
| ID2 | INV00000000614241 | Guest, P54 489371 | | | 85131377 | | 9517375754 | 2334822 | 111306 | 114633 | | 33.5 | | | |
| ID2 | INV00000000614241 | Guest, P92 489371 | | | 85131377 | | 317616404 | 2334822 | 110251 | 115646 | | 54 | | | |
| ID2 | INV00000000614241 | Guest, P94 489371 | | | 85131377 | | 9494540951 | 2334822 | 110150 | 114634 | | 44.8 | | | |
| IH | CONS00119266 | CONEXANT0001 | Hast, P104 021499"" | | 2334E2E+14 | HEDBERG, DAVID | 8478684814 | 2334822 | 110221 | 115646 | | 54.4 | 1.29 | 14.37 | |
| ID2 | INV00000000614244 | CONEXANT0001 | DAVIDHEDBER0001 | | | HEDBERG DAVID | 62703475 | 89756106 | | | | | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID2 | INV00000000614318 | CZK PLUS | Host_P82 7828930* | 52376980 | 2.3348E+14 | 8597/133200 | 160224 | 173958 | 97.6 | | | |
| ID2 | INV00000000614318 | CZK PLUS | Guest_P56 615071 | 52376980 | 2.3348E+14 | 8587/133200 | 160335 | 173958 | 96.4 | | | |
| IH | INV00000019266 | CONEXANT00001 | CONEXANT00001 | | 27514550 | 27514550 | 22557063 | | 0 | 175 | 8.75 | 0.87 | 9.62 |
| ID1 | INV00000000614319 | CZK PLUS | Always On 800 Meet Me | 0.05 | | 8.75 | | | 0.1 | 175 | | 0.87 | |
| ID2 | INV00000000614319 | CZK PLUS | Guest_P67 316813 | 27514550 | 2.3348E+14 | 9424413337 | 234822 | 166908 | 43.9 | | | |
| ID2 | INV00000000614319 | CZK PLUS | Guest_P64 316813 | 27514550 | 2.3348E+14 | 858219305 | 165124 | 165612 | 44.8 | | | |
| ID2 | INV00000000614319 | CZK PLUS | Guest_P65 316813 | 27514550 | 2.3348E+14 | 8587193020 | 166451 | 165316 | 44.6 | | | |
| ID2 | INV00000000614319 | CZK PLUS | Guest_P63 316813 | 27514550 | 2.3348E+14 | 849483400 | 166741 | 165316 | 45.6 | | | |
| ID2 | INV00000000614319 | CZK PLUS | Guest_P68 316813 | 27514550 | 2.3348E+14 | 849483400 | 161027 | 165316 | 42.9 | | | |
| IH | CONSO0119266 | INV00000000614321 | | | 10.52 | 68598049 | | | | 210.3 | 10.52 | 1.04 | 11.56 |
| ID1 | INV00000000614321 | CZK PLUS | Always On 800 Meet Me | 0.05 | | 10.52 | 73227872 | | | 210.3 | 10.52 | | |
| ID2 | INV00000000614327 | CZK PLUS | Guest_P62 255567 | 73227872 | 2.3348E+14 | 8581750500 | 234822 | 174027 | 69.8 | | | |
| ID2 | INV00000000614327 | CZK PLUS | Anota_On 800 Meet Me | 73227872 | 2.3348E+14 | 849483400 | 183133 | 174027 | 70.3 | | | |
| ID2 | INV00000000614327 | CZK PLUS | Guest_P51 142569 | 73227872 | 2.3348E+14 | 849483400 | 162916 | 174032 | 71.2 | | | |
| IH | CONSO0119266 | INV00000000614323 | Host_P48 10073/4** | 73227872 | 2.3348E+14 | 849483400 | 26458310 | | | 85.3 | 4.27 | 0.42 | 4.69 |
| ID1 | INV00000019266 | CONEXANT00001 | Always On 800 Meet Me | 0.05 | | 4.27 | | | 0 | 85.3 | | 0.42 | |
| ID2 | INV00000000614323 | CZK PLUS | Guest_P62 255567 | 18770207 | 2.3348E+14 | 302006800 | 234822 | 170742 | 15.5 | | | |
| ID2 | INV00000000614323 | CZK PLUS | Guest_P63 255567 | 18770207 | 2.3348E+14 | 849483400 | 165759 | 171810 | 15.5 | | | |
| ID2 | INV00000000614327 | CZK PLUS | Guest_P61 255567 | 18770207 | 2.3348E+14 | 849483400 | 172052 | 171808 | 20 | | | |
| ID2 | INV00000000614327 | CZK PLUS | Host_P56 402157/0*** | 18770207 | 2.3348E+14 | 918311000 | 170633 | 171808 | 11.7 | | | |
| ID2 | INV00000000614327 | CZK PLUS | Guest_P55 660656 | 18720207 | 2.3348E+14 | 860533/738 | 170221 | 171808 | 15.7 | | | |
| ID2 | INV00000000614323 | CZK PLUS | Guest_P52 660656 | 18720207 | 2.3348E+14 | 86115720855 | 170226 | 200717 | 20.5 | | | |
| ID2 | INV00000000614323 | CZK PLUS | Guest_P54 255567 | 76241243 | 2.3348E+14 | 86115/3079 | 171856 | 172054 | 2 | | | |
| IH | CONSO0119266 | INV00000000614327 | RONHAMAOU00001 | | 8.76 | 34180437 | | | | 8.76 | 8.76 | 0.87 | 9.63 |
| ID1 | INV00000000614327 | CZK PLUS | Always On 800 Meet Me | 0.05 | | 8.76 | 76247243 | | 26 | 261 | 8.76 | | |
| ID2 | INV00000000614327 | CZK PLUS | Guest_P53 5003887 | 76241243 | 2.3348E+14 | 849483400 | 195924 | 202556 | 26.1 | | | |
| ID2 | INV00000000614327 | CZK PLUS | Guest_P48 5003887 | 76241243 | 2.3348E+14 | 849483400 | 195931 | 202525 | 23.8 | | | |
| ID2 | INV00000000614327 | CZK PLUS | Guest_P54 5003887 | 76241243 | 2.3348E+14 | 1334327225 | 200138 | 202525 | 23.8 | | | |
| ID2 | INV00000000614327 | CZK PLUS | Guest_P55 5003887 | 76241243 | 2.3348E+14 | 1334327225 | 200404 | 204135 | 42.6 | | | |
| ID2 | INV00000000614327 | CZK PLUS | Host_P56 5003887 | 76241243 | 2.3348E+14 | 1509982302 | 200113 | 202545 | 24.6 | | | |
| IH | CONSO0119266 | INV00000000614327 | MONICASAXEN00001 | | 7.27 | 76925471 | | | | 145.4 | 7.27 | 0.72 | 7.99 |
| ID1 | INV00000000614331 | CZK PLUS | Always On 800 Meet Me | 0.05 | | 7.27 | | | 0 | 145.4 | 7.27 | | |
| ID2 | INV00000000614331 | CZK PLUS | Guest_P48 660656 | 84953062 | 2.3348E+14 | 3102729066 | 234822 | 225000 | 42.6 | | | |
| ID2 | INV00000000614331 | CZK PLUS | Guest_P49 660656 | 84953062 | 2.3348E+14 | 3102729066 | 234822 | 234135 | 42.6 | | | |
| ID2 | INV00000000614333 | CZK PLUS | Guest_P53 660656 | 84953062 | 2.3348E+14 | 3102729066 | 234822 | 234135 | 23.8 | | | |
| ID2 | INV00000000614333 | CZK PLUS | Host_P53 660656 | 84953062 | 2.3348E+14 | 1509982302 | 231255 | 204037 | 39.5 | | | |
| ID2 | INV00000000614333 | CZK PLUS | Guest_P52 660656 | 84953062 | 2.3348E+14 | 86115/3079 | 230500 | 234037 | 35.6 | | | |
| ID2 | INV00000000614333 | CZK PLUS | KEDARDESHPA0001 | 767595981 | 2.3348E+14 | 767595641 | 35020620 | | | 137.8 | 6.89 | 0.68 | 7.57 |
| IH | CONSO0119266 | INV00000000614332 | CONEXANT00001 | | 6.89 | | | | 137.8 | | 137.8 | 6.89 | | |
| ID1 | INV00000000614332 | CZK PLUS | Always On 800 Meet Me | 0.05 | | 6.89 | 71224728 | | | 137.8 | 6.89 | | |
| ID2 | INV00000000614332 | CZK PLUS | VASSILMITOV0001 | 0.05 | | 8.29 | 71224726 | | | | 8.29 | 0.82 | 9.11 |
| IH | INV00000000614334 | CONEXANT00001 | Host_P53 157737** | 76525952 | 2.3348E+14 | 9492182902 | 234822 | 5541 | 54.4 | | | |
| ID1 | INV00000000614334 | CZK PLUS | Always On 800 Meet Me | 0.05 | | 8.29 | 76525952 | | | 165.8 | 8.29 | | |
| ID2 | INV00000000614334 | CZK PLUS | MONICASAXEN0001 | 76525952 | 165.8 | 732345/6500 | 234822 | 5541 | 55.7 | | 165.8 | | |
| ID1 | INV00000000614334 | CZK PLUS | Always On 800 Meet Me | | 24 | 849483400 | | 21750 | 137.8 | 24 | 24 | 1.32 | |
| ID2 | INV00000000614335 | CZK PLUS | CHARLESLEE0002 | 0.05 | | 1.2 | 985491566 | | 0 | 55.7 | 1.2 | 0.12 | 1.32 |
| IH | INV00000019266 | INV00000000614335 | CHARLESLEE0002 | 0.05 | | 298.5 | 98649196 | | | 298.5 | 14.93 | 1.48 | 16.41 |
| ID2 | INV00000000614335 | CZK PLUS | Guest_P61 137366 | 75852227 | 2.3348E+14 | 8583126433 | 234822 | 11616 | 72.5 | | | |
| ID2 | INV00000000614335 | CZK PLUS | Guest_P59 137366 | 75852227 | 2.3348E+14 | 9250203184 | 234822 | 11616 | 73.2 | | | |
| ID2 | INV00000000614335 | CZK PLUS | Host_P55 53181U** | 75852227 | 2.3348E+14 | 1334327225 | 234822 | 11616 | 76.7 | | | |
| ID2 | INV00000000614335 | CZK PLUS | Guest_P56 137366 | 75852227 | 2.3348E+14 | 1334327225 | 234822 | 11913 | 76.1 | | | |
| ID2 | INV00000000614336 | INV00000000614336 | DHANUNJAPA0002 | 0.05 | | 7.04 | 2645543 | | 304 | 76.1 | 0.72 | 7.99 | |
| ID1 | INV00000000614336 | CZK OUTBOUND INDIA | CONEXANT00001 | | 4.6 | | | | 4.6 | 4.6 | | | |
| ID1 | INV00000000614336 | CZK OUTBOUND INDIA | Always On Out India | 3.1 | | 0.23 | 81733543 | | | 0.72 | 0.72 | | |
| ID2 | INV00000000614336 | CZK OUTBOUND INDIA | Host_P52 2480727*** | Party_510 | 0.05 | 7.04 | 81733543 | 4200 | 4634 | 4.6 | | | |
| ID2 | INV00000000614336 | CZK OUTBOUND INDIA | Party_510 | 81733543 | 1.1914E+13 | 985007566 | 4239 | 4352 | 1.3 | | 7.27 | 0.72 | 7.99 |

| Code | Invoice | Company | Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IO2 | INV00000000614336 | CZK OUTBOUND INDIA | Party_512 | 81733543 | 1.19141E+12 | | | 4451 | 4505 | 0.3 | | |
| IO2 | INV00000000614336 | CZK OUTBOUND INDIA | Party_513 | 81733543 | 1.19141E+13 | | | 4523 | 4504 | 1.2 | | |
| IH | CONSO01119266 | CZK OUTBOUND INDIA | Party_511 | 81733543 | 1.19141E+13 | | | 4415 | 4430 | 0 | 108.3 | 5.42 |
| IO1 | INV00000000614337 | CONEXANT0001 | Always On 800 Meet Me | 0.05 | 108.3 | 5.42 | | | | 33.1 | | |
| IO2 | INV00000000614337 | CZK PLUS | Guest_P61 498808 | 13790339 | 2.33482E+14 | 13790339 | 28455800 | 33501 | 40808 | 2.8 | | |
| IO2 | INV00000000614337 | CZK PLUS | Guest_P61 498808 | 13790339 | 2.33482E+14 | 1342337225 | | 33110 | 33400 | 2.8 | | |
| IO2 | INV00000000614337 | CZK PLUS | Guest_P60 27108 | 13790339 | 2.33482E+14 | 1342337225 | | 33413 | 39 | 39 | | |
| IH | CONSO01119266 | CZK PLUS | Host_P52 27108** | 13790339 | 1342337225 | | | 33445 | 40811 | 33.4 | 124.9 | 6.67 |
| IO2 | INV00000000614338 | CZK PLUS | Guest_P57 946525 | 8054554 | 2.33482E+14 | 8054554 | 81862767 | 60247 | 62513 | 22.4 | | |
| IO2 | INV00000000614338 | CZK PLUS | Guest_P56 946525 | 8054554 | 2.33482E+14 | 6099243784 | | 60202 | 62515 | 28.4 | | |
| IO2 | INV00000000614338 | CZK PLUS | Guest_P54 946525 | 8054554 | 2.33482E+14 | 9494834600 | | 59946 | 62514 | 28.4 | | |
| IO2 | INV00000000614338 | CZK PLUS | Host_P48 652555** | 8054554 | 2.33482E+14 | 1328580417 | | 55919 | 62514 | 28.9 | | |
| IO2 | INV00000000614338 | CZK PLUS | Guest_P55 8935683 | 8054554 | 2.33482E+14 | 1732345700 | | 55910 | 62515 | 29.9 | | |
| IO2 | INV00000000614338 | CZK PLUS | Guest_P51 946525 | 9 946525 | 2.33482E+14 | 1732345700 | | 59936 | 62516 | 52.9 | | |
| IO2 | INV00000000614338 | CZK PLUS | Guest_P52 946525 | 8055654 | 2.33482E+14 | 8099598678 | | 60222 | 62515 | 56.8 | | |
| IH | CONSO01119266 | CZK PLUS | Guest_P52 946525 | 8055654 | 33831994 | 8054554 | 87011392 | | | 0 | 328.1 | 16.41 |
| IO1 | INV00000000614339 | CONEXANT0001 | Always On 800 Meet Me | 0.05 | 328.1 | 16.41 | | | | 22.4 | | |
| IO2 | INV00000000614340 | CZK PLUS | Guest_P59 8935683 | 33831994 | 2.33482E+14 | 1732345700 | 24646973 | 64612 | 73036 | 41.4 | | |
| IO2 | INV00000000614340 | CZK PLUS | Guest_P58 8935683 | 33831994 | 2.33482E+14 | 1217221443 | | 64826 | 73037 | 38.9 | | |
| IO2 | INV00000000614340 | CZK PLUS | Guest_P57 719031 | 38854104 | 2.33482E+14 | 1217221894 | | 63743 | 73036 | 52.9 | | |
| IO1 | INV00000000614340 | CONEXANT0001 | Always On 800 Meet Me | 38854104 | 2.33482E+14 | 27524592 | 96062890 | | | 0.3 | 133.2 | 0.66 |
| IH | CONSO01119266 | CONEXANT0001 | Always On 800 Meet Me | 0.05 | 133.2 | 0.66 | | | | 0.3 | | |
| IO1 | INV00000000614341 | CONEXANT0001 | Always On 800 Meet Me | 27524592 | 0.3 | 2.33482E+14 | 96062890 | 64829 | 64829 | 0.3 | 0.02 | 0.02 |
| IO2 | INV00000000614342 | CZK PLUS | Guest_P53 917302 | 27524592 | 0.02 | 2.14602E+13 | | | | | | |
| IO2 | INV00000000614342 | CZK PLUS | Always On 800 Meet Me | 21460253 | 0.3 | 2.14602E+13 | 4854194 | 23348 | 0 | 0 | 401.6 | 1.99 |
| IO1 | INV00000000614342 | FAZALKHAN0001 | Always On 800 Meet Me | 0.05 | 401.6 | 20.08 | | | | 21.6 | | |
| IO2 | INV00000000614342 | CZK PLUS | Guest_P69 947074 | 21460253 | 2.33482E+14 | 7208959455 | 23348622 | 70241 | 72418 | 31.3 | | |
| IO2 | INV00000000614342 | CZK PLUS | Guest_P69 947074 | 21460253 | 2.33482E+14 | 1732345700 | 23348622 | 71908 | 74422 | 31.3 | | |
| IO2 | INV00000000614342 | CZK PLUS | Guest_P69 947074 | 21460253 | 2.33482E+14 | 1732345700 | 23348622 | 70150 | 82919 | 41.3 | | |
| IO2 | INV00000000614342 | CZK PLUS | Guest_P69 947074 | 21460253 | 2.33482E+14 | 1732345700 | 23348622 | 70148 | 75019 | 76.5 | | |
| IO2 | INV00000000614342 | CZK PLUS | Guest_P69 947074 | 21460253 | 2.33482E+14 | 1732345700 | 23348622 | 70150 | 74158 | 40.9 | | |
| IO2 | INV00000000614342 | CZK PLUS | Guest_P64 947074 | 21460253 | 2.33482E+14 | 1732345700 | 23348622 | 70833 | 74241 | 36.1 | | |
| IO2 | INV00000000614342 | CZK PLUS | Guest_P64 947074 | 21460253 | 2.33482E+14 | 1732345700 | 23348622 | 72416 | 74523 | 21.1 | | |
| IO2 | INV00000000614342 | CZK PLUS | Guest_P61 947074 | 21460253 | 2.33482E+14 | 1732345700 | 23348622 | 74827 | 82819 | 40.9 | | |
| IO2 | INV00000000614342 | CZK PLUS | Guest_P58 947074 | 21460253 | 2.33482E+14 | 1732345700 | 23348622 | 74659 | 82920 | 42.3 | | |
| IO2 | INV00000000614342 | CZK PLUS | Guest_P52 947074 | 21460253 | 2.33482E+14 | 1732345700 | 23348622 | 70059 | 82919 | 47.5 | | |
| IO2 | INV00000000614343 | CZK PLUS | Guest_P51 947074 | 21460253 | 2.33482E+14 | 1732345700 | 23348622 | 65929 | 82919 | 89.8 | | |
| IH | INV00000000614343 | HOOMANKASHE0001 | Always On 800 Meet Me | 35487050 | 1732345700 | 38755450 | | | | 0 | 274 | 13.7 |
| IO2 | INV00000000614343 | KASHER HOOMAN | Always On 800 Meet Me | 0.05 | 274 | 13.7 | | | | 54.8 | | |
| IO2 | INV00000000614343 | CZK PLUS | Guest_P63 396964 | 35487050 | 2.33482E+14 | 3217278876 | 23348622 | 70199 | 75622 | 24.1 | | |
| IO1 | CONEXANT0001 | RONHAMAOUI0001 | Guest_P60 396964 | 35487050 | 3.34323E+14 | 3272262456 | 34180437 | 70199 | 75701 | 22.2 | | |
| IO2 | INV00000000614347 | CZK PLUS | Guest_P57 5003887 | 35487050 | 3.34323E+14 | 3343237225 | 23348622 | 73531 | 75935 | 24.1 | | |
| IO2 | INV00000000614347 | CZK PLUS | Host_P53 402157G** | 76241243 | 3.34323E+14 | 3343237225 | 23348622 | 73121 | 75932 | 28.1 | | |
| IO2 | INV00000000614347 | CZK PLUS | Guest_P66 5003887 | 76241243 | 3.34323E+14 | 8805331738 | 23348622 | 70514 | 75922 | 29.5 | | |
| IO2 | INV00000000614347 | CZK PLUS | Guest_P66 5003887 | 76241243 | 3.34323E+14 | 3217227998 | 23348622 | 72952 | 75522 | 51.1 | | |
| IO2 | INV00000000614347 | CZK PLUS | Guest_P65 5003887 | 76241243 | 3.34323E+14 | 1263838686 | 23348622 | 71827 | 75922 | 38 | | |
| IH | CONSO01119266 | CZK PLUS | Guest_P65 5003887 | 76241243 | 3.34323E+14 | 1732345700 | 23348622 | 70323 | 75034 | 53.2 | | |
| IO2 | INV00000000614347 | CONEXANT0001 | Guest_P65 5003887 | 76241243 | 2.33482E+14 | 1263838686 | 23348622 | 72844 | 80001 | 30.3 | | |
| IO2 | INV00000000614347 | JIMSTUDEBAK0001 | Guest_P65 5003887 | 76241243 | 9484834600 | 22944 | | | | 0 | 133.4 | 6.67 |
| IO1 | INV00000000614348 | CONEXANT0001 | STUDEBAKER_JIM | 0.05 | 133.4 | 6.67 | | | | 0 | | |
| IH | CONSO01119266 | CZK PLUS | Always On 800 Meet Me | 0.05 | 36.8 | 1.84 | | | | 36.8 | 0.18 | 2.02 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IH | CONSO0011926 | | | | | | | | | | | |
| ID2 | INV000000068388 | | | | | | | | | | | |
| ID1 | INV000000068388 | CZK PLUS | Guest, P88 8935663 | 33831994 | 33831994 | 2334822 | 95611 | 102330 | 26.3 | | | 3.52 |
| ID2 | INV000000068388 | CZK PLUS | Guest, P88 8935663 | 33831994 | 33831994 | 2334822 | 95824 | 102330 | 25.1 | | | |
| ID1 | INV000000068374 | Always On 800 Meet Me | 0.05 | | 3.16 | 15000547 | 94920789 | | 16.1 | | | |
| ID2 | INV000000068374 | CONEXANT00001 | RKMOS97 | 64920789 | HEINEMANN, THOM | 64920789 | 92904 | 104040 | 71.7 | 63.1 | | 3.47 |
| IH | CONSO0011926 | | RKMOS97 | 10295641 | KEITH, MIKE | 74251741 | 84816051 | 91151 | 0.2 | | | |
| ID2 | INV000000068373 | Always On 800 Meet Me | 0.05 | | 15.23 | 82774900 | | | | | | |
| ID1 | INV000000068370 | CONEXANT00001 | DAVETHORN8E0001 | 0.05 | THORNBERRY, DAV | 10295641 | 2334822 | 90123 | 16 | 0.2 | 0.01 | 0.01 |
| ID2 | INV000000068370 | CZK PLUS | Guest, P62 459952 | 96731560 | | 96795306 | 2334822 | 100023 | 59.1 | | | |
| ID2 | INV000000068369 | CZK PLUS | Guest, P64 459952 | 96731560 | | 949485306 | 2334822 | 115500 | 188.9 | | | |
| ID2 | INV000000068369 | CZK PLUS | Guest, P65 380697 | 74251741 | | 94985760759 | 2334822 | 104046 | 67.9 | | | |
| ID2 | INV000000068369 | CZK PLUS | Guest, P69 380697 | 74251741 | | 1512490523 | 2334822 | 104049 | 67.5 | | | |
| ID1 | INV000000068369 | Always On 800 Meet Me | 0.05 | | 404.2 | 832461281 | | | | | | |
| IH | CONSO0011926 | CZK PLUS | Guest, P55 396583 | 74251741 | | 2.3348E+14 | 2334822 | 93316 | 104049 | 67.5 | 3.16 | |
| ID2 | INV000000068368 | CONEXANT00001 | MIKE-2NDKE0001 | 0.05 | SHIH, JOE | 3071560 | 99526656 | 90125 | 14.8 | 304.6 | 15.23 | 16.74 |
| ID2 | INV000000068368 | CZK PLUS | Host, P62 135***** | 13409440 | | 3.2172E+14 | 2334822 | 90125 | 91811 | 8.1 | | | |
| ID1 | INV000000068368 | Always On 800 Meet Me | 13409440 | | 140.26 | 3.2172E+14 | 95691 | 91611 | 14.8 | | | |
| ID2 | INV000000068366 | CONEXAN100001 | AMYCARIBAECRD001 | 0.05 | CARIBALDI, AMY | 140.76 | 35930421 | 94620 | 100140 | 15.4 | | | 2.14 |
| ID2 | INV000000068366 | CZK PLUS | Guest, P60 682784 | 92265240 | | 2.3348E+14 | 2334822 | 83756 | 100140 | 15.4 | | | |
| ID2 | INV000000068366 | CZK PLUS | Guest, P58 896918 | 14704787 | | 5120014045 | 2334822 | 82647 | | 61.7 | | | |
| ID2 | INV000000068366 | CZK PLUS | Guest, P56 682784 | 14704787 | | 5120014045 | 2334822 | 84146 | | 55.3 | | | |
| ID2 | INV000000068366 | CZK PLUS | Guest, P55 682784 | 14704787 | | 949285985 | 2334822 | 85324 | 85325 | 22.5 | | | |
| ID2 | INV000000068355 | CZK PLUS | Guest, P71 896918 | 14704787 | | 949285985 | 2334822 | 83054 | 85325 | 23.9 | | | |
| ID2 | INV000000068355 | CZK PLUS | Guest, P52 896918 | 14704787 | | 2.3348E+14 | 2334822 | 82909 | 85325 | 23.2 | | | |
| ID1 | INV000000068355 | Always On 800 Meet Me | 0.05 | | 5.17 | 2.3348E+14 | 85013 | 90509 | 3 | 205.1 | 10.26 | 1.02 |
| IH | CONSO0011926 | CZK PLUS | Guest, P48 711172 | 13409440 | SMITH, FARLEY | 2.3348E+14 | 99028504 | 90211 | 100143 | 65.7 | 103.3 | 0.51 | 5.88 |
| ID2 | INV000000068354 | CONEXANT00001 | FARLEYSMITHO001 | 0.05 | | 1.85 | 2.3348E+14 | | 90509 | 3 | | | |
| ID1 | INV000000068354 | CZK PLUS | Guest, P48 954459 | 65588280 | | 2.3348E+14 | 2334822 | 85112 | 85933 | 28.4 | | | |
| ID2 | INV000000068354 | CZK PLUS | Guest, P48 954459 | 65588280 | | 7232457500 | 2334822 | 82810 | 85937 | 33.4 | | | |
| ID2 | CONSO0011926 | STEVECROWLE0001 | 0.05 | CROWLEY, STEVE | 1.6 | 34033882 | 80437 | 85530 | 11.1 | | | |
| ID2 | INV000000068351 | Always On 800 Meet Me | 10295641 | | 10.58 | 3.2172E+14 | 80739 | 85927 | 51.9 | | | |
| ID2 | INV000000068351 | CZK PLUS | Guest, P82 476997 | 10295641 | | 2.3348E+14 | 80420 | 85929 | 55.2 | | | |
| ID1 | INV000000068351 | CZK PLUS | Guest, P59 476997 | 10295641 | | 2.3348E+14 | 80941 | 85927 | 49.7 | | | |
| ID2 | INV000000068351 | CZK PLUS | Guest, P65 476997 | 0.05 | DAVEHORNBE0001 | 2116 | 2334822 | | | | 216.6 | 10.58 | 11.83 |
| IH | CONSO0011926 | Always On 800 Meet Me | 0.05 | THORNBERRY, DAV | 10.58 | 82774900 | 73500 | 75125 | 4 | | | |
| ID2 | INV000000068348 | CONEXAN100001 | 27524592 | | 2.3348E+14 | 82771800 | 73100 | 75124 | 20.4 | | | |
| ID2 | INV000000068348 | CZK PLUS | Guest, P68 917302 | 27524592 | | 2.3348E+14 | 2334822 | | | 16.4 | 211.6 | 1.05 | |

| Code | Invoice | Product | Description | Number | Name | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IO1 | INV00000000814389 | CZK PLUS | Always On 800 Meet Me | | | | | | 2334822 | 116222 | 42.4 | | | | |
| IO2 | INV00000000814389 | CZK PLUS | Guest, P92 147404 | 71981573 | | 3414 | 17.07 | 2334822 | 116221 | 57.9 | | 0.56 | | | |
| IO2 | INV00000000814389 | CZK PLUS | Guest, P98 147404 | 71981573 | | 2.3348E+14 | 3243237225 | 2334822 | 110248 | 48.3 | | | | | |
| IO1 | INV00000000814389 | CZK PLUS | Host, P73 147404** | 71981573 | | 2.3348E+14 | 3243237225 | 2334822 | 101431 | 66 | | | | | |
| IO2 | INV00000000814389 | CZK PLUS | Guest, P81 147404 | 71981573 | | 2.3348E+14 | 3243237225 | 2334822 | 110417 | | | | | | |
| IO2 | INV00000000814389 | CZK PLUS | Guest, P85 147404 | 71981573 | | 2.3348E+14 | 3243237225 | 2334822 | 100156 | 2.3 | | | | | |
| IO2 | INV00000000814389 | CZK PLUS | Guest, P65 147404 | 71981573 | | 2.3348E+14 | 3243237225 | 2334822 | 100040 | 61.9 | | | | | |
| IO2 | INV00000000814389 | CZK PLUS | Guest, P83 147404 | 71981573 | | 2.3348E+14 | 3243237225 | 2334822 | 110237 | 62.6 | | | | | |
| IO2 | INV00000000814389 | CZK PLUS | Guest, P78 469443 | 5772283 | STEFANELL, JOH | 2.3348E+14 | 5877263 | 8604900 | 100002 | 113.8 | | 5.69 | | | 6.25 |
| IO1 | CONS001119266 | INV00000000814398 | | | | | | | | | | | | | |
| IO1 | CONS001119266 | CZK PLUS | Always On 800 Meet Me | 0.05 | | | 24.38 | | | 20.9 | | | 0.01 | | |
| IH | INV00000000814398 | CZK PLUS | Host, P70 835487** | | JOHNSTEFANE0001 | 234382E+14 | 6859464 | 39627860 | 103498 | 19.6 | | | | | |
| IO2 | INV00000000814399 | CZK PLUS | Guest, P99 112815 | 58772263 | | 234382E+14 | 8587133200 | 2334822 | 103445 | 82.6 | 487.8 | 24.38 | | | |
| IO2 | INV00000000814401 | CZK PLUS | Guest, P99 112815 | 58772263 | | 234382E+14 | 8587133200 | 2334822 | 101502 | 82 | | | | | |
| IO1 | INV00000000814401 | CZK PLUS | Guest, P71 112815 | 58772263 | | 234382E+14 | 7147300313 | 2334822 | 108573 | 74.5 | | | | | |
| IO2 | INV00000000814401 | CZK PLUS | Guest, P60 112815 | 58772263 | | 234382E+14 | 1474457550 | 2334822 | 115230 | 18.2 | | | | | |
| IO2 | INV00000000814401 | CZK PLUS | Guest, P74 112815 | 58772283 | | 234382E+14 | 3225457500 | 2334822 | 103436 | 20.5 | | | | | |
| IO1 | INV00000000814401 | CZK PLUS | Guest, P24 112815 | 58772283 | | 234382E+14 | 1217278927 | 2334822 | 101404 | 79.6 | | | | | |
| IO2 | INV00000000814401 | CZK PLUS | Guest, P59 112815 | 5598464 | | 234382E+14 | 3243237225 | 2334822 | 115327 | 82.7 | | | | | |
| IO2 | CONS001119266 | CZK PLUS | | 65598464 | SAXENA, MONICA | 234382E+14 | 84953062 | 76325471 | 103043 | 19.4 | | | | | |
| IO1 | INV00000000814403 | CZK PLUS | | | | 0.05 | 0.01 | | | 0 | 0.1 | | 0.01 | | 0.01 |
| IH | CONS001119266 | INV00000000814403 | Always On 800 Meet Me | | | 0.05 | 0.01 | | | | | | | | |
| IO2 | INV00000000814403 | CZK PLUS | Guest, P48 660656 | 84953062 | MONICASAXEN0001 | 234382E+14 | 84953062 | 76325471 | 13726 | 19731 | 0.1 | 766.3 | 38.32 | 3.79 | 42.11 |
| IO1 | INV00000000814407 | CZK PLUS | Always On 800 Meet Me | | | | 38.32 | | | | | | | | |
| IH | CONS001119266 | INV00000000814407 | Guest, P46 660656 | | | 0.05 | | | | | | | | | |
| IO1 | CONS001119266 | INV00000000814408 | Always On 800 Meet Me | 0.05 | | | 29.67 | | | | | | | | |
| IO2 | INV00000000814408 | CZK PLUS | Guest, P51 660656 | 84953062 | | 234382E+14 | 3104875258 | 76325471 | 225813 | 4304 | 206 | 593.3 | 29.67 | 2.94 | 32.61 |
| IO2 | INV00000000814408 | CZK PLUS | Guest, P51 660656 | 84953062 | SAXENA, MONICA | 234382E+14 | 9512799924 | 2334822 | 230024 | 2213 | 338.8 | | | | |
| IO2 | INV00000000814408 | CZK PLUS | Guest, P48 660656 | 84953062 | | 234382E+14 | 7322457500 | 2334822 | 230045 | 43932 | 39.4 | | | | |
| IO2 | INV00000000814408 | CZK PLUS | Guest, P5 660656 | 84953062 | | 234382E+14 | 7322457500 | 2334822 | 230506 | 36.4 | 97.5 | | | | |
| IO2 | INV00000000814408 | CZK PLUS | Guest, P5 660656 | 84953062 | | 234382E+14 | 3109873002 | 2334822 | 230047 | 2.7 | | | | | |
| IO2 | INV00000000814408 | CZK PLUS | Guest, P5 660656 | 84953062 | | 234382E+14 | 3104873446 | 2334822 | 231503 | 2.7 | | | | | |
| IO2 | INV00000000814408 | CZK PLUS | Guest, P52 660656 | 84953062 | | 234382E+14 | 3107292996 | 2334822 | 230337 | 7.8 | | | | | |
| IO2 | INV00000000814408 | CZK PLUS | Guest, P5 660656 | 84953062 | | 234382E+14 | 7322457500 | 2334822 | 231727 | 120.8 | | | | | |
| IO2 | INV00000000814408 | CZK PLUS | Guest, P5 660656 | 84953062 | | 234382E+14 | 3104873446 | 2334822 | 230411 | 80.8 | | | | | |
| IO2 | INV00000000814408 | CZK PLUS | Guest, P55 660656 | 84953062 | | 234382E+14 | 3104875258 | 2334822 | 10501 | | | | | | |
| IO1 | CONS001119266 | CZK PLUS | | 84953062 | SAXENA, MONICA | 234382E+14 | 84953062 | 76325471 | 230123 | 2211 | | | | | |
| IO1 | INV00000000814410 | CZK PLUS | Always On 800 Meet Me | | | | 20.6 | | | 0 | 206 | 1.03 | | 1.13 | |
| IH | CONS001119266 | INV00000000814410 | | 8927190 | | 2.3348E+14 | 14062060 | 93755205 | 233357 | 3930 | 65.5 | | | | |
| IO2 | INV00000000814409 | CZK PLUS | CONEXAN100001 | | DMITRYNETIS0001 | 0 | 36731560 | | 233541 | 14455 | 160.2 | | | | |
| IO1 | INV00000000814409 | CZK PLUS | CONEXAN100001 | 84953062 | NETIS, DMITRY | 234382E+14 | 3104875258 | 76325471 | 205005 | 3924 | 97.5 | | | | |
| IO2 | INV00000000814409 | CZK PLUS | Guest, P58 380897 | 0.05 | | 255.2 | 12.76 | 99526066 | 232007 | 30848 | 88 | 255.2 | 12.76 | 1.26 | 14.02 |
| IO2 | INV00000000814410 | CZK PLUS | Guest, P43 380897 | 36731560 | SHIH, JOE | 36731560 | 36731560 | 2334822 | 14044 | 30848 | 88.4 | | | | |
| IO1 | INV00000000814410 | CZK PLUS | Guest, P58 380897 | 36731560 | | 0 | 1276 | 2334822 | 14224 | 30651 | 80.6 | | | | |
| IH | CONS001119266 | INV00000000814410 | CONEXAN100001 | 36731560 | | 0 | 255.2 | 2334822 | 14501 | | | | | | |
| IO2 | CONS001119266 | CZK PLUS | RKMCCO | 0.05 | RHODES, PETER | 320.4 | 16.02 | 40451500 | | 0 | 0 | 320.4 | 16.02 | 1.59 | 17.61 |
| IO1 | INV00000000814411 | CZK PLUS | Always On 800 Meet Me | 70075590 | | 2.33482E+14 | 7007550 | 2334822 | 32942 | 43500 | 65.3 | | | | |
| IO2 | INV00000000814411 | CZK PLUS | Guest, P48 478965 | 70075590 | | 2.33482E+14 | 3343237225 | 2334822 | 33018 | 43502 | 64.7 | | | | |
| IO2 | INV00000000814411 | CZK PLUS | Guest, P51 478965 | 70075590 | | 2.33482E+14 | 3343237225 | 2334822 | 33040 | 43500 | 64.7 | | | | |
| IO2 | INV00000000814411 | CZK PLUS | Guest, P52 478965 | 70075590 | | 2.33482E+14 | 3343237225 | 2334822 | 33543 | 43501 | 62.9 | | | | |
| IO2 | INV00000000814411 | CZK PLUS | Guest, P54 478965 | 70075590 | | 2.33482E+14 | 3343237225 | 2334822 | 33243 | 43501 | 62.3 | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID2 | INV000000061 4879 | C2K PLUS | Guest P82 715657 | | 42882481 | 2.33482E+14 | 9494834600 | 2334822 | 72822 | 72831 | 0.1 | | | |
| IH | CONS00119266 | INV000000061 4880 | CONEXANT0001 | | | 805793355 | 16972530 | | | | | 8.9 | 0.45 | 0.04 |
| ID2 | INV000000061 4880 | C2K PLUS | Always On 800 Meet Me | | 80579355 | 0.45 | 732345500 | 2334822 | 72847 | 73741 | 0.9 | | | |
| IH | INV000000061 4880 | | Host_P54 545835** | | 80579355 | | 805793355 | 8701392 | | | | 229.8 | 11.49 | 12.63 |
| IH | INV000000061 4881 | INV000000061 4881 | | | PATRICKWIER0001 | 220.8 | | | | | | | | |
| ID2 | INV000000061 4881 | C2K PLUS | Always On 800 Meet Me | | | 1.6 | 732345500 | 2334822 | 73153 | 73742 | 55.8 | | | |
| ID2 | INV000000061 4881 | C2K PLUS | Guest P49 895683 | | 33831994 | 2.33482E+14 | 3217278210 | 2334822 | 72859 | 72742 | 55.8 | | | |
| ID2 | INV000000061 4881 | C2K PLUS | Guest P55 895683 | | 33831994 | 2.33482E+14 | 1722404426 | 2334822 | 80220 | 82428 | 22.2 | | | |
| ID2 | INV000000061 4881 | C2K PLUS | Guest P80 895683 | | 33831994 | 2.33482E+14 | 3217276038 | 2334822 | 82429 | 82746 | 56.2 | | | |
| ID2 | INV000000061 4881 | C2K PLUS | Guest P60 895683 | | 33831994 | 2.33482E+14 | 1722404426 | 2334822 | 73137 | 72746 | 56.2 | | | |
| ID2 | INV000000061 4881 | C2K PLUS | Guest P58 895683 | | 33831994 | 2.33482E+14 | 732345700 | 2334822 | 73111 | 73111 | 0.6 | | | |
| IH | INV000000061 4881 | INV000000061 4883 | | | ONNOHARMS0001 | 12.81 | | | 73227 | 82747 | 58.4 | | | |
| ID1 | INV000000061 4883 | C2K PLUS | Always On 800 Meet Me | | | 12.81 | 12650868 | 2334822 | | | 0 | 258.2 | 12.81 | 14.08 |
| IH | CONS00119266 | INV000000061 4883 | DKMDA23 | | | 0.05 | 732345500 | 2334822 | 75914 | 75914 | 0.3 | | | |
| ID2 | INV000000061 4883 | C2K PLUS | Guest P81 414909 | | 72875274 | 2.33482E+14 | 2159700015 | 2334822 | 75652 | 75914 | 0.3 | | | |
| ID2 | INV000000061 4883 | C2K PLUS | Guest P75 414909 | | 72875274 | 2.33482E+14 | 3212588718 | 2334822 | 80200 | 82428 | 22.2 | | | |
| ID2 | INV000000061 4883 | C2K PLUS | Guest P65 414909 | | 72875274 | 2.33482E+14 | 3214275616 | 2334822 | 82904 | 82904 | 4.6 | | | |
| ID2 | INV000000061 4883 | C2K PLUS | Guest P74 414909 | | 72875274 | 2.33482E+14 | 1597700015 | 2334822 | 82853 | 83553 | 40.6 | | | |
| ID2 | INV000000061 4883 | C2K PLUS | Guest P52 414909 | | 72875274 | 2.33482E+14 | 3217278082 | 2334822 | 75918 | 83558 | 35.6 | | | |
| ID2 | INV000000061 4883 | C2K PLUS | Guest P74 414909 | | 72875274 | 2.33482E+14 | 732345700 | 2334822 | 75800 | 83558 | 38 | | | |
| ID2 | INV000000061 4883 | C2K PLUS | Guest P87 414909 | | 72875274 | 2.33482E+14 | 3217221894 | 2334822 | 80212 | 83556 | 37.6 | | | |
| ID2 | INV000000061 4883 | C2K PLUS | Guest P66 414909 | | 72875274 | 2.33482E+14 | 1722457500 | 2334822 | 75943 | 83700 | 37.3 | | | |
| ID2 | INV000000061 4883 | C2K PLUS | Guest P61 414909 | | 72875274 | 2.33482E+14 | 3219600833 | 2334822 | 75944 | 83553 | 27.2 | | | |
| ID2 | INV000000061 4885 | INV000000061 4885 | CONEXANT0001 | | | 0.4 | 1722457500 | 2334822 | 75938 | 83553 | 36.2 | | | |
| ID1 | CONS00119266 | C2K PLUS | Guest P54 420489 | | 90483698 | 2.33482E+14 | 90483698 | 3432618 | 75608 | 83559 | 36.4 | | | |
| ID2 | INV000000061 4885 | C2K PLUS | Always On 800 Meet Me | | | 0.05 | 732345500 | 2334822 | 80557 | | 7.9 | 0.4 | 0.04 | |
| IH | CONS00119266 | INV000000061 4887 | KHAN_FAZAL | | 90483698 | 7.9 | 732345500 | 4854194 | | | | 7.9 | | |
| ID2 | INV000000061 4887 | C2K PLUS | Always On 800 Meet Me | | FAZALKHAN0001 | 0.05 | 732345700 | 2334822 | 75595 | 82358 | 24.2 | | | |
| ID2 | INV000000061 4887 | C2K PLUS | Guest P53 947074 | | 21460253 | 14.58 | 5328840513 | 2334822 | 82653 | 83505 | 36.8 | | | |
| ID2 | INV000000061 4887 | C2K PLUS | Guest P53 947074 | | 21460253 | 2.33482E+14 | 1722457500 | 2334822 | 75819 | 83505 | 36.8 | | | |
| ID2 | INV000000061 4887 | C2K PLUS | Guest P53 947074 | | 21460253 | 2.33482E+14 | 3343237225 | 2334822 | 81714 | 83508 | 17.9 | | | |
| ID2 | INV000000061 4887 | C2K PLUS | Guest P54 947074 | | 21460253 | 2.33482E+14 | 1597700015 | 2334822 | 75918 | 83508 | 35.6 | | | |
| ID2 | INV000000061 4887 | C2K PLUS | Guest P73 947074 | | 21460253 | 2.33482E+14 | 9494834600 | 2334822 | 85508 | 83509 | 33 | | | |
| ID2 | INV000000061 4887 | C2K PLUS | Guest P59 947074 | | 21460253 | 2.33482E+14 | 1722457500 | 2334822 | 86758 | 83511 | 27.2 | | | |
| ID2 | INV000000061 4887 | C2K PLUS | Guest P74 947074 | | 21460253 | 2.33482E+14 | 3343237225 | 2334822 | 75931 | 83512 | 34.3 | | | |
| ID2 | INV000000061 4887 | C2K PLUS | Guest P70 947074 | | 21460253 | 2.33482E+14 | 9494834600 | 2334822 | 80115 | 83529 | 34.3 | | | |
| ID2 | INV000000061 4887 | C2K PLUS | Guest P69 947074 | | 21460253 | 2.33482E+14 | 3343237225 | 2334822 | 85507 | 83507 | 34.3 | | | |
| ID2 | INV000000061 4887 | C2K PLUS | Guest P71 947074 | | 21460253 | 2.33482E+14 | 1722457500 | 2334822 | 80046 | 83541 | 11.4 | | | |
| ID2 | INV000000061 4888 | INV000000061 4888 | CONEXANT0001 | | | 4.1 | 732345700 | 82350 | 83511 | | | 4.1 | 0.21 | 0.02 |
| ID2 | INV000000061 4888 | C2K PLUS | Always On 800 Meet Me | | | 0.11 | | 22963857 | 75793304 | | | | | |
| IH | CONS00119266 | INV000000061 4889 | JOHNSTON_PHYLL | | 22963857 | 4.1 | | 22963857 | | | 4.1 | | | |
| ID2 | INV000000061 4889 | C2K PLUS | Always On 800 Meet Me | | PHYLLISJOHN0001 | 0.11 | 9494834600 | 2334822 | 80135 | 80540 | 0 | 2 | 0.1 | 0.01 |
| ID2 | INV000000061 4889 | C2K PLUS | Guest P71 206833 | | 48305553 | 2.33482E+14 | 48305553 | 8921975 | | | | | | |
| IH | CONS00119266 | INV000000061 4889 | CONEXANT0001 | | | 2 | 3217278594 | 34327818 | 80427 | 80627 | 0 | | | |
| ID2 | INV000000061 4889 | C2K PLUS | Always On 800 Meet Me | | RKMDA23 | 0.01 | 90483698 | 2334822 | | | | 2 | 0.1 | 0.01 |
| ID2 | INV000000061 4890 | C2K PLUS | Guest P78 859122 | | 90483698 | 0.05 | 3217278594 | 34327818 | | | | | | |
| IH | CONS00119266 | INV000000061 4890 | CONEXANT0001 | | | 0.05 | 9494834600 | 34327818 | 80622 | 80650 | 0.1 | | | |
| ID2 | INV000000061 4890 | C2K PLUS | Always On 800 Meet Me | | ELANECAMP0003 | 0.3 | 1722457500 | 2334822 | | | | 0.1 | 0.01 | |
| ID2 | INV000000061 4893 | C2K PLUS | Guest P54 724889 | | 90483698 | 2.33482E+14 | 732345700 | 20137217 | | | | | | |
| IH | CONS00119266 | INV000000061 4893 | CONEXANT0001 | | | 0.02 | 31855023 | | 81519 | 81536 | 0.3 | | | |
| ID2 | INV000000061 4893 | C2K PLUS | Always On 800 Meet Me | | | 0.02 | 3343237225 | 2334822 | | | | 0.3 | 0.02 | |
| ID1 | CONS00119266 | INV000000061 4897 | Host_P82 318931** | | 31855023 | 0.3 | 3217278576 | 84101346 | | | | | | |
| IH | INV000000061 4897 | C2K PLUS | Guest P55 318931 | | 31855023 | 2.33482E+14 | 3343237225 | 2334822 | | | | | | |
| ID1 | INV000000061 4897 | INV000000061 4897 | MARKSBAUR0001 | | MARKSBAUR0001 | 2.2 | 20125651 | 2334822 | | | | 22.2 | 1.11 | 1.22 |
| ID2 | INV000000061 4897 | C2K PLUS | Always On 800 Meet Me | | 26125851 | 2.2 | 949484600 | 84101346 | 84598 | 84598 | 22.2 | | | |
| ID2 | INV000000061 4899 | C2K PLUS | Guest P78 854103 | | 26125851 | 128.1 | 732345700 | 2334822 | | | | | | |
| IH | CONS00119266 | INV000000061 4899 | TERRYPIERCE0001 | | | 6.41 | 76463820 | 8843558 | 82746 | | | 128.1 | 6.41 | 7.04 |
| ID2 | INV000000061 4899 | C2K PLUS | Always On 800 Meet Me | | PIERCE_TERRY | 0.05 | 76463820 | 2334822 | 83035 | 90054 | 30.3 | | | |
| ID2 | INV000000061 4899 | C2K PLUS | Guest P80 985531 | | 76463820 | 6.41 | 3217278210 | 2334822 | 83536 | 90103 | 27.1 | | | |
| ID2 | INV000000061 4899 | C2K PLUS | Guest P69 985531 | | 76463820 | 2.33482E+14 | 1722457500 | 2334822 | 83517 | 90054 | 30.6 | | | |
| ID2 | INV000000061 4899 | C2K PLUS | Guest P68 985531 | | 76463820 | 2.33482E+14 | 3214275616 | 2334822 | 83955 | 90054 | 10.1 | | | |
| ID2 | INV000000061 4899 | C2K PLUS | Host_P82 318931** | | 76463820 | 2.33482E+14 | 3217278876 | 2334822 | 83943 | 90939 | 30 | | | |
| IH | CONS00119266 | INV000000061 4900 | STEVECROWLE0001 | | | 2.3 | 6568929040 | 34033582 | 83934 | 90939 | 30 | | | |
| ID1 | INV000000061 4900 | C2K PLUS | Always On 800 Meet Me | | STEVECROWLE0001 | 0.05 | | | | | 0 | 46 | 2.3 | 2.53 |
| | | | CROWLEY_STEVE | | CROWLEY_STEVE | 46 | | | | | | | | |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IO2 | INVO0000061 14900 | | Guest, P81 95459 | 65889290 | 2334822 | 83050 | 85401 | 23.2 | | | | | | | | |
| IO2 | INVO0000061 14900 | | Guest, P83 95459 | 65889290 | 2.3348E+14 3723437500 | 2334822 | 85401 | 22.8 | | | | | | | | |
| IH | CONSO0011 9266 | | Guest, P83 95459 | 65889290 | 14971992 | 83115 | 85461 | 0 | 9.9 | | 0.5 | | | | | |
| IO1 | INVO0000061 14901 | | NICKSUTHERLAN0001 | 50354035 | 50354035 | 2334822 | 84130 | 9.9 | 248.1 | | 12.41 | | | | | |
| IO2 | INVO0000061 14901 | | Always On 800 Meet Me | 0.05 | 62041243 | 34180437 | | | | | | | | | | |
| IO2 | INVO0000061 14902 | | Guest, P86 883884 | 76241243 | 2.3348E+14 9494834600 | 2334822 | 83547 | 42.6 | | | | | | | | |
| IO2 | INVO0000061 14902 | | Host, P86 402157D** | 76241243 | 2.3348E+14 732437500 | 2334822 | 84533 | 35.7 | | | | | | | | |
| IO2 | INVO0000061 14902 | | Guest, P45 500388? | 76241243 | 2.3348E+14 9494834600 | 2334822 | 84627 | 34.9 | | | | | | | | |
| IO2 | INVO0000061 14902 | | Guest, P87 500388? | 76241243 | 2.3348E+14 732437500 | 2334822 | 92151 | 34.9 | | | | | | | | |
| IO2 | INVO0000061 14902 | | Guest, P48 500388? | 76241243 | 2.3348E+14 9494834600 | 2334822 | 92117 | 45.7 | | | | | | | | |
| IO2 | INVO0000061 14902 | | Guest, P82 250988 | 76241243 | 2.3348E+14 9494834600 | 2334822 | 92117 | 44.3 | | | | | | | | |
| IH | CONSO0011 9266 | | CONEXANT00001 | | 12650968 | 83702 | 92117 | 44.3 | 0.2 | | 0.01 | | | | | |
| IO2 | INVO0000061 14903 | | Guest, P55 414909 | 0.05 | 7285274 | 2334822 | 83740 | 0.2 | 240.9 | | 12.05 | | | | | |
| IO2 | INVO0000061 14903 | | CONEXANT00001 | 7387274 | 7285274 | 74444503 | | | | | | | | | | |
| IO2 | INVO0000061 14905 | | Guest, P69 398964 | 0.05 | 12.05 | 2334822 | 83740 | 0.2 | 240.9 | | 12.05 | | | | | |
| IO2 | INVO0000061 14905 | | Guest, P64 398964 | 35487050 | 3217276870 | 2334822 | 84739 | 14.2 | | | | | | | | |
| IO2 | INVO0000061 14905 | | Guest, P59 250988 | 9189526 | 2.3348E+14 3343237225 | 2334822 | 84455 | 29.7 | | | | | | | | |
| IO2 | INVO0000061 14905 | | Guest, P56 250988 | 9189526 | 2.3348E+14 3343237225 | 2334822 | 91249 | 29.3 | | | | | | | | |
| IH | CONSO0011 9266 | | RKMJU16 | 9189526 | 12.05 | 60610432 | 90149 | 16.9 | 0.2 | | 0.01 | | | | | |
| IO2 | INVO0000061 14908 | | Guest, P60 269283 | 0.05 | 9185569119 | 2334822 | 84645 | 0.2 | | | 0.01 | | | | | |
| IO2 | INVO0000061 14908 | | Always On 800 Meet Me | 44633701 | 2.3348E+14 5127231000 | 19872530 | | | | | | | | | | |
| IO2 | INVO0000061 14918 | | Guest, P73 8935663 | 44633701 | 2.3348E+14 5127231000 | 2334822 | 84307 | 29.7 | | | | | | | | |
| IO2 | INVO0000061 14918 | | Guest, P77 8935663 | 44633701 | 2.3348E+14 5127231000 | 2334822 | 84331 | 29.3 | | | | | | | | |
| IO2 | INVO0000061 14918 | | Guest, P56 262940 | 44633701 | 2.3348E+14 5127231000 | 2334822 | 90752 | 22.9 | | | | | | | | |
| IH | CONSO0011 9266 | | WILLIAMKEAS0001 | | 65659 | 2334822 | 93147 | 29.6 | 0.4 | | 0.02 | | | | | |
| IO2 | INVO0000061 14918 | | PATRICKWIER0001 | 33831994 | 248.6 | 95518 | 93150 | 29.6 | | | | | | | | |
| IO2 | INVO0000061 14918 | | Guest, P57 262940 | 33831994 | 3217221894 | 2334822 | 84755 | 0.4 | 243.8 | | 12.19 | | | | | |
| IO2 | INVO0000061 14921 | | Guest, P57 262940 | 0.05 | 3217221894 | 60577724 | | | | | | | | | | |
| IO2 | INVO0000061 14921 | | Guest, P56 262940 | 36767085 | 2.3348E+14 5127231000 | 2334822 | 93205 | 95.2 | | | | | | | | |
| IO2 | INVO0000061 14921 | | Guest, P54 262940 | 36767085 | 2.3348E+14 732437500 | 2334822 | 93206 | 95.6 | | | | | | | | |
| IH | CONSO0011 9266 | | SCHULTZ, DOUG | 36767085 | 3217231894 | 55015825 | 95907 | 32.7 | 0.0 | 581.2 | | 29.06 | | | | | |
| IO1 | INVO0000061 14924 | | DOUGSCHULT2001 | 0.05 | 29.06 | 2334822 | 99922 | 23.9 | | | | | | | | |
| IO2 | INVO0000061 14924 | | Guest, P84 604117 | 50537690 | 2.3348E+14 5057890 | 2334822 | 93448 | 92.9 | | | | | | | | |
| IO2 | INVO0000061 14924 | | Guest, P63 604117 | 50537690 | 2.3348E+14 5057890 | 2334822 | 110718 | 24.9 | | | | | | | | |
| IO2 | INVO0000061 14924 | | Guest, P55 604117 | 50537690 | 2.3348E+14 5057890 | 2334822 | 110741 | 7.6 | | | | | | | | |
| IO2 | INVO0000061 14924 | | Guest, P64 262940 | 50537690 | 2.3348E+14 5057890 | 2334822 | 111023 | 106.4 | | | | | | | | |
| IO2 | INVO0000061 14924 | | Guest, P52 604117 | 50537690 | 2.3348E+14 5057890 | 2334822 | 111743 | 28.3 | | | | | | | | |
| IO2 | INVO0000061 14924 | | Guest, P53 262940 | 50537690 | 2.3348E+14 3211729882 | 2334822 | 111841 | 26.4 | | | | | | | | |
| IO2 | INVO0000061 14924 | | Guest, P81 604117 | 50537690 | 3211729882 | 93341 | 105314 | 61.5 | | | | | | | | |
| IO2 | INVO0000061 14924 | | RAMANSUBRAM0001 | 260.8 | 3211729882 | 105220 | 104659 | 6.4 | 260.8 | | 13.04 | | 14.33 | | | | |
| | | | SUBRAMANIAM, RA | | 50578900 | 104339 | | | | | | | | | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID2 | INV00000006014972 | C2K PLUS | Guest P76 357215 | 89472460 | JONES DAY71368 | 3032008000 | 1849438D | | 105709 | | 111447 | 17.6 | 9.15 |
| IH | CONS00119266 | INV00000006014974 | CONEXANT00001 | 0.05 | | 1885 | | 2334822 | | 110422 | 120000 | 166.5 | 8.82 |
| ID1 | INV00000006014974 | C2K PLUS | Always On 800 Meet Me | | | 8.33 | | | | | 60.7 | | |
| IO2 | INV00000006014974 | C2K PLUS | Guest P186 919837 | 31019015 | | 5123490523 | 2334822 | | 110422 | 120000 | 58.1 | | 8.33 |
| IO2 | INV00000006014974 | C2K PLUS | Guest P94 919837 | 31019015 | | 8561132000 | 2334822 | | 110946 | 114713 | | 49.7 | |
| IO2 | INV00000006014974 | C2K PLUS | Guest P60 919837 | 31019015 | | 5022272070 | 2334822 | | 105720 | | | | 5.32 |
| IH | INV00000006014975 | INV00000006014975 | MOUNELKHATAB0001 | 0.05 | ELKHATIB MOUNA | 4.84 | 1006 5179 | | | 114713 | | 0.48 | |
| ID2 | CONS00119266 | C2K PLUS | Always On 800 Meet Me | 42882481 | | 96.7 | 42882481 | 2334822 | 106805 | 118047 | 32.2 | 96.7 | |
| IO2 | INV00000006014975 | C2K PLUS | Guest P81 775657 | 42882481 | | 2334±E+14 | 9494834600 | 2334822 | 110150 | 118940 | 7.9 | | |
| IO2 | INV00000006014975 | C2K PLUS | Guest P174 775657 | 42882481 | | 2334±E+14 | 9494834600 | 2334822 | 105738 | 105324 | 23.7 | | |
| IH | INV00000006014975 | C2K PLUS | Guest P83 775657 | 42882481 | HARRISON SANDY | 2334±E+14 | 9494834600 | 2334822 | 111044 | 113434 | 20.9 | | |
| ID2 | CONS00119266 | C2K PLUS | Guest P71 775657 | 65326959 | | 100.8 | 65326959 | 566 98144 | | | 100.8 | 5.04 | 5.54 |
| IO2 | INV00000006014979 | C2K PLUS | Always On 800 Meet Me | 65326959 | | 5.04 | | 2334822 | 110327 | 111733 | 13.4 | 5.04 | |
| IH | CONS00119266 | CONEXANT00001 | Guest P57 894142 | 49716960 | VERMA KARTIKEY | 0.86 | 49716960 | 49691770 | | | 17.2 | 0.09 | 0.95 |
| ID1 | CONS00119266 | C2K PLUS | Always On 800 Meet Me | 0.05 | | 17.2 | | 2334822 | 110734 | 112446 | 17.2 | | |
| IO2 | INV00000006014984 | C2K PLUS | Guest P68 946738 | 65326959 | | 2334±E+14 | 9609373641 | 2334822 | 110405 | 111331 | 13.4 | | |
| IO2 | INV00000006014979 | C2K PLUS | Guest P149 946738 | 65326959 | | 2334±E+14 | 5123490523 | 2334822 | 110027 | 111723 | 17.1 | | |
| IO2 | INV00000006014988 | C2K PLUS | Guest P117 946738 | 65326959 | | 2334±E+14 | 8561132000 | 2334822 | 113047 | 124341 | 17.7 | | |
| IO2 | INV00000006014988 | C2K PLUS | Guest P104 946738 | 65326959 | | 2334±E+14 | 5022272070 | 2334822 | 113044 | 124349 | 72.9 | | |
| IO2 | INV00000006014988 | C2K PLUS | Guest P51 946943 | 58772263 | | 2334±E+14 | 3217224045 | 2334822 | 112826 | 124425 | 73.1 | | |
| IO2 | INV00000006014988 | C2K PLUS | Guest P75 946943 | 58772263 | | 2334±E+14 | 5022272070 | 2334822 | 112948 | 124425 | 13.6 | | |
| IO2 | INV00000006014988 | C2K PLUS | Guest P72 946943 | 58772263 | | 2334±E+14 | 7322360223 | 2334822 | 112428 | 124425 | 66.6 | | |
| IO2 | INV00000006014988 | C2K PLUS | Guest P48 946943 | 58772263 | | 2334±E+14 | 7323457500 | 2334822 | 112000 | 124200 | 76.1 | | |
| IO2 | INV00000006014988 | C2K PLUS | Guest P68 946943 | 58772263 | | 2334±E+14 | 7322360223 | 2334822 | 111832 | 124405 | 30.6 | | |
| IO2 | INV00000006014988 | C2K PLUS | Guest P55 946943 | 58772263 | | 2334±E+14 | 9494834600 | 2334822 | 111523 | 124428 | 85.6 | | |
| IH | INV00000006014988 | C2K PLUS | Host P57 853867** | 58772263 | | 2334±E+14 | 3219566672 | 2334822 | 111527 | 124428 | 79.1 | | |
| IO2 | INV00000006014988 | C2K PLUS | Guest P55 946943 | 58772263 | | 2334±E+14 | 9494834600 | 2334822 | 111246 | 124431 | 78.1 | | |
| ID2 | CONS00119266 | INV00000006014992 | CONEXANT00001 | 0.05 | CHUNG JASON | 10.48 | 7143459 | | 110734 | | 209.5 | 10.48 | 1.04 |
| ID2 | INV00000006014992 | C2K PLUS | Always On 800 Meet Me | 99189890 | | 209.5 | 99189890 | | 113113 | 128810 | 67 | | |
| IO2 | INV00000006014992 | C2K PLUS | Guest P79 190007 | 99188990 | STEFANELLI JUSTIN | 2334±E+14 | 9494834600 | 2334822 | 113112 | 128612 | 75 | 644.5 | 35.42 |
| IO2 | INV00000006014992 | C2K PLUS | Host P60 721854** | 99188990 | | 645 | 9494834600 | 2334822 | 113042 | 128813 | 67.5 | 644.5 | 35.42 |
| IH | INV00000006014992 | C2K PLUS | Guest P68 190007 | | FRANKLIN TALIC | 123 | 8561786500 | 8211160 | | | 0 | | |
| IO2 | CONEXANT00001 | INV00000006014999 | | 0.05 | | 6.15 | 9780410 | | | | 123 | 6.15 | 8.76 |
| ID1 | INV00000006014999 | ELLIOTTFRANK0002 | | 0.05 | | 123 | | 2334822 | 120018 | 129935 | 39.3 | | |
| IO2 | INV00000006014999 | C2K PLUS | Guest P63 713721 | 97901410 | JULIEN CURTIS | 2334±E+14 | 5123490523 | 2334822 | 120000 | 129935 | 40.9 | | 0.61 |
| IO2 | INV00000006014999 | C2K PLUS | Guest P83 713721 | 97901410 | | 2334±E+14 | 9494834600 | 2334822 | 115807 | 129936 | 42.8 | | |
| IO2 | INV00000006015000 | C2K PLUS | Guest P54 713721 | | | 28 | 9497137499 | 2334822 | 115807 | 121106 | 0 | 26 | |
| IH | CONS00119266 | CONEXANT00001 | Guest P70 469810 | RKM0240 | MONTREZZA MICH | 1.3 | 11460946 | 32256060 | | | 1.3 | 1.3 | 1.43 |
| ID2 | INV00000006015000 | C2K PLUS | Always On 800 Meet Me | 0.05 | | 95.5 | | 2334822 | 120101 | 120001 | 1 | 95.5 | 5.24 |
| IO2 | INV00000006015002 | C2K PLUS | Guest P95 676046 | MICHAELMONP0001 | | 2334±E+14 | 9497137499 | 2334822 | 120356 | 120709 | 39.3 | | |
| IO2 | INV00000006015002 | C2K PLUS | Guest P74 676046 | 44402931 | | 2334±E+14 | 8474285842 | 2334822 | 120004 | 120005 | 20 | | 16.2 |
| IO2 | INV00000006015002 | C2K PLUS | Guest P92 676046 | 44402931 | | 2334±E+14 | 3044572500 | 2334822 | 120152 | 121955 | 18 | | |
| IO2 | INV00000006015002 | C2K PLUS | Guest P62 676046 | 44402931 | | 2334±E+14 | 5123490523 | 2334822 | 115841 | 121956 | 21.2 | | |
| IH | INV00000006015002 | C2K PLUS | Guest P91 822227** | 44402931 | | 2334±E+14 | 9497137499 | 2334822 | 120013 | 120004 | 19.9 | | |
| ID2 | CONS00119266 | INV00000006015003 | Host P81 822227** | 44402931 | MCCLUNG SCOTT | 134.8 | 36257425 | 1999000 | | | 134.8 | | 7.41 |
| ID1 | INV00000006015003 | CONEXANT00001 | SCOTTMCCLUNG001 | 0.05 | | 6.74 | 4082615619 | | 115855 | 122741 | 28.1 | 6.74 | 0.67 |
| ID2 | INV00000006015003 | C2K PLUS | Guest P87 570332 | 36257425 | | 2334±E+14 | 4082615619 | 2334822 | 120014 | 127740 | 27.5 | | |
| ID2 | INV00000006015003 | C2K PLUS | Guest P80 570332 | 36257425 | | 2334±E+14 | 4082615619 | | | | | | |

| Type | Document | Product | Description | Name | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IO2 | INV0000000615003 | CZK PLUS | Guest, P84 570332 | | 39257425 | 2 334 82E+14 | 4083218864 | 2334822 | 120053 | 127741 | 28.6 | | | 10.88 | | |
| IO1 | INV0000000615003 | CZK PLUS | Guest, P64 570332 | | 39257425 | 2 334 82E+14 | 4083218864 | 2334822 | 115001 | 127741 | 28.7 | | | 0.99 | | |
| IO1 | INV0000000615003 | CZK PLUS | Guest, P97 570332 | | 39257425 | 2 334 82E+14 | 732457500 | 2334822 | 120403 | 127742 | 23.7 | | | 0.99 | | |
| IO2 | INV0000000615004 | CZK PLUS | Guest, P55 260040 | | 39767065 | 2 334 82E+14 | 3217272876 | 2334822 | 120810 | 134901 | 90.8 | | | 9.99 | | |
| IO2 | INV0000000615004 | CZK PLUS | Guest, P55 260040 | | 39767065 | 2 334 82E+14 | 3217272876 | 2334822 | 120810 | 134901 | 109 | | | | | |
| IH | CONSO00119266 | | Host, P89 718486*** | DOUGSCHULTZ0001 | 39767065 | 2 334 82E+14 | 3076109 | 56158425 | | | 0 | | | 3.48 | 3.48 | 3.82 |
| IH | CONSO00119266 | | Host, P89 718486*** | | 39767065 | 2334822 | 20074384 | | | | | | | | | |
| ID1 | INV0000000615017 | CZK PLUS | Always On 800 Meet Me | CONEXANT00001 | | | | | | | | | | | | |
| ID1 | INV0000000615017 | CZK PLUS | Always On 800 Meet Me | | 0.05 | 2 334 82E+14 | 69.5 | 69.8 | | | 69.5 | 69.5 | | | | |
| ID2 | INV0000000615017 | CZK PLUS | Guest, P64 335653 | | 50659383 | 2 334 82E+14 | 732457500 | 5526211 | 130015 | 130121 | 1.2 | | | 0.34 | 0.34 | |
| IH | CONSO00119266 | | Guest, P66 335653 | | 50659383 | 5526211 | 732457500 | | | | | | | | | |
| IH | CONSO00119266 | | Guest, P66 335653 | | 50659383 | 2 334 82E+14 | 732457500 | 5526211 | 130146 | | 1.2 | | | | | |
| IO2 | INV0000000615017 | CZK PLUS | Guest, P66 335653 | | 50659383 | 2 334 82E+14 | 732457500 | 5526211 | 130201 | 132150 | 19.9 | | | | | |
| IO2 | INV0000000615022 | CZK PLUS | Guest, P81 496074 | | 20870804 | 2 334 82E+14 | 949484600 | 2334822 | 130009 | 134600 | 45.8 | | | 9.99 | 9.99 | 10.88 |
| IH | CONSO00119266 | | Host, P84 248745*** | STEWARTMOORE001 | 20870804 | 2 334 82E+14 | 949484600 | 2334822 | 130403 | 138611 | 31.6 | | | 1.44 | 1.44 | 15.86 |
| IH | CONSO00119266 | | Host, P84 248745*** | | 20870804 | 2334822 | 27513313 | | | | | | | | | |
| ID1 | INV0000000615021 | CZK PLUS | Always On 800 Meet Me | ALBERTGARREE0001 | | | | | | | | | | | | |
| ID1 | INV0000000615021 | CZK PLUS | Always On 800 Meet Me | | 0.05 | 2 334 82E+14 | 19566000 | 19518664 | | 130002 | 0 | | | 0.37 | | |
| ID1 | INV0000000615021 | CZK PLUS | Always On 800 Meet Me | GARRETT, ALBERT | | 2 334 82E+14 | 0.34 | 8211987 | | 130041 | 6.7 | | | 6.67 | | |
| ID2 | INV0000000615022 | CZK PLUS | Guest, P65 881766 | MOON, STEWART | 19565000 | 2 334 82E+14 | 480691418 | 60459877 | | 134600 | 44 | | | 0.6 | | 6.67 |
| IO2 | INV0000000615024 | CZK PLUS | Guest, P77 713721 | | 0.05 | 2 334 82E+14 | 860130300 | 2334822 | 130201 | 135530 | 52.8 | | | | | |
| IO2 | INV0000000615024 | CZK PLUS | Guest, P78 713721 | | 97901410 | 2 334 82E+14 | 492467712 | 2334822 | 155523 | 140005 | 4.7 | | | | | |
| IO2 | INV0000000615024 | CZK PLUS | Guest, P79 713721 | | 97901410 | 2 334 82E+14 | 852290601 | 2334822 | 130134 | 135554 | 52.3 | | | | | |
| IO2 | INV0000000615024 | CZK PLUS | Guest, P81 496074 | | 32482713 | 2 334 82E+14 | 206626000 | 2334822 | 132019 | 135555 | 51.6 | | | | | |
| IO2 | INV0000000615023 | CZK PLUS | Guest, P70 496074 | | 32482713 | 2 334 82E+14 | 949483600 | 2334822 | 132039 | 144608 | 27.1 | | | | | |
| IO2 | INV0000000615023 | CZK PLUS | Guest, P85 713721 | | 32482713 | 2 334 82E+14 | 1217276927 | 2334822 | 130030 | 144609 | 105.7 | | | | | |
| IO2 | INV0000000615024 | CZK PLUS | Guest, P74 713721 | | 32482713 | 2 334 82E+14 | 512349623 | 2334822 | 130930 | 135555 | 44.4 | | | | | |
| IH | CONSO00119266 | | Guest, P95 713721 | TALPALTSKY, SA | 32482713 | 2 334 82E+14 | 512349623 | 2334822 | 130030 | 142415 | 23.7 | | | 1.44 | 1.44 | 15.86 |
| ID2 | INV0000000615024 | CZK PLUS | Guest, P80 713721 | | 32482713 | 2 334 82E+14 | 512349523 | 59647760 | | 142415 | 23.7 | | | | | |
| ID1 | INV0000000615032 | CZK PLUS | Always On 800 Meet Me | BOBVENEGAS0001 | 0.05 | 2 334 82E+14 | 44926058 | 59647760 | | 135555 | 53.1 | | | 1.34 | 1.34 | 14.84 |
| ID1 | INV0000000615032 | CZK PLUS | Always On 800 Meet Me | | 0.05 | 2 334 82E+14 | 269.9 | | | 135553 | 289.9 | 289.9 | | 13.5 | 13.5 | |
| ID1 | INV0000000615032 | CZK PLUS | Always On 800 Meet Me | VENEGAS, BOB | | 2 334 82E+14 | 285 | 14.26 | | 150709 | 285.2 | 285.2 | | 14.26 | | |
| ID2 | INV0000000615032 | CZK PLUS | Guest, P67 997716 | | 44028638 | 2 334 82E+14 | 2127799846 | 2334822 | 132753 | 150700 | 99.3 | | | 1.41 | 1.41 | 15.67 |
| ID2 | INV0000000615032 | CZK PLUS | Guest, P67 997716 | | 44028638 | 2 334 82E+14 | 2082271998 | 2334822 | 134654 | 86.7 | | | | 0.6 | | 6.67 |
| IO2 | INV0000000615033 | CZK PLUS | Guest, P48 997716 | | 44028638 | 2 334 82E+14 | 5205381022 | 2334822 | 150709 | 150700 | 99.7 | | | | | |
| ID1 | INV0000000615033 | CZK PLUS | Always On 800 Meet Me | GOWDA, VEENA | 65598464 | 2 334 82E+14 | 39627660 | | | 150709 | 0 | 286.3 | | 14.32 | 14.32 | 15.74 |
| ID1 | INV0000000615033 | | Always On 800 Meet Me | RKM00106 | 0.05 | 2 334 82E+14 | 286 | 14.32 | | 142029 | 47.6 | 127.3 | | 1.42 | 1.42 | |
| ID2 | INV0000000615047 | CZK PLUS | Guest, P81 112815 | | 65598464 | 2 334 82E+14 | 949483600 | 2334822 | 133105 | 142027 | 49.3 | | | 0.63 | 0.63 | 7 |
| ID2 | INV0000000615047 | CZK PLUS | Guest, P84 112815 | | 65598464 | 2 334 82E+14 | 860130300 | 2334822 | 133818 | 154129 | 45.2 | | | | | |
| ID2 | INV0000000615047 | CZK PLUS | Guest, P65 112815 | | 65598464 | 2 334 82E+14 | 8589455546 | 2334822 | 150127 | 154130 | 40.1 | | | | | |
| ID2 | INV0000000615047 | CZK PLUS | Guest, P66 112815 | | 65598464 | 2 334 82E+14 | 7322457500 | 2334822 | 145725 | 154120 | 44.1 | | | | | |
| IH | CONSO00119266 | | Guest, P56 112815 | MANTHIRAM, KATH | 65598464 | 2 334 82E+14 | 7322457500 | 76022319 | | 145823 | 43.1 | | | 6.88 | 6.88 | 7.56 |
| IH | CONSO00119266 | | Host, P64 374 | KATHIRMANTH0001 | 0.05 | 2 334 82E+14 | 374.1 | 76022319 | | 154130 | 137.6 | | | 7.56 | | |
| IH | CONSO00119266 | | Guest, P69 960822 | | 51904567 | 2 334 82E+14 | 8567132200 | 2334822 | 159418 | 163216 | 58 | | | | | |
| IO2 | INV0000000615059 | CZK PLUS | Guest, P69 960822 | | 51904567 | 2 334 82E+14 | 8567132200 | 2334822 | 159555 | 163216 | 54.1 | | | 0.68 | 0.68 | 7.56 |
| IO2 | INV0000000615059 | CZK PLUS | Guest, P68 960822 | | 51904567 | 2 334 82E+14 | 949483600 | 2334822 | 159814 | 160045 | 25.5 | | | | | |
| IH | CONSO00119266 | | Guest, P55 960822 | WALSH, TONY6599 | 2 334 82E+14 | 54248568 | 42126741 | | | 0 | | | 2.3 | 0.12 | 0.12 | 0.13 |
| ID1 | INV0000000615060 | CZK PLUS | Always On 800 Meet Me | TONYWALSH0002 | 0.05 | | 2.3 | | | | | | | | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I02 | INVD0000000015090 | CZK PLUS | Guest, P48 712821 | | 2.3348E+14 | 8587133200 | 2334822 | 154408 | 154408 | 2.3 | | | 0.01 |
| IH | CONSD00119266 | | CONEXANTD0001 | 54248588 | | | 39627860 | | | 0 | | | |
| I02 | INVD0000000015065 | CZK PLUS | Guest, P48 712821 | RKM0108 | 0.05 | GOVIDA, VEENA | 65599041 | 155113 | 155102 | 0.2 | 0.2 | 0.01 | 0 |
| IH | CONSD00119266 | | Always On 800 Meet Me | 6558464 | 2334822 | 0.2 | 37574930 | | | | | | |
| I02 | INVD0000000015065 | CZK PLUS | Guest, P48 112815 | | 2.3348E+14 | 8587133200 | | | | | | | |
| IH | CONSD00119266 | | CONEXANTD0001 | RKM0035 | TAKEDA, ANDY | 4.71 | 2334822 | 162438 | 162438 | 24 | 94.2 | 4.71 | 5.18 |
| I01 | INVD0000000015068 | CZK PLUS | Always On 800 Meet Me | 89696656 | 94.2 | 889696656 | 375674930 | 162037 | 162437 | 26.6 | | | |
| I02 | INVD0000000015068 | CZK PLUS | Guest, P74 488011 | 89696656 | 2.3348E+14 | 949483460000 | 2334822 | 160042 | | 23.9 | | | |
| I01 | INVD0000000015068 | CZK PLUS | Guest, P74 488011 | 89696656 | 2.3348E+14 | 949483460000 | 2334822 | 160501 | 162440 | 19.7 | | | |
| I02 | INVD0000000015068 | CZK PLUS | Guest, P80 488011 | 89696656 | 2.3348E+14 | 023150279 | 2334822 | | | 0 | | | 1 |
| I02 | INVD0000000015069 | CZK PLUS | Guest, P52 488011 | ALANSMITH0001 | 2.3348E+14 | 82497414 | 81598564 | | | | 18.2 | | |
| IH | CONSD00119266 | | CONEXANTD0001 | | SMITH, ALAN | 0.91 | | 180619 | 182916 | 23 | | | |
| I01 | INVD0000000015082 | CZK PLUS | Always On 800 Meet Me | 82497414 | 18.2 | 512490523 | 2334822 | 179917 | 182916 | 30 | 190.9 | 0.91 | 0.09 |
| I01 | INVD0000000015082 | CZK PLUS | Guest, P65 920493 | 59057992 | 2.3348E+14 | 8587133200 | 2334822 | | | 0 | | | |
| I02 | INVD0000000015082 | CZK PLUS | Host, P79 252620** | 59057992 | 2.3348E+14 | 8587133200 | 33281011 | | | | 526 | 283 | 20.9 |
| IH | CONSD00119266 | | CONEXANTD0001 | AMYCARIBARD0001 | CARIBARD, AMY | 190.9 | 35950421 | 180044 | 180044 | 0.6 | | | |
| I01 | INVD0000000015081 | CZK PLUS | Always On 800 Meet Me | | 526 | 28.3 | | 183524 | 183524 | 34.3 | | | |
| I02 | INVD0000000015081 | CZK PLUS | Guest, P61 239844 | 14704787 | 2.3348E+14 | 3219680677 | 2334822 | 185621 | 185621 | 55.7 | | | |
| I02 | INVD0000000015081 | CZK PLUS | Guest, P81 239844 | 14704787 | 2.3348E+14 | 7324573500 | 2334822 | 190623 | 190623 | 67.3 | | | |
| I02 | INVD0000000015081 | CZK PLUS | Guest, P62 239844 | 14704787 | 2.3348E+14 | 7328274899 | 2334822 | 180237 | 191032 | 67.9 | | 2.65 | 2.91 |
| I01 | INVD0000000015082 | CZK PLUS | CONEXANTD0001 | DANWU0001 | 2.3348E+14 | 3215968718 | 96052000 | | | 53 | 53 | 0.26 | |
| IH | CONSD00119266 | | CONEXANTD0001 | | WU, DAN | 94.2 | 96003685 | | | | | | |
| I01 | INVD0000000015082 | CZK PLUS | Always On 800 Meet Me | 59057992 | 2.3348E+14 | 6467220445 | 2334822 | 180029 | 190040 | 61.6 | | | |
| I02 | INVD0000000015083 | CZK PLUS | Guest, P65 896918 | 59057992 | 53 | 3243272225 | 2334822 | 180104 | 185403 | 52.9 | | | |
| I02 | INVD0000000015083 | CZK PLUS | Guest, P65 896918 | 14704787 | 2.3348E+14 | 8587133200 | 2334822 | 175902 | 184250 | 43.8 | | | |
| I02 | INVD0000000015083 | CZK PLUS | Guest, P55 896918 | 14704787 | 2.3348E+14 | 3243272225 | 2334822 | 180115 | 185422 | 52.8 | | | |
| I02 | INVD0000000015083 | CZK PLUS | In, Call P43 | 14704787 | 2.3348E+14 | 7322526455 | 2334822 | 184238 | 185422 | 54 | | | |
| I02 | INVD0000000015083 | CZK PLUS | Guest, P54 896918 | 14704787 | 2.3348E+14 | 8587133200 | 2334822 | 180023 | 185425 | 11.6 | | | |
| IH | CONSD00119266 | | CONEXANTD0001 | MARYFRANNE0001 | 2.3348E+14 | 948536070 | 20958215 | | | 0 | 33.4 | 1.67 | 1.84 |
| I02 | INVD0000000015085 | CZK PLUS | CONEXANTD0001 | | FRANNE, MARY | 33.4 | | 190346 | 190346 | 33.4 | | | |
| I01 | INVD0000000015085 | CZK PLUS | Always On 800 Meet Me | 26600200 | 33.4 | 948484600 | | | | | 300.1 | 15.01 | 16.5 |
| I02 | INVD0000000015089 | CZK PLUS | Host, P82 618038** | RONHAMAOU0001 | 3001 | 76241243 | 34180437 | | | | | | |
| IH | CONSD00119266 | | CONEXANTD0001 | | HAMAOU, RON | 15.01 | | 193144 | 193144 | 30.3 | | | |
| I01 | INVD0000000015089 | CZK PLUS | Always On 800 Meet Me | 76241243 | 2.3348E+14 | 948483601 | 2334822 | 190122 | 193758 | 36.7 | | | |
| I02 | INVD0000000015089 | CZK PLUS | Guest, P76 5003887 | 76241243 | 2.3348E+14 | 7208631240 | 2334822 | 190117 | 193758 | 6.4 | | | |
| I02 | INVD0000000015089 | CZK PLUS | Guest, P75 5003887 | 76241243 | 2.3348E+14 | 948484600 | 2334822 | 193138 | 193759 | 36.8 | | | |
| I02 | INVD0000000015089 | CZK PLUS | Guest, P85 5003887 | 76241243 | 2.3348E+14 | 806531738 | 2334822 | 190114 | 193759 | 40.8 | | | |
| I02 | INVD0000000015089 | CZK PLUS | Guest, P72 5003887 | 76241243 | 2.3348E+14 | 3243272225 | 2334822 | 165711 | 193800 | 18 | | | |
| I02 | INVD0000000015089 | CZK PLUS | Guest, P48 5003887 | 76241243 | 2.3348E+14 | 3243272225 | 2334822 | 190007 | 193602 | 37.9 | | | |
| I02 | INVD0000000015089 | CZK PLUS | Guest, P66 5003887 | 76241243 | 2.3348E+14 | 918319769 | 2334822 | 193862 | 193602 | 38.1 | | | |
| I02 | INVD0000000015089 | CZK PLUS | Host, P77 402570** | 76241243 | 2.3348E+14 | 3243272725 | 2334822 | 195752 | 193310 | 34.8 | | | |
| I02 | INVD0000000015089 | CZK PLUS | Guest, P84 5003887 | 76241243 | 2.3348E+14 | 3243272725 | 2334822 | 190225 | 193602 | 34.8 | | | |
| I02 | INVD0000000015089 | CZK PLUS | Guest, P54 5003887 | 76241243 | 2.3348E+14 | 948484600 | 2334822 | 185722 | 193810 | 40.3 | | | |
| IH | CONSD00119266 | | CONEXANTD0001 | DANWU0001 | 2.3348E+14 | 8587133200 | 96093685 | | | | 233.6 | 11.68 | 12.84 |
| I02 | INVD0000000015090 | CZK PLUS | Always On 800 Meet Me | | 233.6 | | | 190506 | 190506 | 1.6 | | | |
| I02 | INVD0000000015090 | CZK PLUS | Guest, P79 930549 | 59057992 | 11.68 | 8587720605 | 2334822 | 190331 | 194300 | 24.5 | | | |
| I02 | INVD0000000015090 | CZK PLUS | Guest, P82 930549 | 59057992 | 2.3348E+14 | 8587133200 | 2334822 | 191628 | 194827 | 50.2 | | | |
| I02 | INVD0000000015090 | CZK PLUS | Guest, P55 930549 | 59057992 | 2.3348E+14 | 8587133200 | 2334822 | 185910 | 195035 | 52.8 | | | |
| I02 | INVD0000000015090 | CZK PLUS | Guest, P53 930549 | 59057992 | 2.3348E+14 | 8587133200 | 2334822 | 185750 | 195035 | 51.1 | | | |
| I02 | INVD0000000015090 | CZK PLUS | Guest, P61 930549 | 59057992 | 2.3348E+14 | 8587133200 | 2334822 | 185929 | 195038 | 52.8 | | | |
| I01 | INVD0000000015091 | CZK PLUS | Guest, P53 930549 | ERICKIM0001 | 2.3348E+14 | 8587133200 | 2334822 | 185715 | 195039 | 53.4 | | | |
| IH | CONSD00119266 | | CONEXANTD0001 | | KIM, ERIC | 197.9 | 80264740 | | | | 197.9 | 9.9 | 10.88 |
| I01 | INVD0000000015091 | CZK PLUS | Always On 800 Meet Me | 80693874 | 0.05 | 80693874 | | 192530 | 192530 | 23.8 | | | |
| I02 | INVD0000000015091 | CZK PLUS | Guest, P74 892219 | | 2.3348E+14 | 8587133200 | 2334822 | 190143 | | 23.8 | | 9.9 | 0.98 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID2 | INVO000000615091 | C2K PLUS | Guest, P70 892219 | | 8069397.4 | 2.33482E+14 | 9497561183 | 2334822 | 190054 | 192739 | | 36.7 | | | | |
| ID2 | INVO000000615091 | C2K PLUS | Guest, P75 892219 | | 8069397.4 | 2.33482E+14 | 8050060800 | 2334822 | 190110 | 192531 | | 24.3 | | | | |
| IH | INVO000000615091 | C2K PLUS | Host, P89 987321** | | 8069397.4 | 2.33482E+14 | 5125070541 | 2334822 | 190059 | 192532 | | 19.5 | | | | |
| ID2 | INVO000000615091 | C2K PLUS | Guest, P58 892219 | | 27905773 | 2.33482E+14 | 1123865546 | 2334822 | 185929 | 192553 | | 28.1 | | | | |
| ID2 | INVO000000615093 | C2K PLUS | Guest, P65 340160 | | 27905773 | 2.33482E+14 | | 2334822 | 185508 | 192658 | | 29 | | | | |
| ID2 | INVO000000615093 | C2K PLUS | Guest, P59 340160 | | 27905773 | 2.33482E+14 | | 2334822 | 185907 | 193739 | | 38.5 | | | | |
| IH | INVO000000615093 | C2K PLUS | Guest, P67 892219 | | 8069397.4 | 2.33482E+14 | 1123440623 | 2334822 | | | | | 69.1 | 3.46 | 3.8 | | |
| ID2 | INVO000000615093 | C2K PLUS | Guest, P56 892219 | | 8069397.4 | 2.33482E+14 | 27303 | 6418224 | | | | | | | | | |
| ID2 | CONS000119266 | CONEXANT0001 | ANDREASE,LETSOS | ANDREA | 0.05 | 2.33482E+14 | 69.1 | 3.46 | | | | 69.1 | 3.46 | | | 0.34 |
| IH | INVO000000615097 | C2K PLUS | Guest, P74 2314730 | 10437128 | | 2.33482E+14 | 8567133200 | 2334822 | 192720 | 192939 | | 2.3 | | | | |
| ID2 | INVO000000615097 | C2K PLUS | Guest, P76 2314730 | | 10437128 | 2.33482E+14 | 8567133200 | 2334822 | 193223 | 193733 | | 5.2 | | | | |
| ID2 | CONS000119266 | CONEXANT0001 | VALERIE,SHARO001 | VALERIE | 0.05 | 17.89 | | 73732853 | 2334822 | 192720 | | | 17.89 | | | 0.01 | |
| ID2 | INVO000000615097 | C2K PLUS | Guest, P73 2314730 | | 10437128 | 2.33482E+14 | 8567133200 | 2334822 | 192984 | 204115 | | 74.5 | | | | |
| ID2 | INVO000000615097 | C2K PLUS | Guest, P72 2314730 | | 10437128 | 2.33482E+14 | 1964132000 | 2334822 | 193012 | 203171 | | 68.8 | | | | |
| ID2 | INVO000000615097 | C2K PLUS | Guest, P63 2314730 | | 10437128 | 2.33482E+14 | 9499229698 | 2334822 | 203523 | 204414 | | 7.1 | | | | |
| ID2 | INVO000000615097 | C2K PLUS | Guest, P54 2314730 | | 10437128 | 2.33482E+14 | 8567133200 | 2334822 | 194219 | 204414 | | 61.9 | | | | |
| IH | INVO000000615097 | C2K PLUS | Guest, P86 2314730 | | 10437128 | 2.33482E+14 | 9494834600 | 2334822 | 193001 | 204417 | | 71.2 | | | | |
| ID2 | INVO000000615097 | C2K PLUS | Guest, P88 2314730 | | 10437128 | 2.33482E+14 | 8567133200 | 2334822 | 193009 | 204417 | | 74.1 | | | | |
| ID2 | CONS000119266 | CONEXANT0001 | NANU,TRIVEDN001 | NANU | 2020100.0 | 2.33482E+14 | | 2012570.0 | 193009 | | | 0.1 | | | 0.01 | |
| IH | INVO000000615099 | C2K PLUS | Always On 800 Meet Me | | 2520100.0 | 0.1 | | | | | | | | | | |
| IH | INVO000000615099 | C2K PLUS | Guest, P48 311998 | | 2520100.0 | 2.33482E+14 | 8567133200 | 2012570.0 | | | | | 0.1 | | | |
| ID2 | CONS000119266 | CONEXANT0001 | YAMAKI, AKIRA | AKIRA,YAMAK0001 | 0.05 | 8.56 | 6826/6613 | 2452.0097 | 195835 | 195843 | | 0.1 | 8.56 | | | 0.85 |
| ID2 | INVO000000615100 | C2K PLUS | Guest, P48 371408 | | 8928/6613 | 2.33482E+14 | 8584426920 | 2334822 | 200003 | 201815 | | 18.2 | | | | |
| ID2 | INVO000000615100 | C2K PLUS | Guest, P55 811162 | | 8928/6613 | 2.33482E+14 | 8584426920 | 2334822 | 200154 | 200439 | | 15.8 | | | | |
| IH | INVO000000615100 | C2K PLUS | Guest, P60 811162 | | 8928/6613 | 2.33482E+14 | 8584426920 | 2334822 | 200629 | 200335 | | 69.8 | | | | |
| ID2 | INVO000000615100 | C2K PLUS | Guest, P58 811162 | | 8928/6613 | 2.33482E+14 | 8567133200 | 2334822 | 200553 | 204305 | | 42.7 | | | | |
| ID2 | INVO000000615100 | C2K PLUS | Guest, P53 811162 | | 8928/6613 | 2.33482E+14 | 5032050901 | 2334822 | 200306 | 204308 | | 44.3 | | | | |
| ID2 | CONS000119266 | CONEXANT0001 | SEKIKO, JAMES | JAMES,SEKIKO0001 | 0.05 | 0.05 | 4083141135 | 17860855 | 200012 | 204308 | | 42.9 | | | 0.05 | |
| IH | INVO000000615101 | C2K PLUS | Always On 800 Meet Me | | 52583982 | 2.33482E+14 | 9494834600 | 2334822 | 195941 | 195843 | | 0.9 | | | | |
| ID2 | CONS000119266 | CONEXANT0001 | | | 0.05 | 0.9 | 3648/7050 | 38/755450 | | | | 0.9 | | | 0.05 | |
| IH | INVO000000615102 | C2K PLUS | Guest, P57 399964 | | 354.0100 | 0.44 | | | | | | | | | | |
| ID2 | INVO000000615103 | C2K PLUS | Always On 800 Meet Me | | 354.0100 | 2.33482E+14 | 3217/27047 | 2334822 | 200009 | 200859 | | 8.8 | | | | |
| ID2 | CONS000119266 | CONEXANT0001 | MARCI,JUANG0001 | MARCI,JUANG0001 | 0.05 | 23.18 | 96595660 | 22613711 | | | | 23.18 | | | 2.29 | |
| ID2 | INVO000000615103 | C2K PLUS | Guest, P77 315162 | | 96595660 | 2.33482E+14 | 3343237225 | 2334822 | 200003 | 210306 | | 50.6 | | | | |
| ID2 | INVO000000615103 | C2K PLUS | Guest, P70 315162 | | 96595660 | 2.33482E+14 | 4082615619 | 2334822 | 200145 | 210928 | | 67.7 | | | | |
| ID2 | INVO000000615103 | C2K PLUS | Host, P58 83424** | | 96595660 | 2.33482E+14 | 9494834600 | 2334822 | 200629 | 214420 | | 97.8 | | | | |
| ID2 | INVO000000615103 | C2K PLUS | Guest, P62 315162 | | 96595660 | 2.33482E+14 | 7184155184 | 2334822 | 200012 | 214421 | | 104.2 | | | | |
| ID2 | INVO000000615104 | C2K PLUS | Guest, P54 315162 | | 96595660 | 2.33482E+14 | 3343237225 | 2334822 | 200120 | 214424 | | 103.1 | | | | |
| ID2 | CONS000119266 | CONEXANT0001 | | RKM0F29 | | 0.05 | 7184155184 | 17860855 | 210409 | 214424 | | 40.3 | | | | |
| ID2 | INVO000000615104 | CONEXANT0001 | Always On 800 Meet Me | RKM0F29 | 66907021 | 2.33482E+14 | 9494834600 | 40418088 | 200150 | 200759 | | 6.2 | | 6.2 | 0.31 | 0.03 |
| IH | INVO000000615109 | CONEXANT0001 | Guest, P72 687999 | | 66907021 | 0.31 | 9494834600 | 40418088 | | | | 0 | | | | |
| ID2 | INVO000000615109 | CONEXANT0001 | Guest, P80 800 Meet Me | RKM0F29 | 66907021 | 2.33482E+14 | 66907021 | 40418088 | 200146 | 201846 | | 0 | | | 0.01 | |
| IH | CONS000119266 | CONEXANT0001 | Guest, P80 98F999 | | 66907021 | 2.7 | | 2334822 | 201221 | 201506 | | 2.7 | | 2.7 | 0.14 | 0.15 |
| ID2 | INVO000000615109 | EDPAWLAK0001 | Always On 800 Meet Me | EDPAWLAK0001 | 0.06 | 762 | 9494834600 | 78646545 | | | | | 76.2 | 3.81 | 4.19 | |
| ID2 | INVO000000615110 | C2K PLUS | Guest, P59 174979 | | 32615981 | 2.33482E+14 | 3212552846 | 2334822 | 202808 | 204834 | | 19.5 | | | | |
| ID2 | INVO000000615110 | C2K PLUS | Guest, P79 174979 | | 32615981 | 2.33482E+14 | 3217292698 | 2334822 | 201421 | 204834 | | 19.6 | | | | |
| ID2 | INVO000000615110 | C2K PLUS | Host, P83 334404** | | 32615981 | 2.33482E+14 | 3217292698 | 2334822 | 202325 | 204841 | | 19.6 | | | | |
| ID2 | INVO000000615110 | C2K PLUS | Guest, P52 174979 | | 32615981 | 2.33482E+14 | 3216982128 | 2334822 | 202731 | 204835 | | 21.1 | | | | |
| ID2 | INVO000000615111 | CONEXANT0001 | | RKM0F29 | | 0 | 3216982128 | 0 | | | | 0 | | | | 0.1 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IO2 | INV0000000015702 | C2K PLUS | Guest, P18 890571 | 37783212 | 2.3342E+14 | 8587193200 | 126747 | 143311 | 95.4 | | | | | | | | | |
| IO2 | INV0000000015702 | C2K PLUS | Guest, P117 890571 | 37783212 | 2.3342E+14 | 3217728594 | 2334822 | 143310 | 89 | | | | | | | | | |
| IO2 | INV0000000015702 | C2K PLUS | Host, P111 982081** | 37783212 | 2.3342E+14 | 8587133200 | 130049 | 143312 | 92.4 | | | | | | | | | |
| IH | INV0000000015702 | C2K PLUS | Guest, P110 890571 | 37783212 | 2.3342E+14 | 3217784030 | 130019 | 133005 | 29.8 | | 266.2 | | | | | | | |
| IO2 | INV0000000015702 | C2K PLUS | Guest, P113 890571 | 37783212 | 2.3342E+14 | 4802256050 | 129505 | 143313 | 98.4 | | | | | | | | | |
| IO2 | INV0000000015702 | C2K PLUS | Guest, P98 890571 | 37783212 | 2.3342E+14 | 4806911416 | 129509 | 143313 | 94 | | | | | | | | | |
| IO2 | INV0000000015702 | C2K PLUS | Guest, P94 890571 | 37783212 | 2.3342E+14 | 3217278038 | 125922 | 143313 | 94.8 | | | | | | | | | |
| IO2 | INV0000000015702 | C2K PLUS | Guest, P95 890571 | 37783212 | 2.3342E+14 | 3217284090 | 2334822 | 143312 | 81.2 | | | | | | | | | |
| IO2 | INV0000000015702 | C2K PLUS | Guest, P82 890571 | 37783212 | 2.3342E+14 | 3217728640 | 130058 | 143312 | 88.3 | | | | | | | | | |
| IH | CONS00011925B | | Guest, P85 890571 | | RKMKER3 | HEGEDUS, TOM | 81448019 | 33776902 | | 1 | | 206.2 | | | | | 1.47 | 16.28 |
| IO2 | INV0000000015268 | CONEXANT0001 | Always On 800 Meet Me | 0.05 | | | 14.81 | | | 20 | | | | | | | | |
| IO1 | INV0000000015705 | CONEXANT0001 | Guest, P97 818081 | 81448019 | 2.3342E+14 | 7205842821 | 2334822 | 134785 | 30.1 | | | | | | | | | |
| IO1 | INV0000000015705 | CONEXANT0001 | Host, P106 982237** | 81448019 | 2.3342E+14 | 7272611181 | 130817 | 134782 | 76.9 | | | | | | | | | |
| IO2 | INV0000000015705 | CONEXANT0001 | Guest, P81 145789 | 59379556 | 2.3342E+14 | 3217611161 | 2334822 | 142552 | 65.7 | | | | | | | | | |
| IO2 | INV0000000015705 | CONEXANT0001 | Guest, P87 145789 | 59379556 | 6254787 | VERMA, NIKHIL | 88619025 | 130314 | 0 | | 0 | 477.3 | 23.87 | | | | | |
| IH | INV0000000015709 | CONEXANT0001 | Always On 800 Meet Me | 0.05 | | 477.3 | 23.87 | | | | | | | | | | | |
| IO2 | INV0000000015709 | CONEXANT0001 | Guest, P94 365211 | 6254787 | 2.3342E+14 | 4729002770 | 2334822 | 130159 | 3.3 | | | | | | | | | |
| IO2 | INV0000000015709 | CONEXANT0001 | Guest, P61 365211 | 6254787 | 2.3342E+14 | 7252011611 | 2334822 | 130659 | 3.2 | | | | | | | | | |
| IO2 | INV0000000015709 | CONEXANT0001 | Guest, P104 365211 | 6254787 | 2.3342E+14 | 8589252100 | 2334822 | 130426 | 11.6 | | | | | | | | | |
| IO2 | INV0000000015709 | CONEXANT0001 | Guest, P65 365211 | 6254787 | 2.3342E+14 | 8189572550 | 2334822 | 150751 | 112.7 | | | | | | | | | |
| IO2 | INV0000000015709 | CONEXANT0001 | Guest, P98 365211 | 6254787 | 2.3342E+14 | 3343272255 | 2334822 | 151721 | 99.7 | | | | | | | | | |
| IO1 | INV0000000015709 | CONEXANT0001 | Guest, P87 365211 | 6254787 | 2.3342E+14 | 3214275616 | 2334822 | 132759 | 23.4 | | | | | | | | | |
| IH | INV0000000015712 | CONEXANT0001 | Guest, P98 365211 | 6254787 | 2.3342E+14 | 4694854600 | 2334822 | 131456 | 116.4 | | | | | | | | | |
| IO2 | CONS00011926B | INV0000000015710 | Always On 800 Meet Me | 0.6 | | HERMANN, KAREN | 88653596 | 131159 | 150821 | 0.6 | 0.6 | | 0.03 | | | | | |
| IO2 | INV0000000015710 | CONEXANT0001 | Always On 800 Meet Me | 0.6 | RKMKK74 | | | | | | 0.6 | | 0.03 | | | 0.1 | | 1.1 |
| IO1 | CONS00011926B | INV0000000015710 | Host, P98 803** | 6254787 | | | | | | | | | 0.6 | | 0.04 | | | | |
| IH | CONS00011926B | INV0000000015711 | Guest, P146 351635 | 26518386 | 2.3342E+14 | 7323457500 | 2334822 | 130314 | 0 | | 0.6 | | 0.03 | | | 0.1 | 0.5 | 0.03 |
| IO2 | INV0000000015711 | CONEXANT0001 | Guest, P146 351635 | 26518386 | 2.3342E+14 | 7323457500 | 47942502 | 130037 | 0 | | 0 | | | | | | | |
| IH | INV0000000015266 | | Always On 800 Meet Me | 0.05 | | YEUNG, ALGER | 47942502 | | | | 0 | | 0.04 | | | | | |
| IO2 | INV0000000015712 | CONEXANT0001 | Guest, P90 145789 | 59379556 | 2.3342E+14 | 4082815619 | 2334822 | 130936 | 0 | | 0.7 | | 0.04 | | | | | |
| IO2 | CONS00011926B | INV0000000015712 | Always On 800 Meet Me | 0.05 | ALGERYEUNG0001 | | | | | | 0.7 | | | | | | | |
| IO1 | INV0000000015712 | CONEXANT0001 | Guest, P99 846397 | 32322249 | 2.3342E+14 | 3232320249 | 2334822 | 140152 | 0.7 | | | | | | | | | |
| IO2 | CONS00011926B | INV0000000015722 | Always On 800 Meet Me | 0.05 | CASSANDRAWY0001 | WYCKOFF, CASSAN | 26784823 | 72561250 | 77.3 | | | | | | | | | |
| IH | INV0000000015722 | | Always On 800 Meet Me | 0.6 | | | | | | | 0.7 | | 0.04 | | | | | |
| IO2 | INV0000000015722 | CONEXANT0001 | Guest, P83 312095 | 26784823 | 2.3342E+14 | 3217277998 | 2334822 | 140415 | 14.8 | | | | | | | | | |
| IO2 | INV0000000015722 | CONEXANT0001 | Guest, P83 312095 | 26784823 | 2.3342E+14 | 7047359494 | 2334822 | 141900 | 14.8 | | | | | | | | | |
| IO2 | INV0000000015722 | CONEXANT0001 | Guest, P65 312095 | 26784823 | 2.3342E+14 | 8028795044 | 2334822 | 140011 | 18.8 | | | | | | | | | |
| IH | INV0000000015722 | CONEXANT0001 | Guest, P65 312095 | 26784823 | 2.3342E+14 | 1337946786 | 2334822 | 141900 | 18.6 | | | | | | | | | |
| IO2 | CONS00011926B | INV0000000015724 | Always On 800 Meet Me | 0.05 | TONYCATUOGNO001 | CATUOGNO, TONY | 8027690111 | 140750 | 11.2 | | | | | | | | | |
| IO1 | INV0000000015724 | CONEXANT0001 | Always On 800 Meet Me | 0.6 | | | | | | | 0.7 | 101.2 | 3.07 | | | 0.3 | | 3.37 |
| IO2 | INV0000000015724 | CONEXANT0001 | Guest, P104 937197** | 56292524 | 2.3342E+14 | 7323457500 | 51017565 | 141900 | 16.8 | | | | | | | | | |
| IO2 | INV0000000015724 | CONEXANT0001 | Guest, P103 625495 | 56292524 | 2.3342E+14 | 6309799795 | 20125730 | 141900 | 48.8 | | | | | | | | | |
| IH | CONS00011926B | INV0000000015737 | Host, P105 805814** | | NANUTRIVEDI0001 | TRIVEDI, NANU | | 145393 | 145354 | 49.8 | 101.2 | 5.06 | | | | | 0.5 | 5.56 |
| IO1 | INV0000000015737 | CONEXANT0001 | Always On 800 Meet Me | 0.05 | | | | 140406 | 54.4 | | 163 | 8.15 | | | | 0.81 | 8.96 |
| IO2 | INV0000000015737 | C2K PLUS | Guest, P53 311988 | 25207050 | 2.3342E+14 | 9494834600 | 2334822 | 150322 | 37.3 | | | | | | | | | |
| IO2 | INV0000000015737 | C2K PLUS | Guest, P87 311988 | 25207050 | 2.3342E+14 | 6104318909 | 2334822 | 150153 | 38.8 | | | | | | | | | |
| IO2 | INV0000000015737 | C2K PLUS | Guest, P73 311988 | 25207050 | 2.3342E+14 | 4084960303 | 2334822 | 154044 | 4.1 | | | | | | | | | |
| IO2 | INV0000000015737 | C2K PLUS | Guest, P54 311988 | 25207050 | 2.3342E+14 | 9497252320 | 2334822 | 154045 | 45.9 | | | | | | | | | |
| IH | CONS00011926B | INV0000000015738 | MICHAELESKI0001 | 0.05 | ESKIN, MICHAEL | 69705135 | 18350640 | 145450 | | 152.3 | | | | | | 0.75 | 8.37 |
| IO2 | INV0000000015738 | C2K PLUS | Guest, P56 168938 | 69705135 | 2.3342E+14 | 3032006800 | 2334822 | 150254 | 57.9 | | | | | | | | | |
| IO2 | INV0000000015738 | C2K PLUS | Guest, P91 168938 | 69705135 | 2.3342E+14 | 5123490523 | 2334822 | 155419 | 51.4 | | | | | | | | | |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IO2 | CONIS0001192266 | CZK PLUS | Guest, P95 166938 | 69705195 | WALSH TONY6599 | 2.3348ZE+14 | 8587133200 | 54245588 | 42126741 | 145903 | 154100 | 43 | | 22.69 | 2.25 | 24.94 |
| IH | INV00000006815739 | CONEXANT00001 | Always On 800 Meet Me | 0.05 | | 22.69 | | | | | | | 453.8 | 22.69 | 1.73 | 19.24 |
| IO1 | INV00000006815739 | C2K PLUS | Guest, P80 71282 | 5424658B | 2.3348ZE+14 | 1949483460D | 2334822 | 150028 | 151423 | 14 | | 453.8 | 17.51 | | |
| IO2 | INV00000006815739 | C2K PLUS | Guest, P74 71282 | 5424658B | 2.3348ZE+14 | 5124905523 | 2334822 | 150113 | 162340 | 82.5 | | | | | |
| IO2 | INV00000006815739 | C2K PLUS | Guest, P67 71282 | 5424658B | 2.3348ZE+14 | 5124905523 | 2334822 | 163744 | 162342 | 16.9 | | | | | |
| IO2 | INV00000006815739 | C2K PLUS | Guest, P92 71282 | 5424658B | 2.3348ZE+14 | 5584495405 | 2334822 | 160649 | 162342 | 86 | | | | | |
| IO2 | INV00000006815739 | C2K PLUS | Guest, P83 71282 | 5424658B | 2.3348ZE+14 | 8587133200 | 2334822 | 145741 | 162343 | 81.2 | | | | | |
| IO2 | INV00000006815739 | C2K PLUS | Guest, P88 71282 | 5424658B | 2.3348ZE+14 | 5124905523 | 2334822 | 150229 | 162344 | 84.1 | | | | | |
| IO2 | INV00000006815739 | C2K PLUS | Guest, P72 71282 | 5424658B | 2.3348ZE+14 | 5124905523 | 2334822 | 145940 | 162350 | 3.1 | | | | | |
| IO2 | INV00000006815739 | C2K PLUS | Guest, P84 71282 | 5424658B | 2.3348ZE+14 | 3032006000 | 2334822 | 149240 | 150129 | | | | | | |
| IH | INV00000006815742 | CONEXANT00001 | Always On 800 Meet Me | 0.05 | FEHRENBACHER | 350.2 | 84627 | 49822822 | | 350.2 | 350.2 | | | | |
| IO2 | INV00000006815742 | C2K PLUS | Guest, P84 285224 | 84624227 | 2.3348ZE+14 | 9042231700 | 2334822 | 150514 | 169926 | 84.2 | | 350.2 | 17.51 | | |
| IO2 | INV00000006815742 | Host, P89 817351** | 84624227 | 2.3348ZE+14 | 9942231700 | 2334822 | 150226 | 163932 | 97.1 | | | | | | |
| IO2 | INV00000006815742 | C2K PLUS | Guest, P85 480683 | 84624227 | 2.3348ZE+14 | 8857549600 | 2334822 | 153409 | 163931 | 62.9 | | | | | |
| IO1 | INV00000006815742 | C2K PLUS | Guest, P82 285224 | 84624227 | 2.3348ZE+14 | 3103375600 | 2334822 | 153635 | 163927 | 96 | | | | | |
| IO2 | INV00000006815742 | C2K PLUS | Guest, P84 285224 | 84624227 | 2.3347201 | 3204582701 | 17707122 | 150327 | | | | | | | |
| IH | CON1S0001192266 | INV00000006815748 | KATHHARMANTH0001 | MANTHIRAM, KATH | 7.11 | 87084120 | 2334822 | | | 7.11 | 3.56 | | 0.35 | 3.91 | |
| IO2 | INV00000006815748 | C2K PLUS | Guest, P61 480683 | 87084120 | 2.3348ZE+14 | 1000 | 17707122 | | | 3.56 | | | | | |
| IH | CON1S0001192266 | INV00000006815748 | CHERYLNUINEZ0001 | NUNEZ, CHERYL | 3.56 | | | | | 3.56 | | | | | |
| IO1 | INV00000006815748 | C2K PLUS | Always On 800 Meet Me | 0.05 | 1.58 | | | | | | | | | | |
| IO2 | INV00000006815748 | C2K PLUS | Guest, P84 285224 | 5424658B | 2.3348ZE+14 | 8189572550 | 2334822 | 159129 | 155536 | 24.1 | | | | | |
| IO2 | INV00000006815748 | C2K PLUS | Guest, P58 480683 | 5424658B | 2.3348ZE+14 | 8857549600 | 2334822 | 153409 | 155530 | 21.4 | | | | | |
| IO2 | INV00000006815748 | C2K PLUS | Guest, P64 408179 | 5424658B | 2.3348ZE+14 | 3343237225 | 2334822 | 170131 | 152952 | 25.6 | | | | | |
| IH | CON1S0001192266 | INV00000006815748 | Guest, P63 408179 | 12040330 | 2.3348ZE+14 | 3217027968 | 2334822 | 166552 | 171156 | 12.7 | | | 8.32 | 0.63 | 8.95 |
| IO2 | INV00000006815748 | C2K PLUS | Guest, P52 990822 | 51904567 | 2.3348ZE+14 | 8587133200 | 76072319 | 155934 | 154103 | 1.4 | | 3.3 | | 0.07 | |
| IO2 | INV00000006815749 | C2K PLUS | Guest, P68 990822 | 51904567 | 2.3348ZE+14 | 8587133200 | 76022319 | 154307 | 154623 | 3.3 | | | 0.17 | 0.02 | 0.19 |
| IO2 | INV00000006815749 | C2K PLUS | Always On 800 Meet Me | 0.05 | | 3.3 | | | | | | | | | |
| IO1 | CON1S0001192266 | INV00000006815760 | JOSEPHWARREN001 | WARREN, JOSEPH | 40.8 | 12040330 | 25899860 | | | 40.8 | 40.8 | | 2.04 | 0.2 | 2.24 |
| IO2 | INV00000006815760 | C2K PLUS | Guest, P59 357215 | 12040330 | 2.3348ZE+14 | 8587133200 | 2334822 | 170105 | 180107 | 62.3 | | 40.8 | | | |
| IO1 | INV00000006815760 | C2K PLUS | Guest, P53 357215 | 12040330 | 2.3348ZE+14 | 8587133200 | 2334822 | 180107 | 64.1 | | | | | | |
| IO2 | CON1S0001192266 | INV00000006815763 | JOSEPHWARREN001 | WARREN, JOSEPH | 2.04 | 12040330 | 25899860 | | | 2.04 | 2.04 | | | | |
| IH | INV00000006815763 | C2K PLUS | Guest, P48 408179 | 12040330 | 2.3348ZE+14 | 3343237225 | 2334822 | 171138 | 171138 | 16.1 | | 2.04 | 1.2 | 0.06 | |
| IO2 | INV00000006815769 | C2K PLUS | Guest, P68 603568* | 12040330 | 2.3348ZE+14 | 3343237225 | 2334822 | 170131 | 174101 | 10.2 | | | 1.2 | | 0.02 |
| IO2 | INV00000006815769 | CONEXANT00001 | Host, P66 603568* | 0.05 | QUY, TRAN | 0.4 | 949483460D | 2334822 | 183012 | 183039 | 0.4 | | | 0.4 | | 0.02 |
| IO2 | INV00000006815769 | CONEXANT00001 | Always On 800 Meet Me | 0.05 | QUY, TRAN | 0.02 | | | | | | 0.4 | | | |
| IO2 | INV00000006815771 | CONEXANT00001 | QUYTRAN0001 | QUY, TRAN | 0.4 | | | | | 0.4 | | | | | |
| IO1 | CON1S0001192266 | INV00000006815771 | QUYTRAN0001 | QUY, TRAN | 0.02 | | | | | 0.02 | | | | | |
| IO2 | INV00000006815771 | Always On 800 Meet Me | 0.05 | RONHAMAOU00001 | HAMAOUI, RON | 307.4 | 78241243 | 34180401 | | 307.4 | 307.4 | | 281.8 | 13.09 | 1.52 | 16.69 |
| IH | CON1S0001192266 | INV00000006815773 | C2K PLUS | Always On 800 Meet Me | 0.05 | 281.8 | | | 95621731 | 183012 | 183059 | 281.8 | 15.37 | | | |
| IO2 | INV00000006815773 | C2K PLUS | Guest, P66 2091144 | 74685493 | 2.3348ZE+14 | 2125477028 | 2334822 | 184606 | 190595 | 77.6 | | | | | |
| IO2 | INV00000006815773 | C2K PLUS | Guest, P60 2091144 | 74685493 | 2.3348ZE+14 | 7328631240 | 2334822 | 190319 | 190132 | 5.4 | | | | | |
| IO2 | INV00000006815773 | C2K PLUS | Guest, P73 5003887 | 76241243 | 2.3348ZE+14 | 3343237225 | 2334822 | 184531 | 190054 | 34.2 | | | | | |
| IO2 | INV00000006815773 | C2K PLUS | Guest, P86 5003887 | 76241243 | 2.3348ZE+14 | 1949483600 | 2334822 | 183111 | 190016 | 44.1 | | | | | |
| IO2 | INV00000006815773 | C2K PLUS | Guest, P79 5003887 | 76241243 | 2.3348ZE+14 | 3343237225 | 2334822 | 191725 | 194159 | 35.7 | | | | | |
| IO2 | INV00000006815773 | C2K PLUS | Guest, P55 5003887 | 76241243 | 2.3348ZE+14 | 3343237225 | 2334822 | 190055 | 194159 | 50.6 | | | | | |
| IO2 | INV00000006815773 | Host, P78 402157U** | 76241243 | 2.3348ZE+14 | 7327156639 | 2334822 | 190025 | 194200 | 41.1 | | | | | | |
| IO2 | INV00000006815773 | Guest, P51 5003887 | 76241243 | 2.3348ZE+14 | 8605331738 | 2334822 | 194254 | 194310 | 42.4 | | | | | | |
| IO2 | INV00000006815773 | Guest, P91 5003887 | 76241243 | 2.3348ZE+14 | 3343237225 | 2334822 | 191544 | 194310 | 27.5 | | | | | | |

| Type | Doc No | Ref | Product | Customer | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IH | CONSO0119266 | INVO0000000615778 | CONEXANT00001 | JONWANAGA0001 | IWANAGA, JON | 46400057 | 209818180 | | | | 0 | 275.5 | 13.78 | 1.36 | | 15.14 |
| ID1 | INVO0000000615778 | CZK PLUS | Always On 800 Meet Me | 0.05 | 275.5 | 13.78 | | | | | | | | | | 23.51 | 2.33 | 25.84 |
| IO2 | INVO0000000615778 | CZK PLUS | Guest, P68 380546 | 46400057 | 2.33482E+14 | 858229372A | 2334822 | 190256 | 190702 | 204552 | 0 | | | | | |
| IO2 | INVO0000000615778 | CZK PLUS | Guest, P80 380546 | 46400057 | 2.33482E+14 | 858722000 | 2334822 | 190129 | 195421 | 193857 | 14 | | | | | |
| IO2 | INVO0000000615778 | CZK PLUS | Guest, P80 380546 | 46400057 | 2.33482E+14 | 858132200 | 2334822 | 165730 | 195422 | 193839 | 52.9 | | | | | |
| IO2 | INVO0000000615777 | CZK PLUS | Guest, P87 380546 | 46400057 | 2.33482E+14 | 850938022 | 2334822 | 195544 | 195424 | 193641 | 56.9 | | | | | |
| IO2 | INVO0000000615777 | CZK PLUS | Guest, P87 380546 | 46400057 | 2.33482E+14 | 321729876 | 2334822 | 195054 | 194740 | 40.6 | | | | | | |
| IO2 | INVO0000000615777 | CZK PLUS | Guest, P77 459443 | 46400057 | 2.33482E+14 | 849483460 | 2334822 | 191113 | 194741 | 38.5 | | | | | | |
| IO2 | INVO0000000615777 | CZK PLUS | Guest, P90 459443 | 46400057 | 2.33482E+14 | 732457500 | 2334822 | 195170 | 194742 | 48.7 | | | | | | |
| IO2 | INVO0000000615777 | CZK PLUS | Guest, P83 459443 | 58772263 | 2.33482E+14 | 304225100 | 2334822 | 198570 | 194747 | 19.9 | | | | | | |
| IO2 | INVO0000000615777 | CZK PLUS | Host, P87 463987** | 58772263 | 2.33482E+14 | 732457500 | 2334822 | 194756 | 58.1 | | | | | | | |
| IO2 | INVO0000000615776 | CZK PLUS | Guest, P74 459443 | 58772263 | 2.33482E+14 | 849483460 | 2334822 | 205650 | 117.7 | | | | | | | |
| IO2 | INVO0000000615777 | CZK PLUS | Guest, P71 459443 | 58772263 | 2.33482E+14 | 858132200 | 39627660 | | | | | 470.2 | 23.51 | 2.33 | | | 26.16 |
| IH | CONSO0119266 | INVO0000000615776 | CONEXANT00001 | RKM0106 | GOWDA, VEENA | 476 | 59598464 | 23.8 | 5429808 | | 476 | | | | | |
| ID2 | INVO0000000615776 | CZK PLUS | Always On 800 Meet Me | 0.05 | 476 | 23.8 | | | | | | | | | | |
| IO2 | INVO0000000615776 | CZK PLUS | Guest, P84 115815 | 59598464 | 2.33482E+14 | 858130222 | 2334822 | 190751 | 201201 | 34.1 | | | | | | |
| IO2 | INVO0000000615776 | CZK PLUS | Guest, P85 115815 | 59598464 | 2.33482E+14 | 858045546 | 2334822 | 192019 | 202929 | 145.4 | | | | | | |
| IO2 | INVO0000000615776 | CZK PLUS | Guest, P82 115815 | 59598464 | 2.33482E+14 | 903060800 | 2334822 | 204921 | 212931 | 40.1 | | | | | | |
| IO2 | INVO0000000615776 | CZK PLUS | Guest, P84 372367 | 84231997 | 2.33482E+14 | 858132200 | 2334822 | 185744 | 192930 | 42.3 | | | | | | |
| IO2 | INVO0000000615776 | CZK PLUS | Guest, P61 112815 | 84231997 | 2.33482E+14 | 858132200 | 2334822 | 192930 | 150.1 | | | | | | | |
| IO2 | INVO0000000615776 | CZK PLUS | Guest, P72 112815 | 65598464 | 2.33482E+14 | 849483460 | 2334822 | 165927 | 212930 | | | | | | | |
| IO2 | INVO0000000615780 | CONEXANT00001 | Guest, P65 372367 | 84231997 | 2.33482E+14 | 858132200 | 2334822 | 193951 | 200648 | 27 | | | | | | |
| IH | INVO0000000615780 | CZK PLUS | YOUNWHANPA0001 | PAE, YOUNWHAN | 0.6 | 84231997 | 47400577 | | 5443825 | | | 129.8 | 6.49 | 0.64 | | 7.13 |
| IO2 | INVO0000000615780 | CZK PLUS | CONEXANT00001 | 84231997 | | | | | | | | | | | | |
| IO2 | INVO0000000615780 | CZK PLUS | Guest, P73 443859 | 25720070 | 2.33482E+14 | 858713320 | 2334822 | 192819 | 211251 | 43.7 | | | | | | |
| IO2 | INVO0000000615780 | CZK PLUS | Guest, P54 372367 | 25720070 | 2.33482E+14 | 429549355 | 2334822 | 195139 | 211501 | 39.3 | | | | | | |
| IH | INVO0000000615782 | CZK PLUS | RALPHBACHO0001 | BACHOFEN, RALPH | 25720070 | 5429808 | | 19.8 | | 367.5 | | | 18.38 | 1.82 | | 20.2 |
| ID1 | INVO0000000615782 | CZK PLUS | Always On 800 Meet Me | 0.05 | 25720070 | | | | | | | | | | | |
| IO2 | INVO0000000615782 | CZK PLUS | Guest, P85 443859 | 25720070 | 2.33482E+14 | 858713320 | 2334822 | 193123 | 211301 | 2.5 | | | | | | |
| IO2 | INVO0000000615782 | CZK PLUS | Guest, P56 443859 | 25720070 | 2.33482E+14 | 429549355 | 2334822 | 195139 | 211501 | 81.4 | | | | | | |
| IO2 | INVO0000000615782 | CZK PLUS | Guest, P51 443859 | 25720070 | 2.33482E+14 | 334237225 | 2334822 | 195144 | 211501 | 84.7 | | | | | | |
| IO2 | INVO0000000615782 | CZK PLUS | Guest, P59 443859 | 25720070 | 2.33482E+14 | 334237225 | 194806 | 203738 | 211252 | 35.6 | | | | | | |
| IO2 | INVO0000000615782 | CZK PLUS | Guest, P92 660656 | 25720070 | 2.33482E+14 | 334237225 | 2334822 | 193819 | 211252 | 94.6 | | | | | | |
| IO2 | INVO0000000615784 | CONEXANT00001 | Guest, P95 660656 | 25720070 | 2.33482E+14 | 232256455 | 2334822 | 192835 | 211253 | 104.3 | | | | | | |
| IH | CONSO0119266 | INVO0000000615784 | TONYCATUOG0001 | CATUOGNO, TONY | 0.6 | 20111597 | 5144382 | | | | 0.6 | | 0.03 | 0.03 | | 0.03 |
| ID1 | INVO0000000615784 | CONEXANT00001 | Always On 800 Meet Me | 0.05 | 0.6 | 0.03 | | | | | | | | | | |
| IO2 | INVO0000000615784 | CZK PLUS | Guest, P55 711997 | 20111597 | 2.33482E+14 | 201701597 | 2334822 | 194317 | 194354 | 0.6 | | | | | | |
| IH | CONSO0119266 | INVO0000000615785 | MONICASAXE0001 | SAXENA, MONICA | 0.05 | 8495306280 | 78525471 | 14.49 | | | 299.7 | | 14.49 | 1.43 | | 15.92 |
| ID1 | INVO0000000615785 | CONEXANT00001 | Always On 800 Meet Me | 0.05 | 299.7 | 14.49 | | | | | | | | | | |
| IO2 | INVO0000000615785 | CZK PLUS | Guest, P90 660656 | 84953062 | 2.33482E+14 | 310596952 | 2334822 | 195133 | 200821 | 66.8 | | | | | | |
| IO2 | INVO0000000615785 | CZK PLUS | Guest, P75 660656 | 84953062 | 2.33482E+14 | 702 | 2334822 | 200211 | 205801 | 105 | | | | | | |
| IO2 | INVO0000000615785 | CZK PLUS | Guest, P90 660656 | 84953062 | 2.33482E+14 | 321768020 | 2334822 | 191544 | 213348 | 55.2 | | | | | | |
| IO2 | INVO0000000615787 | INVO0000000615787 | Guest, P58 660656 | 84953062 | 2.33482E+14 | 310598302 | 2334822 | 200225 | 213350 | 97.8 | | | | | | |
| IO2 | INVO0000000615787 | CZK PLUS | Guest, P92 660656 | 84953062 | 2.33482E+14 | 702 | 2334822 | 200249 | 213727 | 71.4 | | | | | | |
| IH | INVO0000000615787 | JASONCHUNG0001 | CHUNG, JASON | 546.8 | 99189890 | 714.34659 | | | | | 546.8 | | 27.43 | 2.72 | | 30.15 |
| IH | CONSO0119266 | INVO0000000615788 | CHARLESLEE0002 | LEE, CHARLIE | 766522272 | 98048196 | | | | | 84.8 | 42.3 | 2.43 | 0.48 | 0.05 | 0.53 |

| Type | Invoice | Product | Description | Number | Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I02 | INV000000081589 | CZK PLUS | Guest, P72 514350 | 56925416 | | 2.33482E+14 | 3343237225 | 2334822 | 102606 | 102859 | 0.9 | | | |
| I02 | INV000000081589 | CZK PLUS | Guest, P72 514350 | 56925416 | | 2.33482E+14 | 3343237225 | 2334822 | 102631 | 102060 | 0.2 | | | |
| I02 | INV000000081589 | CZK PLUS | Guest, P73 514350 | 56925416 | | 2.33482E+14 | 3343237225 | 2334822 | 102747 | 102266 | 1.9 | | | |
| I02 | INV000000081589 | CZK PLUS | Guest, P80 514350 | 56925416 | | 2.33482E+14 | 3343237225 | 2334822 | 112916 | 112916 | 32.8 | | | |
| I02 | INV000000081589 | CZK PLUS | Guest, P86 514350 | 56925416 | | 2.33482E+14 | 3343237225 | 2334822 | 112916 | 112916 | 61.5 | | | |
| I02 | INV000000081589 | CZK PLUS | Guest, P90 514350 | 56925416 | | 2.33482E+14 | 3343237225 | 2334822 | 112918 | 112918 | 57.1 | | | |
| I02 | INV000000081589 | CZK PLUS | Guest, P93 514350 | 56925416 | | 2.33482E+14 | 3343237225 | 2334822 | 103742 | 103742 | 51.6 | | | |
| I02 | INV000000081589 | CZK PLUS | Guest, P95 514350 | 56925416 | | 2.33482E+14 | 3343237225 | 2334822 | 104017 | 112919 | 49 | | | |
| I02 | INV000000081589 | CZK PLUS | Guest, P80 514350 | 56925416 | | 2.33482E+14 | 3343237225 | 2334822 | 103150 | 112919 | 44.9 | | | |
| I02 | INV000000081589 | CZK PLUS | Guest, P81 514350 | 56925416 | | 2.33482E+14 | 3343237225 | 2334822 | 112977 | 112977 | 58.8 | | | |
| I02 | INV000000081589 | CZK PLUS | Guest, P77 514350 | 56925416 | | 2.33482E+14 | 3343237225 | 2334822 | 112957 | 83 | | | | |
| I02 | INV000000081596 | CZK PLUS | Guest, P84 514350 | 56925416 | | 2.33482E+14 | 3343237225 | 2334822 | 104529 | 112935 | 44.1 | | | |
| IH | INV000000081596 | | CONEXANT00001 | 56925416 | RAASCH CHARLIE | 2511689 | 27820320 | 27820320 | | | 0 | 0.2 | 0.2 | 0.01 |
| D01 | INV000000081597 | CZK PLUS | CONEXANT00001 | 56925416 | | 0.2 | | | | | | | | |
| D02 | INV000000081597 | CZK PLUS | Always On 800 Meet Me | 25116897 | | 0.01 | | | | | | | | |
| I01 | CONS000119268 | INV000000081596 | Always On 800 Meet Me | 25116897 | GOVIDA VEENA | 318.2 | 23200320 | 2334822 | 103740 | 102641 | 0.2 | 318.2 | 15.91 | 1.58 |
| D01 | INV000000081598 | CZK PLUS | Guest, P91 514350 | 65598464 | | 0.05 | 9498346600 | 39627860 | | | 0 | | | |
| I02 | INV000000081598 | CZK PLUS | Guest, P91 514350 | 65598464 | | 2.33482E+14 | 9498346600 | 2334822 | 103225 | 103740 | 5.1 | | | |
| I02 | INV000000081598 | CZK PLUS | In, Call P93 | 65598464 | | 2.33482E+14 | 7147452755 | 2334822 | 103616 | 114859 | 72.7 | | | |
| I02 | INV000000081598 | CZK PLUS | Guest, P91 514350 | 65598464 | | 2.33482E+14 | 9498346600 | 2334822 | 103733 | 75.3 | | | | |
| D01 | CONS000119266 | CZK PLUS | Guest, P92 4907909 | | | 0.05 | | 23200320 | 104335 | 104643 | 3.1 | 3.1 | 0.16 | 0.02 |
| I02 | INV000000081589 | CZK PLUS | Guest, P95 112815 | 25116897 | | 2.33482E+14 | 0.13 | | | | | 2.6 | 0.13 | 0.01 |
| IH | CONS000119266 | CZK PLUS | Always On 800 Meet Me | 25116897 | | 2.6 | 23200320 | 2334822 | 105106 | 105340 | 2.6 | | | |
| I01 | CONS000119266 | INV000000081589 | Always On 800 Meet Me | 25116897 | | 0.17 | 27820320 | | | | 0 | 0.3 | 0.02 | 0 |
| IH | CONS000119266 | INV000000081589 | Always On 800 Meet Me | 25116897 | RAASCH CHARLIE | 3.4 | 59645780 | 59645780 | | | 0 | | | |
| D01 | CONS000119268 | CZK PLUS | Always On 800 Meet Me | 25116897 | | 0.05 | | 27820320 | | 103846 | 3.4 | 3.4 | 0.17 | 0.02 |
| D02 | INV000000081590 | CZK PLUS | CONEXANT00001 | 25116897 | | 0.16 | | | | | 0 | | | |
| D01 | INV000000081590 | CZK PLUS | CONEXANT00001 | 25116897 | RAASCH CHARLIE | 3.1 | 27820320 | 2334822 | 105525 | 103846 | 3.1 | 3.1 | 0.16 | 0.18 |
| I02 | INV000000081591 | CZK PLUS | Guest, P84 99716 | 44928638 | | 2.33482E+14 | 3217227998 | 2334822 | 111751 | 112555 | 8.1 | | | |
| I02 | INV000000081591 | CZK PLUS | Always On 800 Meet Me | 44928638 | | 15.21 | 9196300530 | 2334822 | 111751 | 112024 | 61.8 | | | |
| I02 | INV000000081591 | CZK PLUS | Guest, P110 99716 | 44928638 | | 2.33482E+14 | 5217276927 | 2334822 | 112554 | 134823 | 139.5 | | | |
| IH | CONS000119268 | INV000000081591 | Guest, P97 99716 | 44928638 | VENEGAS BOB | 0.02 | 59645780 | 2334822 | | | 0 | 0.3 | 0.02 | 0 |
| I01 | CONS000119268 | INV000000081591 | Always On 800 Meet Me | 44928638 | VENEGAS BOB | 2 | 20305903 | | | | 0 | 207.7 | 10.39 | 1.03 |
| IH | CONS000119268 | INV000000081591 | Always On 800 Meet Me | 89472460 | SHANNON GREGORY | 207.7 | 89472460 | 20305903 | | | 0 | | | |
| D01 | INV000000081591 | CZK PLUS | CONEXANT00001 | 89472460 | GREENE, SHANNON | 304.2 | 89472460 | 2334822 | 105477 | 113609 | 39.4 | | | |
| I02 | INV000000081591 | CZK PLUS | Guest, P100 35/215 | 89472460 | | 2.33482E+14 | 3920006600 | 2334822 | 105919 | 113812 | 38.9 | | | |
| I02 | INV000000081591 | CZK PLUS | Guest, P115 35/215 | 89472460 | | 2.33482E+14 | 6194417675 | 2334822 | 102309 | 112555 | 5.5 | | | |
| I02 | INV000000081591 | CZK PLUS | Guest, P106 4907909 | 89472460 | | 2.33482E+14 | 8211670222 | 2334822 | 111240 | 113812 | 34.9 | | | |
| I02 | INV000000081591 | CZK PLUS | Host, P104 2706551** | 89472460 | | 2.33482E+14 | 8587133200 | 2334822 | 111751 | 113321 | 38.9 | | | |
| I02 | INV000000081591 | CZK PLUS | Guest, P95 35/215 | 89472460 | | 2.33482E+14 | 8587133200 | 2334822 | 110931 | 113821 | 38.9 | | | |
| I02 | INV000000081591 | CZK PLUS | Guest, P119 35/215 | 89472460 | | 2.33482E+14 | 8587133200 | 2334822 | 110905 | 113902 | 29.9 | | | |
| I02 | INV000000081591 | CZK PLUS | Guest, P163 35/215 | 89472460 | | 2.33482E+14 | 8587133200 | 2334822 | 110820 | 113825 | 30.1 | | | |
| IH | CONS000119268 | INV000000081591 | Guest, P84 357215 | 89472460 | RAASCH, SHANNON | 207.7 | 8582293724 | | | | 0 | 173.4 | 8.67 | 0.86 |
| D01 | INV000000081591 | CZK PLUS | CONEXANT00001 | RKMME23 | | 0.05 | 25116897 | | | | 0 | | | |
| I02 | INV000000081589 | CZK PLUS | Guest, P175 4907909 | 25116897 | | 2.33482E+14 | 3343237225 | 2334822 | 105908 | 115247 | 53.7 | | | |
| I02 | INV000000081589 | CZK PLUS | Guest, P175 4907909 | 25116897 | | 2.33482E+14 | 3343237225 | 2334822 | 115248 | 49.8 | | | | |
| I02 | INV000000081589 | CZK PLUS | Host, P104 2706551** | 25116897 | | 2.33482E+14 | 5153724960 | 2334822 | 110303 | 115247 | 53.8 | | | |
| I02 | INV000000081589 | CZK PLUS | Guest, P96 4907909 | 25116897 | | 2.33482E+14 | 9498346600 | 2334822 | 105858 | 16.1 | | | | |
| IH | INV000000081589 | CZK PLUS | KENNETH CHUANG001 | 25116897 | CHUANG, KENNETH | 42 | 8584994405 | 2334822 | 111541 | 113146 | 16.1 | 42 | 2.1 | 0.21 |
| D01 | INV000000081589 | | Always On 800 Meet Me | | | 0.05 | 7744139651 | | | | | | | |
| I02 | INV000000081590 | CZK PLUS | Guest, P109 487355 | 49623810 | | 2.33482E+14 | 7744139651 | 2334822 | 110552 | 111250 | 11.9 | | | |
| I02 | INV000000081590 | CZK PLUS | Guest, P152 487355 | 49623810 | | 2.33482E+14 | 3343237225 | 2334822 | 111546 | 112131 | 21.7 | | | |
| I02 | INV000000081590 | CZK PLUS | Guest, P90 487355 | 49623810 | | 2.33482E+14 | 7144179651 | 2334822 | 111306 | 112132 | 8.4 | | | |
| IH | CONS000119268 | | CONEXANT00001 | 49623810 | CROWLEY, STEVE | 7.09 | 6568290 | 34033392 | | | | 0 | | |
| I01 | INV000000081591 | | STEVECROWLE0001 | | | 0.05 | | | | | | | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IO2 | INV00000000819919 | CZK PLUS | Guest P161 954459 | 65989290 | 2 334d2E+14 | 7332487500 | 2334822 | 110027 | 121134 | 71.2 | | | 8.8 |
| IO2 | INV00000000815919 | CONEXANT00001 | | 65989290 | 2 334d2E+14 | 3341237225 | 2334822 | 110105 | 121134 | 70.5 | 160.1 | 0.79 | |
| IH | CONS00119266 | | | | | | | | | | | | |
| IO2 | INV00000000819266 | CONEXANT00001 | TOPHAM, NEIL | | 180.1 | 8.01 | 18983061 | | | 0 | 8.01 | | |
| IO1 | INV00000000815920 | CZK PLUS | Always On 800 Meet Me | 0.05 | 2 334d2E+14 | 8583654000 | 2334822 | 110132 | 111658 | 15.5 | | | |
| IO2 | INV00000000815920 | CZK PLUS | Host, P64 748914 | 52451396 | 2 334d2E+14 | 3341237225 | 2334822 | 110233 | 121419 | 35.6 | | | |
| IO2 | INV00000000815920 | CZK PLUS | Host, P63 369324** | 52451396 | 2 334d2E+14 | 8583654000 | 2334822 | 110050 | 113811 | 37.4 | | | |
| IO2 | INV00000000815920 | CZK PLUS | Guest, P168 819514 | 52451396 | 2 334d2E+14 | 3341237225 | 2334822 | 110124 | 113813 | 38.8 | | | |
| IO2 | INV00000000815920 | CZK PLUS | Guest, P172 819514 | 52451396 | 2 334d2E+14 | 8587133200 | 2334822 | 110326 | 0 | 34.8 | | | |
| IO2 | INV00000000815920 | CZK PLUS | Guest P178 819514 | 52451396 | 2 334d2E+14 | 8587133200 | 82111867 | | | 0 | 7.2 | 0.36 | 0.4 |
| IH | CONS00119266 | CONEXANT00001 | | 0.05 | 2 334d2E+14 | 9760Ia10 | 82111867 | | | | | 0.04 | |
| IO1 | INV00000000815921 | CZK PLUS | Always On Meet Me | 97801410 | 2 334d2E+14 | 7.2 | 2334822 | 110327 | 111034 | 7.2 | | | |
| IO2 | INV00000000815921 | CZK PLUS | Host, P181 707371 | 97801410 | 2 334d2E+14 | 5123406230 | 10085179 | | | | | | |
| IH | CONS00119266 | INV00000000815922 | | 0.05 | 2 334d2E+14 | 42862461 | 2334822 | 110327 | 111034 | 7.2 | 141.8 | 7.08 | 7.78 |
| IO1 | INV00000000815922 | CZK PLUS | Always On 800 Meet Me | 0.05 | 141.8 | 7.08 | 10085179 | | | | | 0.7 | |
| IO2 | INV00000000815922 | CZK PLUS | Host, P186 775657 | 42862461 | 2 334d2E+14 | 3341237225 | 2334822 | 110710 | 121810 | 71.1 | | | |
| IO2 | INV00000000815922 | CZK PLUS | Guest, P187 775657 | 42862461 | 2 334d2E+14 | 9494834000 | 2334822 | 110746 | 121819 | 70.5 | | | |
| IH | CONS00119266 | CONEXANT00001 | ANDREASLE150001 | 27305773 | 2 334d2E+14 | 27305773 | 64149224 | | | 0 | 104.6 | 0.52 | 5.75 |
| IO1 | INV00000000815928 | CZK PLUS | Always On Meet Me | 27305773 | 2 334d2E+14 | 8587133200 | 2334822 | 112733 | 113547 | 8.2 | | | |
| IO2 | INV00000000815928 | CZK PLUS | Host, P52 367321** | 27305773 | 2 334d2E+14 | 8587133200 | 2334822 | 112246 | 120227 | 29.6 | | | |
| IO2 | INV00000000815928 | CZK PLUS | Host, P53 342063 | 16954430 | 2 334d2E+14 | 7819700600 | 2334822 | 113559 | 120227 | 26.4 | | | |
| IO2 | INV00000000815929 | CZK PLUS | Guest, P62 342063 | 16954430 | 2 334d2E+14 | 8477180400 | 2334822 | 113031 | 115067 | 20.5 | | | |
| IO2 | INV00000000815929 | CZK PLUS | Guest, P79 342063 | 16954430 | 2 334d2E+14 | 7819700600 | 2334822 | 113357 | 115508 | 19.1 | | | |
| IO2 | INV00000000815929 | CZK PLUS | Guest, P81 342063 | 16954430 | 2 334d2E+14 | 7819700600 | 2334822 | 113301 | 115657 | 28.6 | | | |
| IO2 | INV00000000815929 | CZK PLUS | Guest, P57 342063 | 27305773 | 2 334d2E+14 | 3372090600 | 2334822 | 113810 | 114650 | 8.6 | | | |
| IO2 | INV00000000815929 | INV00000000815930 | Guest P59 340160 | 27305773 | 2 334d2E+14 | 3341237225 | 2334822 | 113639 | 120227 | 31.8 | | | |
| IH | CONS00119266 | CONEXANT00001 | | 0.05 | 104.4 | 5.22 | 74305948 | | | 0 | 102.8 | 0.51 | 5.65 |
| IO1 | INV00000000815930 | CZK PLUS | Always On Meet Me | 33098384 | 2 334d2E+14 | 7819700600 | 2334822 | 113925 | 121728 | 47 | | | |
| IO2 | INV00000000815930 | CZK PLUS | Host, P59 562303** | 33098384 | 2 334d2E+14 | 9494834000 | 2334822 | 113252 | 123018 | 57.4 | | | |
| IH | CONS00119266 | INV00000000815931 | MARKMILLER0001 | MILLER, MARK | 104.4 | 5.22 | 33098384 | | | 0 | 104.4 | 5.22 | 5.74 |
| IO1 | INV00000000815931 | CZK PLUS | Always On 800 Meet Me | 98648745 | 2 334d2E+14 | RAHAMIM, GUY | 98648745 | 113130 | 114801 | 17.5 | 33.9 | 1.7 | 1.87 |
| IO2 | INV00000000815931 | CZK PLUS | GUYRAHAMIM001 | 98648745 | 2 334d2E+14 | 8584494405 | 2334822 | 113239 | 114801 | 16.4 | | 0.17 | |
| IH | CONS00119266 | MICHAELSEAL0001 | SEALS, MICHAEL | 78202705 | 2 334d2E+14 | 34.95 | 69053280 | | | 0 | 698.9 | 3.46 | 38.41 |
| IO2 | INV00000000815943 | CONEXANT00001 | Guest P76 225471 | 78202705 | 2 334d2E+14 | 3217270500 | 159021 | 30918 | 698.9 | 698.9 | | 34.95 | |
| IO2 | INV00000000815943 | INV00000000815944 | Guest P92 757757 | 0.05 | 2 334d2E+14 | 12037550 | 2907872 | | | 5.22 | | | |
| IH | CONS00119266 | CONEXANT00001 | WEBSTER, ANDREW | 1040.6 | 52.03 | 46582785 | | | 0 | 1040.6 | 52.03 | 57.18 |
| IO1 | INV00000000815944 | CZK PLUS | Always On Meet Me | 0.05 | 1040.6 | 52.03 | 2334822 | 200127 | 203413 | 32.8 | | | |
| IO2 | INV00000000815944 | CZK PLUS | Host, P68 757757 | 12037550 | 2 334d2E+14 | 9494834000 | 2334822 | 192710 | 205502 | 67.8 | | | |
| IO2 | INV00000000815944 | CZK PLUS | Guest, P69 757757 | 12037550 | 2 334d2E+14 | 9494948947 | 2334822 | 192709 | 195423 | 27.2 | | | |
| IO2 | INV00000000815944 | CZK PLUS | Guest, P71 757757 | 12037550 | 2 334d2E+14 | 7143230110 | 2334822 | 192069 | 195423 | 0 | | | |
| IO2 | INV00000000815944 | CZK PLUS | Guest, P72 757757 | 12037550 | 2 334d2E+14 | 7148536694 | 2334822 | 195247 | 195424 | 0 | | | |
| IO2 | INV00000000815944 | CZK PLUS | Guest, P65 757757 | 12037550 | 2 334d2E+14 | 9494834000 | 2334822 | 190427 | 204959 | 77.1 | | | |
| IO2 | INV00000000815944 | CZK PLUS | Guest, P67 757757 | 12037550 | 2 334d2E+14 | 2819704271 | 2334822 | 203246 | 204639 | 15.9 | | | |
| IO2 | INV00000000815944 | CZK PLUS | Guest, P67 757757 | 12037550 | 2 334d2E+14 | 9494834000 | 2334822 | 192948 | 204654 | 79.1 | | | |
| IO2 | INV00000000815944 | CZK PLUS | Guest, P79 757757 | 12037550 | 2 334d2E+14 | 9494834000 | 2334822 | 201705 | 204900 | 76.9 | | | |
| IO2 | INV00000000815944 | CZK PLUS | Guest, P55 660956 | 12037550 | 2 334d2E+14 | 9494834000 | 2334822 | 203705 | 204900 | 31.9 | | | |
| IO2 | INV00000000815945 | CZK PLUS | Guest, P46 660956 | 84953062 | 2 334d2E+14 | 3104874755 | 2334822 | 225708 | 204900 | 76.9 | | | |
| IO2 | INV00000000815945 | CZK PLUS | Guest, P48 660956 | 84953062 | 2 334d2E+14 | 3104874755 | 2334822 | 230055 | 205204 | 84.4 | | | |
| IO2 | INV00000000815945 | CZK PLUS | Guest, P55 660956 | 84953062 | 2 334d2E+14 | 6915132085 | 2334822 | 193643 | 205204 | 452.4 | | | |
| IO2 | INV00000000815945 | CZK PLUS | Guest, P56 660956 | 84953062 | 2 334d2E+14 | 3103987402 | 2334822 | 193251 | 30907 | 75.9 | | | |
| IO2 | INV00000000815945 | CONEXANT00001 | SAXENA, MONICA | 84953062 | 33.57 | 203314 | 204840 | 15.5 | | | | | |
| IH | CONS00119266 | MONICASAXENA001 | | 84953062 | 2 334d2E+14 | 6915132085 | 76325471 | | | 0 | 671.4 | 33.57 | 36.89 |
| IO2 | INV00000000815945 | CZK PLUS | Guest, P57 660956 | 84953062 | 33.57 | 671.4 | 2334822 | 230128 | 204642 | 15.5 | | 33.32 | |
| IO2 | INV00000000815945 | CZK PLUS | Guest, P58 660956 | 84953062 | 671.4 | 33.57 | 3549 | 3549 | 93.8 | | | | |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IO2 | INV00000000161945 | CZK PLUS | Guest, P52 860856 | 84953062 | 2.33482E+14 | 17323457500 | 2334822 | 225911 | 3548 | 98.6 | | | | | 58.62 |
| IO2 | INV00000000161945 | CZK PLUS | Guest, P59 860856 | 84953062 | 2.33482E+14 | 17323457500 | 2334822 | 230238 | 12549 | 143.2 | 436.7 | | 53.34 | 5.28 | |
| IH | CONSO0119266 | CONEXANT00001 | | TONYWALSH0001 | | 21461886 | 9881213 | WALSH, T | 8857193203 | 5 | | | | | |
| IO1 | INV00000000161945 | 800 Meet Me | Port Connection Fee Meet Me | 0.5 | | 21461886 | 21.64 | | | | 436.7 | | | | |
| IO1 | INV00000000161902 | 800 MEET ME | PORT FEE MEET ME | 3.5 | | 21461886 | | | | 29.7 | | | | | |
| IO2 | INV00000000161902 | 800 MEET ME | ZHAO, YONG-HONG | 21461886 | 2405990010 | 2475110 | 110724 | 113705 | 29.7 | | | | | |
| IO2 | INV00000000161902 | 800 MEET ME | ZHOU, GUANG-CAI | 21461886 | 8189814996 | 2475110 | 110020 | 115714 | 50.9 | | | | | |
| IO2 | INV00000000161902 | 800 MEET ME | LING, TONG SHEN | 21461886 | 9092362790 | 2475110 | 110257 | 115715 | 54.2 | | | | | |
| IO2 | INV00000000161902 | 800 MEET ME | JIAO, YUNGHING | 21461886 | 2405990010 | 2475110 | 113730 | 115712 | 19.7 | | | | | |
| IO2 | INV00000000161902 | 800 MEET ME | WALSH, TONY | 8857133200 | 2475110 | 105945 | 115712 | 57.4 | | | | | | |
| IO2 | INV00000000161902 | 800 MEET ME | SANTIRO, JOE | 21461886 | 2475110 | 110709 | 115717 | 50.4 | | | | | | |
| IO2 | INV00000000161902 | 800 MEET ME | LAU, DENNIS | 21461886 | 2475110 | 110024 | 115712 | 56.9 | | | | | | |
| IO2 | INV00000000161902 | 800 MEET ME | BAYER, DON | 21461886 | 3105246003 | 2475110 | 105047 | 115171 | 50.4 | | | | | |
| IH | INV00000000161902 | HOLUB, HARLEY | 21461886 | 8857133200 | 2475110 | 105542 | 115713 | 61.5 | | | | | | |
| IO1 | INV00000000161902 | 800 Meet Me | Port Connection Fee Meet Me | 0.5 | | 21461886 | | | | | | | | | |
| IO1 | CONSO0119266 | CONEXANT00001 | | RKMOK42 | KARUNARAINE, MO | 578.5 | 2561560M | REULE, JO | 9494835198 | 1 | 578.5 | 67.43 | 8.68 | |
| IO1 | INV00000000161317 | 800 MEET ME | Port Connection Fee Meet Me | 0.5 | 28.93 | | 1 | | | | | | | |
| IO2 | INV00000000161317 | 800 MEET ME | POYRAZOGLU, OPHELIA | 7781975B | 8857133200 | 3514901 | 123406 | 132824 | 54.3 | | | | | |
| IO1 | INV00000000161317 | 800 MEET ME | *KARUNA, MONIQUE | 7781975B | 9493522456 | 3514892 | 123020 | 132830 | 58.2 | | | | | |
| IO2 | INV00000000161317 | 800 MEET ME | ETRILLARD, LIONEL | 7781975B | 949483460 | 3514892 | 123332 | 132830 | 56 | | | | | |
| IH | INV00000000161317 | 800 MEET ME | POLLOCK, TONY | 7781975B | 732345750 | 3514892 | 123226 | 132826 | 56 | | | | | |
| IO1 | INV00000000161317 | 800 MEET ME | CARRILLO, JERRY | 7781975B | 732345750 | 3514892 | 123218 | 132840 | 54.4 | | | | | |
| IO1 | INV00000000161317 | 800 MEET ME | AXELBY, RAY | 7781975B | 3217127998 | 3514892 | 123549 | 132841 | 54.7 | | | | | |
| IO2 | INV00000000161317 | 800 MEET ME | LABEDE, RAY | 7781975B | 949483460 | 3514892 | 123521 | 133051 | 55.4 | | | | | |
| IO2 | INV00000000161317 | 800 MEET ME | VERSPOL, MIKE | 7781975B | 732345750 | 3514892 | 123250 | 133063 | 55.6 | | | | | |
| IO1 | INV00000000161317 | 800 MEET ME | KAISER, DIANE | 7781975B | 7322457500 | 3514892 | 123043 | 133111 | 60.5 | | | | | |
| IO1 | INV00000000161317 | 800 MEET ME | RAVEN, CY | 7781975B | 949483460 | 3514892 | 123415 | 133052 | 36.7 | | | | | |
| IO1 | INV00000000161317 | ALBAZ, MICHAEL | 7781975B | 949483460 | 2475110 | 105047 | 150404 | 50.4 | | | | | | |
| IH | CONSO0119266 | CONEXANT00001 | | RKMO557 | MOELLER, DAVE | 5.42 | 3865767M | MOELLER | 40842344515 | 1 | 108.4 | 12.42 | 13.66 | |
| IO1 | INV00000000161331 | 800 Meet Me | Port Connection Fee Meet Me | 0.5 | | 51502816 | 108.4 | | | | | | | |
| IO2 | INV00000000161331 | 800 MEET ME | MUNAR, ED | 51502816 | 8857133200 | 3514901 | 140242 | 150052 | 58.2 | | | | | |
| IO1 | INV00000000161331 | 800 MEET ME | MOELLER, DAVE | 515028166 | 4086576970 | 3514901 | 141041 | 150054 | 50.2 | | | | | |
| IO1 | CONSO0119266 | CONEXANT00001 | | RKMO002 | SMITH, ANNA | 19.1 | 11040420 | BAILEY, P | 8857133691 | 1 | 19.1 | 7.96 | 8.76 | |
| IO1 | INV00000000161947 | 800 Meet Me | Port Connection Fee Meet Me | 0.5 | 7 | | 2 | | | | | | | |
| IO2 | INV00000000161947 | 800 MEET ME | PARSEGHAN, RAFAEL | 44653010 | 8566927844 | 4816768 | 189059 | 164405 | 7.1 | | | | | |
| IO1 | INV00000000161947 | 800 MEET ME | LARA, JAIME | 44653010 | 949483460 | 4816768 | 183208 | 164404 | 12 | | | | | |
| IH | INV00000000161848 | CONEXANT00001 | | RKMO102 | FOWLER, MIKE | 10.7 | 29790152 | MAILHEAU | 8857194990 | 5 | 216.1 | 17.61 | 19.58 | |
| IO2 | INV00000000161848 | 800 Meet Me | Port Connection Fee Meet Me | 3.5 | | 33600070 | 216.1 | | | | | | | |
| IO2 | INV00000000161848 | 800 MEET ME | JAPAN, AURI | 33600070 | 8652393724 | 2475110 | 161420 | 191245 | 31.7 | | | | | |
| IO2 | INV00000000161848 | 800 MEET ME | *FOWLER, MIKE | 33600070 | 8857133200 | 2475110 | 160622 | 191245 | 184.4 | | | | | |
| IH | CONSO0119266 | CONEXANT00001 | | RKMO020 | RUSHING, MICKEY | 2.59 | 20370232 | LITTLE, SH | 8857133246 | 1 | 51.8 | 9.59 | 10.55 | |
| IH | INV00000000161351 | 800 Meet Me | HONG, DEZENG | 3.5 | 512386 7414 | 3119407 | 183316 | 185923 | 29.1 | | | | | |
| IO2 | INV00000000161351 | 800 MEET ME | *RUSHING, MICKY | 78438677 | 8857133200 | 3119407 | 183841 | 185923 | 22.7 | | | | | |
| IO2 | INV00000000161353 | 800 MEET ME | CONEXANT00001 | FRANKHAMANN0002 | HAMANN, FRANK | 0.89 | 88941280 | HAMANN, | 9494835167 | 5 | 17.7 | 7.89 | 8.68 | |
| IO1 | INV00000000161353 | Port Connection Fee Meet Me | 0.5 | | 78644003 | 17.7 | | | | | | | | |
| IO2 | INV00000000161353 | 800 MEET ME | HAMANN, FRANK | 78644003 | 7149877951 | 6854066 | 187509 | 200903 | 10 | | | | | |
| IO2 | INV00000000161353 | 800 MEET ME | HUANG, MR | 78644003 | 949483460 | 6854066 | 200017 | 200803 | 7.7 | 5.5 | 7.49 | 8.23 | |
| IO1 | CONSO0119266 | CONEXANT00001 | | RKMO747 | CHANDLER, MIKE | 4.9 | 30833500 | LOEFFLER | 9494835591 | 0 | | | | |
| IO2 | INV00000000161355 | 800 Meet Me | Dal Meet Me | 0.05 | 0.25 | | 2 | | | | | | | |
| IH | INV00000000161355 | DAL MM | 0.405 | 0.24 | | | | | | | | | | |
| IO2 | INV00000000161355 | 800 MEET ME | *MONTY | 14154422 | 3343237224 | 2078980 | 233537 | 239615 | 0.6 | | | | | |
| IO2 | INV00000000161355 | 800 MEET ME | SOUEIL, MUR | 14154422 | 9495028272 | 4816768 | 233226 | 233716 | 4.9 | | | | | |
| IO1 | INV00000000161424 | CZK PLUS | Always On 360 Meet Me | 0.05 | 45458407 | 90147916 | 105542 | 115713 | 0 | 299 | 1.5 | 0.15 | 1.65 | |
| IO2 | INV00000000161424 | CZK PLUS | Guest, P48 5056795 | 45458407 | 2.33482E+14 | 4949834600 | 2334822 | 143 | 3135 | 299 | | | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IH | CONS00119266 | INV00000000816425 | CONEXANT00001 | RKM0107 | FAITH, DEAN | 68391905 | 68391905 | | | | | 0 | 0.1 | 0.1 | 0.1 | 0.01 | | |
| ID1 | INV00000000816425 | C2K PLUS | Always On 800 Meet Me | 0.05 | 68391905 | 2.3342E+14 | 687133200 | 2334822 | 10250 | 10256 | 0.1 | 0.1 | 0.05 | | | | |
| ID2 | INV00000000816428 | C2K PLUS | Guest, P48 780067 | | | | | | | | | | | | | | |
| ID2 | INV00000000816428 | C2K PLUS | CONEXANT00001 | CONEXANTS5H0004 | YOH, LAURIE | 69180036 | 69180036 | 60839302 | | | 0.9 | 0.9 | | | 0.05 | | |
| IH | CONS00119266 | INV00000000816428 | Always On 800 Meet Me | 0.05 | 69180036 | 5.2621E+14 | 69180036 | 5526211 | 40606 | 40658 | 0.9 | 0.9 | 0.2 | 0.01 | | 0.01 | |
| ID1 | INV00000000816427 | C2K PLUS | CONEXANT00001 | YOH, LAURIE | | 69180036 | | 60839302 | | | | | | | | | |
| ID1 | INV00000000816427 | C2K PLUS | Always On 800 Meet Me | 0.05 | | | | | | | 0.2 | | | | | | |
| ID2 | CONS00119266 | INV00000000816428 | Guest, P48 571738 | | | 2.3342E+14 | 334329659 | 2334822 | 41742 | 41756 | | | 196.3 | 9.82 | 0.97 | 10.79 | |
| IH | INV00000000816432 | C2K PLUS | HOOMANKASHEF | KASHEF, HOOMAN | | 34572050 | | | | | | | | | | | |
| ID1 | CONS00119266 | INV00000000816432 | Always On 800 Meet Me | | 9180036 | 34572050 | 334329659 | 90451334 | | | | | | | | | |
| ID2 | INV00000000816432 | C2K PLUS | Guest, P58 396964 | 0.05 | 34587050 | 2.3342E+14 | 732695005 | 2334822 | 64524 | 70058 | 15.6 | | | | | | |
| ID2 | INV00000000816432 | C2K PLUS | Guest, P48 112580 | 24139303 | 34587050 | 2.3342E+14 | 3217221894 | 2334822 | 64520 | 70311 | 16.9 | | | | | | |
| ID2 | INV00000000816428 | C2K PLUS | Guest, P48 112580 | 24139303 | 34587050 | 2.3342E+14 | 3217221894 | 2334822 | 64827 | 74827 | 47.6 | | | | | | |
| ID2 | INV00000000816428 | C2K PLUS | Guest, P51 112580 | 24139303 | 34587050 | 2.3342E+14 | 732695005 | 2334822 | 70050 | 74848 | 45.6 | | | | | | |
| ID2 | INV00000000816428 | C2K PLUS | Guest, P53 112580 | 24139303 | 34587050 | 2.3342E+14 | 3217221894 | 2334822 | 65920 | 74846 | 45.5 | | | | | | |
| ID2 | INV00000000816432 | C2K PLUS | Guest, P54 396964 | 34587050 | 34587050 | 2.3342E+14 | 3217221894 | 2334822 | 63452 | 63452 | 1.5 | | | | | | |
| ID2 | INV00000000816432 | C2K PLUS | Guest, P48 396964 | 34587050 | 34587050 | 2.3342E+14 | 3432237225 | 2334822 | 63100 | 70213 | 31.2 | | | | | | |
| ID2 | INV00000000816432 | C2K PLUS | Guest, P54 396964 | 34587050 | 34587050 | 2.3342E+14 | 3432237225 | 2334822 | 64420 | 71727 | 33.1 | | | | | | |
| ID2 | INV00000000816432 | C2K PLUS | Guest, P55 396964 | 34587050 | 34587050 | 2.3342E+14 | 3432237225 | 2334822 | 63347 | 74802 | 74.8 | | | | | | |
| ID2 | INV00000000816432 | C2K PLUS | Guest, P55 396964 | 34587050 | 34587050 | 2.3342E+14 | 3245009 | 2334822 | 65961 | 75108 | 51.4 | | | | | | |
| ID2 | INV00000000816432 | C2K PLUS | Guest, P50 396964 | 34587050 | 34587050 | 2.3342E+14 | 3245009 | 2334822 | 71231 | 75109 | 38.7 | | | | | | |
| ID2 | INV00000000816432 | C2K PLUS | Guest, P53 396964 | 34587050 | 34587050 | 2.3342E+14 | 3217278038 | 2334822 | 62903 | 74847 | 79.8 | | | | | | |
| ID1 | CONS00119266 | INV00000000816433 | KARTIKEYAVE0001 | VERMA, KARTIKEY | 49716900 | 49716900 | | 49691770 | 45707 | 45708 | 53.5 | 485.5 | 24.28 | 2.4 | 26.68 | |
| IH | INV00000000816433 | C2K PLUS | Always On 800 Meet Me | 0.05 | 49716900 | 2.3342E+14 | 3217277998 | 2334822 | 63522 | 64604 | 0.54 | | 0.05 | | 0.59 | |
| ID1 | INV00000000816433 | C2K PLUS | Guest, P49 971142 | 0.05 | 49716900 | 2.3342E+14 | 90483988 | 34327613 | | | 10.7 | 107 | 0.37 | 0.05 | | |
| ID2 | CONS00119266 | INV00000000816435 | Always On 800 Meet Me | 0 | | | 90483988 | | | | | 75.2 | 3.76 | 0.37 | 4.13 | |
| ID2 | INV00000000816435 | C2K PLUS | RKM0423 | ELDUIMATI, ISMA | 0.05 | 90483898 | 2.3342E+14 | 732457500 | 2334822 | 70415 | 73944 | 35.5 | | | | | |
| ID2 | INV00000000816435 | C2K PLUS | Guest, P54 424489 | 90483898 | 90483898 | 2.3342E+14 | 732457500 | 2334822 | 70049 | 73947 | 39 | | | | | | |
| ID2 | INV00000000816435 | C2K PLUS | Guest, P54 424489 | 90483898 | 90483898 | 2.3342E+14 | 732625045 | 2334822 | 70254 | 73947 | 0.7 | | | | | | |
| ID1 | CONS00119266 | INV00000000816437 | JIMSTUDEBAK0.05 | STUDEBAKER, JIM | 27524592 | | 27524592 | 96082690 | | 70339 | | | 3.14 | 0.31 | 3.45 | |
| ID2 | INV00000000816437 | C2K PLUS | Always On 800 Meet Me | 0.05 | 27524592 | 2.3342E+14 | 27524592 | 2334822 | 72712 | 82959 | 62.8 | 62.8 | | | | |
| ID2 | CONS00119266 | INV00000000816438 | CONEXANT00001 | CLIFTON, BILL | 0.05 | | 41594698 | 80844938 | | | | | | | | | |
| IH | INV00000000816438 | C2K PLUS | Always On 800 Meet Me | 164.8 | | 8.24 | | | | | 164.8 | 8.24 | 0.82 | 9.06 | | |
| ID1 | INV00000000816438 | C2K PLUS | Guest, P54 241614 | 41594698 | 41594696 | 2.3342E+14 | 3218913007 | 2334822 | 72900 | 74446 | 15.8 | | | | | | |
| ID2 | INV00000000816438 | C2K PLUS | Guest, P54 241614 | 41594696 | 41594696 | 2.3342E+14 | 732895978 | 2334822 | 73907 | 81247 | 33.7 | | | | | | |
| ID2 | INV00000000816438 | C2K PLUS | Guest, P66 241614 | 41594696 | 41594696 | 2.3342E+14 | 732587218 | 2334822 | 81229 | 81247 | 1.3 | | | | | | |
| ID2 | INV00000000816438 | C2K PLUS | Host, P63 636056** | 41594696 | 41594696 | 2.3342E+14 | 3217279982 | 2334822 | 73041 | 80848 | 38.1 | | | | | | |
| ID2 | INV00000000816438 | C2K PLUS | Guest, P62 241614 | 41594696 | 41594696 | 2.3342E+14 | 3217279982 | 2334822 | 74119 | 80652 | 27.6 | | | | | | |
| ID2 | INV00000000816438 | C2K PLUS | Guest, P62 241614 | 41594696 | 41594696 | 2.3342E+14 | 3432237225 | 2334822 | 73014 | 80901 | 38.8 | | | | | | |
| ID2 | CONS00119266 | INV00000000816439 | SARATHYOGPA0001 | GOPAL, SARATHY | 34187280 | | 34187280 | 29271104 | 75939 | 80905 | 9.5 | | | | | |
| ID2 | INV00000000816439 | C2K PLUS | Always On 800 Meet Me | 0.05 | | | | | | | 0.2 | | 0.01 | 0.01 | | |
| IH | INV00000000816440 | C2K PLUS | ELAINECAMPB0002 | CAMPBELL, ELAIN | 17432873 | 949483400 | 24597050 | 74930 | 74941 | 0.2 | 0.2 | 0.2 | | 0.01 | |
| ID1 | CONS00119266 | INV00000000816440 | Always On 800 Meet Me | 0.01 | 17432873 | 2.3342E+14 | 24597050 | 2334822 | 74930 | | | | | | | |
| ID2 | INV00000000816440 | C2K PLUS | DAVIDHARED0001 | HARE, DAVID | 17432873 | 2.3342E+14 | 732457500 | 2334822 | 76074719 | 75014 | 75022 | 0.01 | | | | |
| ID2 | INV00000000816442 | C2K PLUS | CONEXANT00001 | HARE, DAVID | 98338653 | 98338653 | 86764719 | | | 103.8 | 103.8 | 5.19 | 0.51 | 5.7 | |
| IH | INV00000000816442 | C2K PLUS | Always On 800 Meet Me | 0.05 | 98338653 | 2.3342E+14 | 3343237225 | 2334822 | 75664 | 83331 | 36.6 | | | | | |
| ID1 | INV00000000816442 | C2K PLUS | Guest, P101 991553 | 98338653 | 98338653 | 2.3342E+14 | 732625045 | 2334822 | 80154 | 83333 | 31.7 | | | | | |
| ID2 | INV00000000816442 | C2K PLUS | Guest, P101 991553 | 98338653 | 98338653 | 2.3342E+14 | 3343237225 | 2334822 | 75603 | 83329 | 35.5 | | | | | |
| IH | INV00000000816442 | C2K PLUS | Host, P76 180*30** | 2.3342E+14 | 919569119 | 9957958 | 6655807 | | | | | | | | | |
| ID1 | CONS00119266 | INV00000000816445 | SURESHSODH0001 | SODHAN, SURESH | 3315 | 9957958 | 16.58 | | | 0 | 3315 | 16.58 | 1.64 | 18.22 | |

| | | | | BILL/CLIFTON0001 | CLIFTON BILL | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HH | CONSID119268 | INV000000061649 | CONEXAN100001 | 0.05 | | 41594696 | 80944838 | | | | 0 | 4.1 | | 0.21 | 0.02 | | 0.23 |
| IO1 | INV000000061649 | CZK PLUS | Always On 800 Meet Me | 0.05 | | 3.2125681E18 | 2334822 | 81525 | 81930 | 0 | 4.1 | 54.7 | | 2.74 | 0.27 | 7.73 | 3.01 |
| IO2 | INV000000061649 | INV000000061649 | Always On 800 241614 | | | 22985857 | 7573330 | | | | | | | | | | |
| IO1 | CONSID119268 | INV000000061663 | CONEXAN100001 | 0.05 | | 54.7 | 2.74 | 82258 | 85026 | 27.4 | | | | | | | |
| IO1 | INV000000061663 | CZK PLUS | Always On 800 Meet Me | 0.05 | | 2.3342E+14 | 7323457500 | 82310 | 85029 | 27.3 | 140.8 | | 7.03 | 0.7 | | | |
| IO2 | INV000000061663 | INV000000061663 | Guest, P58 205833 | 22983857 | | 2.3342E+14 | 9494834600 | | | 0 | 140.8 | | | | | | |
| HH | INV000000061664 | CONEXAN100001 | CONEXAN100001 | 0.05 | | 97618570 | 84372586 | | | | | | | | | | |
| IO2 | INV000000061664 | ACHMSTAHL00001 | STAHL, ACHIM | 140.8 | | 97618570 | | | | | | | | | | | |
| IO2 | INV000000061664 | CZK PLUS | Always On 800 Meet Me | 7.03 | | 2232 | 2334822 | 82910 | 102251 | 123.6 | | | | | | | |
| IO2 | INV000000061664 | CZK PLUS | Guest, P58 448951 | 97618570 | | 2.3342E+14 | 5123496523 | 83424 | 91146 | 37.4 | | | | | | | |
| IO2 | INV000000061664 | CZK PLUS | Guest, P51 448951 | 97618570 | | 2.3342E+14 | 3343237225 | 83006 | 91145 | 41.7 | | | | | | | |
| IO2 | INV000000061664 | CZK PLUS | Guest, P60 448951 | 97618570 | | 2.3342E+14 | 2334822 | 82706 | 91146 | 44.7 | | | | | | | |
| HH | CONSID119268 | INV000000061667 | CONEXAN100001 | 0.05 | | 54422185 | 49831549 | | | 0 | 71.8 | | 3.59 | 0.38 | | 3.95 | |
| IO2 | INV000000061667 | CZK PLUS | Always On 800 Meet Me | 0.05 | | 2.3342E+14 | 3343239302 | 85442 | 85442 | 25.8 | | | | | | | |
| IO1 | INV000000061667 | CZK PLUS | Guest, P69 88288 | 54422185 | | 2.3342E+14 | 3343232225 | 85440 | 85440 | 21.9 | 60.9 | | 3.05 | 0.3 | | 3.35 | |
| IO2 | INV000000061667 | INV000000061667 | Guest, P89 88288 | 54422185 | | 2.3342E+14 | 2334822 | 83246 | 85442 | 30 | | | | | | | |
| IO1 | CONSID119268 | INV000000061670 | CONEXAN100001 | 0.05 | | 3.05 | 2334822 | 83000 | 90052 | 30.9 | 103 | | 5.15 | 0.51 | | 5.66 | |
| IO1 | INV000000061670 | CZK PLUS | Guest, P74 954459 | 65689290 | | 2.3342E+14 | 7323457500 | 83034 | 85443 | 24.1 | | | | | | | |
| IO2 | INV000000061670 | INV000000061671 | Guest, P61 954459 | 65689290 | | 2.3342E+14 | 3343237225 | | | 23.2 | 232.2 | | 11.61 | 1.15 | | 12.76 | |
| HH | CONSID119268 | INV000000061669 | CONEXAN100001 | 0.05 | | 86231038 | 48468186 | | | | | | | | | | |
| IO2 | INV000000061669 | VLADIMIRMES00001 | MESAROVIC, VLAD | 11.61 | | 86231038 | | | | | | | | | | | |
| IO2 | INV000000061669 | CZK PLUS | Host, P70 162258** | 86231038 | | 2.3342E+14 | 5123496523 | 83151 | 90711 | 35.4 | | | | | | | |
| IO2 | INV000000061669 | CZK PLUS | In, Call P65 | 86231038 | | 2.3342E+14 | 3343237225 | 83142 | 90709 | 35.5 | | | | | | | |
| IO2 | INV000000061669 | STEVECROWLEY0001 | CROWLEY, STEVE | 60.9 | | 65689290 | 3403382 | 83508 | 90710 | 32.1 | | | | | | | |
| HH | INV000000061667 | CONEXAN100001 | CONEXAN100001 | 0.05 | | 3.05 | 3403382 | | | 0 | 60.9 | | 3.05 | 0.3 | | 3.35 | |
| IO1 | INV000000061670 | CZK OUTBOUND USA | Always On Out USA | 0.05 | | 2.3342E+14 | | 85000 | 91959 | 22 | | | | | | | |
| IO1 | INV000000061470 | CZK PLUS | Guest, P75 571738 | 69180036 | | 5.2821E+14 | 5033005543 | 84935 | 85004 | 0.5 | | | | | | | |
| IO2 | INV000000061472 | CZK PLUS | Guest, P14 571738 | 69180036 | | 5.2821E+14 | 3343239859 | 85313 | 85227 | 0.2 | | | | | | | |
| IO1 | CONSID119268 | INV000000061471 | JONATHANLEA0001 | 0.25 | | 1859713925 | 17565960 | | | 103 | | 5.15 | | 0.51 | | 5.66 | |
| IO1 | INV000000061471 | CZK PLUS | Guest, P90 571738 | 69180036 | | 5.2821E+14 | 1171053661 | 91014 | 94157 | 31.8 | | | | | | | |
| IO2 | INV000000061472 | CZK PLUS | Guest, P81 571738 | 69180036 | | 5.2821E+14 | 1919014504 | 83151 | 90711 | 49.2 | | | | | | | |
| IO2 | INV000000061472 | CZK PLUS | Guest, P88 571738 | 69180036 | | 5.2821E+14 | 7323457500 | 95932 | 95709 | 19.5 | | | | | | | |
| IO2 | INV000000061472 | CZK PLUS | Guest, P64 571738 | 69180036 | | 5.2821E+14 | 9722363100 | 95359 | 95407 | 18.2 | | | | | | | |
| IO2 | INV000000061472 | CZK PLUS | Guest, P105 571738 | 69180036 | | 5.2821E+14 | 9484834600 | 101214 | 101106 | 74.6 | | | | | | | |
| IO2 | INV000000061472 | CZK PLUS | Guest, P59 571738 | 69180036 | | 5.2821E+14 | 5033810022 | 91959 | 102554 | 75.9 | | | | | | | |
| IO2 | INV000000061472 | CZK PLUS | Guest, P63 571738 | 69180036 | | 5.2821E+14 | 3343239859 | 85829 | 101421 | 78.3 | | | | | | | |
| IO2 | INV000000061472 | CZK PLUS | Guest, P92 571738 | 69180036 | | 5.2821E+14 | 9250023184 | 90130 | 101745 | 17.5 | | | | | | | |
| IO2 | INV000000061472 | CZK PLUS | Guest, P74 571738 | 69180036 | | 5.2821E+14 | 1960200780 | 91134 | 101160 | 2.3 | | | | | | | |
| IO2 | INV000000061472 | CZK PLUS | Guest, P196 571738 | 69180036 | | 5.2821E+14 | 8806059760 | 85889 | 93354 | 81.6 | | | | | | | |
| IO2 | INV000000061472 | CZK OUTBOUND USA | Guest, P17 571738 | 69180036 | | 5.2821E+14 | 6047391718 | 85512 | 102046 | 85.6 | | | | | | | |
| IO1 | INV000000061472 | Toshio, Ai | Guest, P60 571738 | 1859713945 | | 86.2 | | 85602 | 102054 | 84.9 | | | | | | | |
| IO2 | INV000000061472 | CZK PLUS | Guest, P77 571738 | 69180036 | | 5.2821E+14 | 3343239859 | 90033 | 102054 | 0.5 | | | | | | | |
| IO2 | INV000000061472 | CZK PLUS | Guest, P75 571738 | 69180036 | | 5.2821E+14 | 3343239859 | 84766 | 102054 | 80.7 | | | | | | | |
| IO2 | INV000000061472 | Host, P78 581358** | Guest, P15 571738 | 69180036 | | 5.2821E+14 | 1694814400 | 90226 | 101152 | 69.5 | | | | | | | |
| IO2 | INV000000061472 | CZK PLUS | Guest, P102 571738 | 69180036 | | 5.2821E+14 | 9722363100 | 91959 | 102031 | 60.9 | | | | | | | |
| IO2 | INV000000061472 | CZK PLUS | Guest, P102 571738 | 69180036 | | 5.2821E+14 | 9548846687 | 83710 | 102054 | 78.7 | | | | | | | |
| IO2 | INV000000061472 | CZK PLUS | Guest, P51 571738 | 69180036 | | 5.2821E+14 | 1619946910 | 90409 | 102054 | 62.9 | | | | | | | |
| IO2 | INV000000061472 | CZK PLUS | Guest, P106 571738 | 69180036 | | 5.2821E+14 | 3343239859 | 93617 | 101019 | 52.8 | | | | | | | |
| IO2 | INV000000061472 | CZK PLUS | Guest, P160 571738 | 69180036 | | 5.2821E+14 | 3343239859 | 82455 | 101951 | 54.9 | | | | | | | |