# GG Part 4

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IH | CONS000119266 | INV00000000623492 | CONEXANT00001 | RAJIVDIGHE0001 | DIGHE, RAJIV | 21207252 | 27057864 | | | 0 | 39.8 | 11.94 | 1.18 | 13.12 |
| ID1 | INV00000000623492 | C2K PLUS | Always On 800 Meet Me | 0.3 | 39.8 | 11.94 | | | | | | | | |
| ID2 | INV00000000623492 | C2K PLUS | Guest, P78 8849298 | 21207252 | 2.33482E+14 | 8585474859 | 2334822 | 90229 | 91845 | 16.3 | | | | |
| ID2 | INV00000000623492 | C2K PLUS | Guest, P64 8849298 | 21207252 | 2.33482E+14 | 7323457500 | 2334822 | 85515 | 91843 | 23.5 | | | | |
| IH | CONS000119266 | INV00000000623494 | CONEXANT00001 | RKM0F05 | HALL, CARLOS | 77221723 | 37126931 | | | 0 | 177.3 | 53.19 | 5.27 | 58.46 |
| ID1 | INV00000000623494 | C2K PLUS | Always On 800 Meet Me | 0.3 | 177.3 | 53.19 | | | | | | | | |
| ID2 | INV00000000623494 | C2K PLUS | Guest, P67 581534 | 77221723 | 2.33482E+14 | 7606131083 | 2334822 | 85654 | 90259 | 6.1 | | | | |
| ID2 | INV00000000623494 | C2K PLUS | Guest, P57 581534 | 77221723 | 2.33482E+14 | 3217277998 | 2334822 | 90043 | 94522 | 44.7 | | | | |
| ID2 | INV00000000623494 | C2K PLUS | Guest, P55 581534 | 77221723 | 2.33482E+14 | 7604760730 | 2334822 | 90552 | 94522 | 39.5 | | | | |
| ID2 | INV00000000623494 | C2K PLUS | Guest, P67 581534 | 77221723 | 2.33482E+14 | 7323457500 | 2334822 | 90338 | 94522 | 41.8 | | | | |
| ID2 | INV00000000623494 | C2K PLUS | Guest, P69 581534 | 77221723 | 2.33482E+14 | 3212431302 | 2334822 | 90009 | 94524 | 45.2 | | | | |
| IH | CONS000119266 | INV00000000623496 | CONEXANT00001 | RKM0958 | AYER, COLIN | 17749054 | 43768180 | | | 0 | 66.2 | 19.86 | 1.97 | 21.83 |
| ID1 | INV00000000623496 | C2K PLUS | Always On 800 Meet Me | 0.3 | 66.2 | 19.86 | | | | | | | | |
| ID2 | INV00000000623496 | C2K PLUS | Guest, P77 432716 | 17749054 | 2.33482E+14 | 7323457500 | 2334822 | 90110 | 92259 | 21.8 | | | | |
| ID2 | INV00000000623496 | C2K PLUS | Host, P70 577892** | 17749054 | 2.33482E+14 | 9494952049 | 2334822 | 90051 | 92300 | 22.2 | | | | |
| ID2 | INV00000000623496 | C2K PLUS | Guest, P74 432716 | 17749054 | 2.33482E+14 | 7323457500 | 2334822 | 90049 | 92302 | 22.2 | | | | |
| IH | CONS000119266 | INV00000000623498 | CONEXANT00001 | JIMFURINO0001 | FURINO, JIM | 87883948 | 76528885 | | | 0 | 230.6 | 69.18 | 6.85 | 76.03 |
| ID1 | INV00000000623498 | C2K PLUS | Always On 800 Meet Me | 0.3 | 230.6 | 69.18 | | | | | | | | |
| ID2 | INV00000000623498 | C2K PLUS | Guest, P63 938178 | 87883948 | 2.33482E+14 | 9729318894 | 2334822 | 93430 | 101117 | 36.8 | | | | |
| ID2 | INV00000000623498 | C2K PLUS | Guest, P53 938178 | 87883948 | 2.33482E+14 | 6467230445 | 2334822 | 93036 | 100242 | 32.1 | | | | |
| ID2 | INV00000000623498 | C2K PLUS | Guest, P48 938178 | 87883948 | 2.33482E+14 | 3217278876 | 2334822 | 92401 | 101115 | 47.2 | | | | |
| ID2 | INV00000000623498 | C2K PLUS | Host, P61 207988** | 87883948 | 2.33482E+14 | 3217279882 | 2334822 | 93258 | 101116 | 38.3 | | | | |
| ID2 | INV00000000623498 | C2K PLUS | Guest, P62 938178 | 87883948 | 2.33482E+14 | 3343237225 | 2334822 | 93358 | 101118 | 37.3 | | | | |
| ID2 | INV00000000623498 | C2K PLUS | Guest, P58 938178 | 87883948 | 2.33482E+14 | 3217278927 | 2334822 | 93218 | 101114 | 38.9 | | | | |
| IH | CONS000119266 | INV00000000623500 | CONEXANT00001 | STEVECROWLE0001 | CROWLEY, STEVE | 65689290 | 34033382 | | | 0 | 90 | 27 | 2.67 | 29.67 |
| ID1 | INV00000000623500 | C2K PLUS | Always On 800 Meet Me | 0.3 | 90 | 27 | | | | | | | | |
| ID2 | INV00000000623500 | C2K PLUS | Guest, P56 954459 | 65689290 | 2.33482E+14 | 3343237225 | 2334822 | 93202 | 95950 | 27.8 | | | | |
| ID2 | INV00000000623500 | C2K PLUS | Guest, P59 954459 | 65689290 | 2.33482E+14 | 7323457500 | 2334822 | 93053 | 95950 | 28.9 | | | | |
| ID2 | INV00000000623500 | C2K PLUS | Guest, P51 954459 | 65689290 | 2.33482E+14 | 6467230445 | 2334822 | 92710 | 100030 | 33.3 | | | | |
| IH | CONS000119266 | INV00000000623503 | CONEXANT00001 | MANEESHGUPT0001 | GUPTA, MANEESH | 93589300 | 60343629 | | | 0 | 27.7 | 8.31 | 0.82 | 9.13 |
| ID1 | INV00000000623503 | C2K PLUS | Always On 800 Meet Me | 0.3 | 27.7 | 8.31 | | | | | | | | |
| ID2 | INV00000000623503 | C2K PLUS | Guest, P64 6130138 | 93589300 | 2.33482E+14 | 7323457500 | 2334822 | 95054 | 100352 | 13 | | | | |
| ID2 | INV00000000623503 | C2K PLUS | Guest, P60 6130138 | 93589300 | 2.33482E+14 | 3343237225 | 2334822 | 94910 | 100354 | 14.7 | | | | |
| IH | CONS000119266 | INV00000000623515 | CONEXANT00001 | FAZALKHAN0001 | KHAN, FAZAL | 21460253 | 48854194 | | | 0 | 170 | 51 | 5.05 | 56.05 |
| ID1 | INV00000000623515 | C2K PLUS | Always On 800 Meet Me | 0.3 | 170 | 51 | | | | | | | | |
| ID2 | INV00000000623515 | C2K PLUS | Guest, P77 947074 | 21460253 | 2.33482E+14 | 7323457500 | 2334822 | 95955 | 103300 | 33.1 | | | | |
| ID2 | INV00000000623515 | C2K PLUS | Guest, P73 947074 | 21460253 | 2.33482E+14 | 4082705899 | 2334822 | 95841 | 103304 | 34.4 | | | | |
| ID2 | INV00000000623515 | C2K PLUS | Guest, P80 947074 | 21460253 | 2.33482E+14 | 7323457500 | 2334822 | 100047 | 103301 | 32.2 | | | | |
| ID2 | INV00000000623515 | C2K PLUS | Guest, P57 947074 | 21460253 | 2.33482E+14 | 3343237225 | 2334822 | 95721 | 103300 | 35.6 | | | | |
| ID2 | INV00000000623515 | C2K PLUS | Guest, P69 947074 | 21460253 | 2.33482E+14 | 5106871031 | 2334822 | 95832 | 103312 | 34.7 | | | | |
| IH | CONS000119266 | INV00000000623516 | CONEXANT00001 | ACHIMSTAHL0001 | STAHL, ACHIM | 97618570 | 64372586 | | | 0 | 4.5 | 1.35 | 0.13 | 1.48 |
| ID1 | INV00000000623516 | C2K PLUS | Always On 800 Meet Me | 0.3 | 4.5 | 1.35 | | | | | | | | |
| ID2 | INV00000000623516 | C2K PLUS | Guest, P74 448951 | 97618570 | 2.33482E+14 | 3343237225 | 2334822 | 95842 | 100132 | 2.8 | | | | |
| ID2 | INV00000000623516 | C2K PLUS | Guest, P59 448951 | 97618570 | 2.33482E+14 | 3343237225 | 2334822 | 100028 | 100209 | 1.7 | | | | |
| IH | CONS000119266 | INV00000000623518 | CONEXANT00001 | MICHAELMONP0001 | MONTREZZA, MICH | 44402931 | 78424493 | | | 0 | 0.4 | 0.12 | 0.01 | 0.13 |
| ID1 | INV00000000623518 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.4 | 0.12 | | | | | | | | |
| ID2 | INV00000000623518 | C2K PLUS | Host, P79 823223** | 44402931 | 2.33482E+14 | 8584494405 | 2334822 | 100027 | 100046 | 0.4 | | | | |
| IH | CONS000119266 | INV00000000623519 | CONEXANT00001 | JIMNADOLSKI0001 | NADOLSKI, JIM | 89392352 | 44965511 | | | 0 | 5.8 | 1.74 | 0.17 | 1.91 |
| ID1 | INV00000000623519 | C2K PLUS | Always On 800 Meet Me | 0.3 | 5.8 | 1.74 | | | | | | | | |
| ID2 | INV00000000623519 | C2K PLUS | Guest, P51 319038 | 89392352 | 2.33482E+14 | 3343237225 | 2334822 | 100107 | 100652 | 5.8 | | | | |
| IH | CONS000119266 | INV00000000623521 | CONEXANT00001 | ACHIMSTAHL0001 | STAHL, ACHIM | 97618570 | 64372586 | | | 0 | 4.4 | 1.32 | 0.13 | 1.45 |
| ID1 | INV00000000623521 | C2K PLUS | Always On 800 Meet Me | 0.3 | 4.4 | 1.32 | | | | | | | | |
| ID2 | INV00000000623521 | C2K PLUS | Guest, P86 448951 | 97618570 | 2.33482E+14 | 3343237225 | 2334822 | 100355 | 100451 | 0.9 | | | | |
| ID2 | INV00000000623521 | C2K PLUS | Guest, P87 448951 | 97618570 | 2.33482E+14 | 3343237225 | 2334822 | 100408 | 100452 | 0.8 | | | | |
| ID2 | INV00000000623521 | C2K PLUS | Guest, P84 448951 | 97618570 | 2.33482E+14 | 7323457500 | 2334822 | 100244 | 100449 | 2.1 | | | | |
| ID2 | INV00000000623521 | C2K PLUS | Guest, P59 448951 | 97618570 | 2.33482E+14 | 7323457500 | 2334822 | 100229 | 100307 | 0.6 | | | | |
| IH | CONS000119266 | INV00000000623522 | CONEXANT00001 | KARTIKEYAVE0001 | VERMA, KARTIKEY | 49716960 | 49891770 | | | 0 | 4.6 | 1.38 | 0.14 | 1.52 |
| ID1 | INV00000000623522 | C2K PLUS | Always On 800 Meet Me | 0.3 | 4.6 | 1.38 | | | | | | | | |
| ID2 | INV00000000623522 | C2K PLUS | Guest, P53 8944142 | 49716960 | 2.33482E+14 | 7323457500 | 2334822 | 100335 | 100809 | 4.6 | | | | |
| IH | CONS000119266 | INV00000000623523 | CONEXANT00001 | MICHAELMONP0001 | MONTREZZA, MICH | 44402931 | 78424493 | | | 0 | 8.2 | 2.46 | 0.24 | 2.7 |
| ID1 | INV00000000623523 | C2K PLUS | Always On 800 Meet Me | 0.3 | 8.2 | 2.46 | | | | | | | | |
| ID2 | INV00000000623523 | C2K PLUS | Host, P85 823223** | 44402931 | 2.33482E+14 | 5125670541 | 2334822 | 100347 | 101158 | 8.2 | | | | |

| IH | CONS000119266 | INV00000000623524 | CONEXANT00001 | ACHIMSTAHL0001 | STAHL, ACHIM | 97618570 | 64372586 | | | 0 | 12.8 | 3.84 | 0.38 | 4.22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID1 | INV00000000623524 | C2K PLUS | Always On 800 Meet Me | 0.3 | 12.8 | 3.84 | | | | | | | | |
| ID2 | INV00000000623524 | C2K PLUS | Guest, P64 448951 | 97618570 | 2.33482E+14 | 3343237225 | 2334822 | 100523 | 101404 | 8.7 | | | | |
| ID2 | INV00000000623524 | C2K PLUS | Guest, P60 448951 | 97618570 | 2.33482E+14 | 3343237225 | 2334822 | 100511 | 100744 | 2.5 | | | | |
| ID2 | INV00000000623524 | C2K PLUS | Guest, P68 448951 | 97618570 | 2.33482E+14 | 3343237225 | 2334822 | 100621 | 100803 | 1.6 | | | | |
| IH | CONS000119266 | INV00000000623526 | CONEXANT00001 | RKM0103 | AHLUWALIA, SUND | 32607700 | 84751646 | | | 0 | 3 | 0.9 | 0.09 | 0.99 |
| ID1 | INV00000000623526 | C2K PLUS | Always On 800 Meet Me | 0.3 | 3 | 0.9 | | | | | | | | |
| ID2 | INV00000000623526 | C2K PLUS | Guest, P51 835582 | 32607700 | 2.33482E+14 | 3032006800 | 2334822 | 100727 | 101022 | 3 | | | | |
| IH | CONS000119266 | INV00000000623527 | CONEXANT00001 | JIMNADOLSKI0001 | NADOLSKI, JIM | 89392352 | 44965511 | | | 0 | 0.1 | 0.03 | 0 | 0.03 |
| ID1 | INV00000000623527 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.1 | 0.03 | | | | | | | | |
| ID2 | INV00000000623527 | C2K PLUS | Guest, P53 319038 | 89392352 | 2.33482E+14 | 6314399767 | 2334822 | 100922 | 100932 | 0.1 | | | | |
| IH | CONS000119266 | INV00000000623529 | CONEXANT00001 | JIMNADOLSKI0001 | NADOLSKI, JIM | 89392352 | 44965511 | | | 0 | 4.8 | 1.44 | 0.14 | 1.58 |
| ID1 | INV00000000623529 | C2K PLUS | Always On 800 Meet Me | 0.3 | 4.8 | 1.44 | | | | | | | | |
| ID2 | INV00000000623529 | C2K PLUS | Guest, P55 319038 | 89392352 | 2.33482E+14 | 6314399767 | 2334822 | 101108 | 101555 | 4.8 | | | | |
| IH | CONS000119266 | INV00000000623533 | CONEXANT00001 | STEVECROWLE0001 | CROWLEY, STEVE | 65689290 | 34033382 | | | 0 | 73.3 | 21.99 | 2.18 | 24.17 |
| ID1 | INV00000000623533 | C2K PLUS | Always On 800 Meet Me | 0.3 | 73.3 | 21.99 | | | | | | | | |
| ID2 | INV00000000623533 | C2K PLUS | Guest, P60 954459 | 65689290 | 2.33482E+14 | 7323457500 | 2334822 | 103047 | 105504 | 24.3 | | | | |
| ID2 | INV00000000623533 | C2K PLUS | Guest, P55 954459 | 65689290 | 2.33482E+14 | 3343237225 | 2334822 | 102901 | 105507 | 26.1 | | | | |
| ID2 | INV00000000623533 | C2K PLUS | Guest, P61 954459 | 65689290 | 2.33482E+14 | 3343237225 | 2334822 | 103210 | 105508 | 22.9 | | | | |
| IH | CONS000119266 | INV00000000623544 | CONEXANT00001 | RKM0E52 | BHATNAGAR, HIMA | 16272526 | 17307681 | | | 0 | 457.9 | 137.37 | 13.6 | 150.97 |
| ID1 | INV00000000623544 | C2K PLUS | Always On 800 Meet Me | 0.3 | 457.9 | 137.37 | | | | | | | | |
| ID2 | INV00000000623544 | C2K PLUS | Guest, P145 883628 | 16272526 | 2.33482E+14 | 8587133200 | 2334822 | 110418 | 133026 | 146.1 | | | | |
| ID2 | INV00000000623544 | C2K PLUS | Guest, P62 883628 | 16272526 | 2.33482E+14 | 8587133200 | 2334822 | 105755 | 133032 | 152.6 | | | | |
| ID2 | INV00000000623544 | C2K PLUS | Guest, P52 883628 | 16272526 | 2.33482E+14 | 8587133200 | 2334822 | 105120 | 133028 | 159.2 | | | | |
| IH | CONS000119266 | INV00000000623548 | CONEXANT00001 | RONCHAFFEE0001 | CHAFFEE, RON | 5056751 | 32031545 | | | 0 | 1.8 | 0.54 | 0.05 | 0.59 |
| ID1 | INV00000000623548 | C2K PLUS | Always On 800 Meet Me | 0.3 | 1.8 | 0.54 | | | | | | | | |
| ID2 | INV00000000623548 | C2K PLUS | Host, P88 7937** | 5056751 | 2.33482E+14 | 8587133200 | 2334822 | 110020 | 110205 | 1.8 | | | | |
| IH | CONS000119266 | INV00000000623549 | CONEXANT00001 | SUSANSEHREN0001 | FEHRENBACHER-WR | 84624227 | 40922922 | | | 0 | 233.2 | 69.96 | 6.93 | 76.89 |
| ID1 | INV00000000623549 | C2K PLUS | Always On 800 Meet Me | 0.3 | 233.2 | 69.96 | | | | | | | | |
| ID2 | INV00000000623549 | C2K PLUS | Host, P100 617351** | 84624227 | 2.33482E+14 | 8587133200 | 2334822 | 110103 | 125031 | 109.5 | | | | |
| ID2 | INV00000000623549 | C2K PLUS | Guest, P53 285224 | 84624227 | 2.33482E+14 | 3343237225 | 2334822 | 112518 | 120759 | 42.7 | | | | |
| ID2 | INV00000000623549 | C2K PLUS | Guest, P55 285224 | 84624227 | 2.33482E+14 | 3103375800 | 2334822 | 112035 | 124138 | 81 | | | | |
| IH | CONS000119266 | INV00000000623550 | CONEXANT00001 | SANDYHARRIS0001 | HARRISON, SANDY | 65326959 | 56698144 | | | 0 | 100.4 | 30.12 | 2.98 | 33.1 |
| ID1 | INV00000000623550 | C2K PLUS | Always On 800 Meet Me | 0.3 | 100.4 | 30.12 | | | | | | | | |
| ID2 | INV00000000623550 | C2K PLUS | Guest, P71 946738 | 65326959 | 2.33482E+14 | 8587133200 | 2334822 | 110405 | 113106 | 27 | | | | |
| ID2 | INV00000000623550 | C2K PLUS | Guest, P88 946738 | 65326959 | 2.33482E+14 | 9492835098 | 2334822 | 110232 | 113105 | 28.6 | | | | |
| ID2 | INV00000000623550 | C2K PLUS | Guest, P54 946738 | 65326959 | 2.33482E+14 | 8587133200 | 2334822 | 111624 | 113111 | 14.8 | | | | |
| ID2 | INV00000000623550 | C2K PLUS | Guest, P107 946738 | 65326959 | 2.33482E+14 | 8587133200 | 2334822 | 110110 | 113109 | 30 | | | | |
| IH | CONS000119266 | INV00000000623551 | CONEXANT00001 | ELLIOTTFRAN0001 | FRANKLIN, ELIOT | 97901410 | 82111967 | | | 0 | 47.7 | 14.31 | 1.42 | 15.73 |
| ID1 | INV00000000623551 | C2K PLUS | Always On 800 Meet Me | 0.3 | 47.7 | 14.31 | | | | | | | | |
| ID2 | INV00000000623551 | C2K PLUS | Guest, P119 713721 | 97901410 | 2.33482E+14 | 5123490523 | 2334822 | 110946 | 112914 | 19.4 | | | | |
| ID2 | INV00000000623551 | C2K PLUS | Guest, P119 713721 | 97901410 | 2.33482E+14 | 5125673503 | 2334822 | 110854 | 110928 | 0.6 | | | | |
| ID2 | INV00000000623551 | C2K PLUS | Guest, P97 713721 | 97901410 | 2.33482E+14 | 8584722940 | 2334822 | 110134 | 112916 | 27.7 | | | | |
| IH | CONS000119266 | INV00000000623552 | CONEXANT00001 | KENNETHCHUA0001 | CHUANG, KENNETH | 49623810 | 71268453 | | | 0 | 45 | 13.5 | 1.34 | 14.84 |
| ID1 | INV00000000623552 | C2K PLUS | Always On 800 Meet Me | 0.3 | 45 | 13.5 | | | | | | | | |
| ID2 | INV00000000623552 | C2K PLUS | Guest, P109 487355 | 49623810 | 2.33482E+14 | 3343237225 | 2334822 | 110139 | 112637 | 25 | | | | |
| ID2 | INV00000000623552 | C2K PLUS | Guest, P77 487355 | 49623810 | 2.33482E+14 | 9492302461 | 2334822 | 110636 | 112636 | 20 | | | | |
| IH | CONS000119266 | INV00000000623553 | CONEXANT00001 | RKM0E23 | RAASCH, CHARLIE | 25118697 | 27820320 | | | 0 | 0.2 | 0.06 | 0.01 | 0.07 |
| ID1 | INV00000000623553 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.2 | 0.06 | | | | | | | | |
| ID2 | INV00000000623553 | C2K PLUS | Guest, P119 4907909 | 25118697 | 2.33482E+14 | 5123490523 | 2334822 | 110606 | 110616 | 0.2 | | | | |
| IH | CONS000119266 | INV00000000623556 | CONEXANT00001 | TONYWALSH0002 | WALSH, TONY6599 | 54248588 | 42126741 | | | 0 | 0.2 | 0.06 | 0.01 | 0.07 |
| ID1 | INV00000000623556 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.2 | 0.06 | | | | | | | | |
| ID2 | INV00000000623556 | C2K PLUS | Guest, P57 712821 | 54248588 | 2.33482E+14 | 8584494405 | 2334822 | 112148 | 112158 | 0.2 | | | | |
| IH | CONS000119266 | INV00000000623571 | CONEXANT00001 | RKM0C26 | HAWKS, DOU71337 | 73237872 | 68588049 | | | 0 | 207.9 | 62.37 | 6.17 | 68.54 |
| ID1 | INV00000000623571 | C2K PLUS | Always On 800 Meet Me | 0.3 | 207.9 | 62.37 | | | | | | | | |
| ID2 | INV00000000623571 | C2K PLUS | Guest, P68 142509 | 73237872 | 2.33482E+14 | 9494834600 | 2334822 | 115944 | 121142 | 12 | | | | |
| ID2 | INV00000000623571 | C2K PLUS | Guest, P70 142509 | 73237872 | 2.33482E+14 | 9494834600 | 2334822 | 120337 | 130155 | 58.3 | | | | |
| ID2 | INV00000000623571 | C2K PLUS | Guest, P85 142509 | 73237872 | 2.33482E+14 | 9495333045 | 2334822 | 120645 | 131254 | 66.1 | | | | |
| ID2 | INV00000000623571 | C2K PLUS | Host, P56 100734** | 73237872 | 2.33482E+14 | 8587133200 | 2334822 | 120122 | 131255 | 71.5 | | | | |
| IH | CONS000119266 | INV00000000623572 | CONEXANT00001 | RKM0103 | AHLUWALIA, SUND | 32607700 | 84751646 | | | 0 | 6.6 | 1.98 | 0.2 | 2.18 |
| ID1 | INV00000000623572 | C2K PLUS | Always On 800 Meet Me | 0.3 | 6.6 | 1.98 | | | | | | | | |
| ID2 | INV00000000623572 | C2K PLUS | Guest, P77 835582 | 32607700 | 2.33482E+14 | 3109471761 | 2334822 | 120002 | 120633 | 6.6 | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IH | CONS000119266 | INV00000000623573 | CONEXANT00001 | ALBERTGARRE0001 | GARRETT, ALBERT | 19565000 | 19518664 | | | 0 | 0.3 | 0.09 | 0.01 | 0.1 |
| ID1 | INV00000000623573 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.3 | 0.09 | | | | | | | | |
| ID2 | INV00000000623573 | C2K PLUS | Guest, P80 881766 | 19565000 | 2.33482E+14 | 9494834600 | 2334822 | 120009 | 120030 | 0.3 | | | | |
| IH | CONS000119266 | INV00000000623575 | CONEXANT00001 | ALBERTGARRE0001 | GARRETT, ALBERT | 19565000 | 19518664 | | | 0 | 0.1 | 0.03 | 0 | 0.03 |
| ID1 | INV00000000623575 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.1 | 0.03 | | | | | | | | |
| ID2 | INV00000000623575 | C2K PLUS | Guest, P53 881766 | 19565000 | 2.33482E+14 | 9494834600 | 2334822 | 121307 | 121315 | 0.1 | | | | |
| IH | CONS000119266 | INV00000000623580 | CONEXANT00001 | ALBERTGARRE0001 | GARRETT, ALBERT | 19565000 | 19518664 | | | 0 | 321.2 | 96.36 | 9.54 | 105.9 |
| ID1 | INV00000000623580 | C2K PLUS | Always On 800 Meet Me | 0.3 | 321.2 | 96.36 | | | | | | | | |
| ID2 | INV00000000623580 | C2K PLUS | Guest, P58 881766 | 19565000 | 2.33482E+14 | 9494834600 | 2334822 | 123025 | 130321 | 33 | | | | |
| ID2 | INV00000000623580 | C2K PLUS | Guest, P60 881766 | 19565000 | 2.33482E+14 | 3217278927 | 2334822 | 135022 | 152940 | 99.3 | | | | |
| ID2 | INV00000000623580 | C2K PLUS | Host, P53 777675** | 19565000 | 2.33482E+14 | 3217277998 | 2334822 | 122920 | 153815 | 188.9 | | | | |
| IH | CONS000119266 | INV00000000623581 | CONEXANT00001 | NIVEDITAAGN0001 | AGNIHORTI, NIVE | 61916040 | 11375868 | | | 0 | 3.4 | 1.02 | 0.1 | 1.12 |
| ID1 | INV00000000623581 | C2K PLUS | Always On 800 Meet Me | 0.3 | 3.4 | 1.02 | | | | | | | | |
| ID2 | INV00000000623581 | C2K PLUS | Host, P60 654674** | 61916040 | 2.33482E+14 | 9494834600 | 2334822 | 123135 | 123502 | 3.4 | | | | |
| IH | CONS000119266 | INV00000000623589 | CONEXANT00001 | RKM0103 | AHLUWALIA, SUND | 32607700 | 84751646 | | | 0 | 187.2 | 56.16 | 5.56 | 61.72 |
| ID1 | INV00000000623589 | C2K PLUS | Always On 800 Meet Me | 0.3 | 187.2 | 56.16 | | | | | | | | |
| ID2 | INV00000000623589 | C2K PLUS | Guest, P107 835582 | 32607700 | 2.33482E+14 | 8587133200 | 2334822 | 125941 | 134855 | 49.2 | | | | |
| ID2 | INV00000000623589 | C2K PLUS | Guest, P108 835582 | 32607700 | 2.33482E+14 | 3109471761 | 2334822 | 125948 | 134856 | 49.1 | | | | |
| ID2 | INV00000000623589 | C2K PLUS | Guest, P96 835582 | 32607700 | 2.33482E+14 | 3032006800 | 2334822 | 130624 | 130744 | 1.3 | | | | |
| ID2 | INV00000000623589 | C2K PLUS | Guest, P112 835582 | 32607700 | 2.33482E+14 | 2405990010 | 2334822 | 130946 | 134854 | 39.1 | | | | |
| ID2 | INV00000000623589 | C2K PLUS | Guest, P117 835582 | 32607700 | 2.33482E+14 | 3105249003 | 2334822 | 130026 | 134856 | 48.5 | | | | |
| IH | CONS000119266 | INV00000000623590 | CONEXANT00001 | SCOTTMCCLUN0001 | MCCLUNG, SCOTT | 36257425 | 19994005 | | | 0 | 138.1 | 41.43 | 4.1 | 45.53 |
| ID1 | INV00000000623590 | C2K PLUS | Always On 800 Meet Me | 0.3 | 138.1 | 41.43 | | | | | | | | |
| ID2 | INV00000000623590 | C2K PLUS | Guest, P150 570332 | 36257425 | 2.33482E+14 | 4082615619 | 2334822 | 130110 | 133530 | 34.3 | | | | |
| ID2 | INV00000000623590 | C2K PLUS | Guest, P152 570332 | 36257425 | 2.33482E+14 | 4083218864 | 2334822 | 130201 | 133527 | 33.4 | | | | |
| ID2 | INV00000000623590 | C2K PLUS | Guest, P151 570332 | 36257425 | 2.33482E+14 | 6467230445 | 2334822 | 130111 | 133536 | 34.4 | | | | |
| ID2 | INV00000000623590 | C2K PLUS | Guest, P110 570332 | 36257425 | 2.33482E+14 | 7323457500 | 2334822 | 125944 | 133542 | 36 | | | | |
| IH | CONS000119266 | INV00000000623608 | CONEXANT00001 | TONYCATUOGN0001 | CATUOGNO, TONY | 56292524 | 51017565 | | | 0 | 253.4 | 76.02 | 7.53 | 83.55 |
| ID1 | INV00000000623608 | C2K PLUS | Always On 800 Meet Me | 0.3 | 253.4 | 76.02 | | | | | | | | |
| ID2 | INV00000000623608 | C2K PLUS | Guest, P119 625495 | 56292524 | 2.33482E+14 | 6309792847 | 2334822 | 135940 | 152508 | 85.4 | | | | |
| ID2 | INV00000000623608 | C2K PLUS | Guest, P162 625495 | 56292524 | 2.33482E+14 | 6309799975 | 2334822 | 140137 | 152508 | 83.5 | | | | |
| ID2 | INV00000000623608 | C2K PLUS | Host, P158 803814** | 56292524 | 2.33482E+14 | 7323457500 | 2334822 | 140038 | 152508 | 84.5 | | | | |
| IH | CONS000119266 | INV00000000623612 | CONEXANT00001 | CASSANDRAWY0001 | WYCKOFF, CASSAN | 26784823 | 72561250 | | | 0 | 24.7 | 7.41 | 0.73 | 8.14 |
| ID1 | INV00000000623612 | C2K PLUS | Always On 800 Meet Me | 0.3 | 24.7 | 7.41 | | | | | | | | |
| ID2 | INV00000000623612 | C2K PLUS | Guest, P145 312095 | 26784823 | 2.33482E+14 | 8028790713 | 2334822 | 141113 | 141920 | 8.1 | | | | |
| ID2 | INV00000000623612 | C2K PLUS | Guest, P164 312095 | 26784823 | 2.33482E+14 | 7043192499 | 2334822 | 140251 | 141921 | 16.6 | | | | |
| IH | CONS000119266 | INV00000000623627 | CONEXANT00001 | TONYWALSH0002 | WALSH, TONY6599 | 54248588 | 42126741 | | | 0 | 361.8 | 108.54 | 10.75 | 119.29 |
| ID1 | INV00000000623627 | C2K PLUS | Always On 800 Meet Me | 0.3 | 361.8 | 108.54 | | | | | | | | |
| ID2 | INV00000000623627 | C2K PLUS | Guest, P70 712821 | 54248588 | 2.33482E+14 | 5123490523 | 2334822 | 150503 | 160133 | 56.6 | | | | |
| ID2 | INV00000000623627 | C2K PLUS | Guest, P51 712821 | 54248588 | 2.33482E+14 | 8587133200 | 2334822 | 145621 | 160436 | 68.2 | | | | |
| ID2 | INV00000000623627 | C2K PLUS | Guest, P67 712821 | 54248588 | 2.33482E+14 | 3032006800 | 2334822 | 150404 | 160058 | 56.9 | | | | |
| ID2 | INV00000000623627 | C2K PLUS | Guest, P63 712821 | 54248588 | 2.33482E+14 | 8587133200 | 2334822 | 150234 | 160437 | 62 | | | | |
| ID2 | INV00000000623627 | C2K PLUS | Guest, P61 712821 | 54248588 | 2.33482E+14 | 5123490523 | 2334822 | 150114 | 155944 | 58.5 | | | | |
| ID2 | INV00000000623627 | C2K PLUS | Guest, P62 712821 | 54248588 | 2.33482E+14 | 9494834600 | 2334822 | 150214 | 160150 | 59.6 | | | | |
| IH | CONS000119266 | INV00000000623628 | CONEXANT00001 | RKM0C63 | THAKKAR, KETAN | 85131377 | 40734387 | | | 0 | 2.4 | 0.72 | 0.07 | 0.79 |
| ID1 | INV00000000623628 | C2K PLUS | Always On 800 Meet Me | 0.3 | 2.4 | 0.72 | | | | | | | | |
| ID2 | INV00000000623628 | C2K PLUS | Guest, P52 489371 | 85131377 | 2.33482E+14 | 5123490523 | 2334822 | 145740 | 150005 | 2.4 | | | | |
| IH | CONS000119266 | INV00000000623629 | CONEXANT00001 | RKM0327 | CLANCY, RICK | 58891768 | 42646000 | | | 0 | 177.8 | 53.34 | 5.28 | 58.62 |
| ID1 | INV00000000623629 | C2K PLUS | Always On 800 Meet Me | 0.3 | 177.8 | 53.34 | | | | | | | | |
| ID2 | INV00000000623629 | C2K PLUS | Guest, P66 239448 | 58891768 | 2.33482E+14 | 9494834600 | 2334822 | 150316 | 160254 | 59.8 | | | | |
| ID2 | INV00000000623629 | C2K PLUS | Guest, P59 239448 | 58891768 | 2.33482E+14 | 8587133200 | 2334822 | 150910 | 160254 | 53.7 | | | | |
| ID2 | INV00000000623629 | C2K PLUS | Guest, P55 239448 | 58891768 | 2.33482E+14 | 8587133200 | 2334822 | 145823 | 160254 | 64.5 | | | | |
| IH | CONS000119266 | INV00000000623630 | CONEXANT00001 | RKM0106 | GOWDA, VEENA | 65598464 | 39627860 | | | 0 | 0.4 | 0.12 | 0.01 | 0.13 |
| ID1 | INV00000000623630 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.4 | 0.12 | | | | | | | | |
| ID2 | INV00000000623630 | C2K PLUS | Guest, P52 112815 | 65598464 | 2.33482E+14 | 9494224254 | 2334822 | 150029 | 150055 | 0.4 | | | | |
| IH | CONS000119266 | INV00000000623631 | CONEXANT00001 | RKM0C63 | THAKKAR, KETAN | 85131377 | 40734387 | | | 0 | 172.3 | 51.69 | 5.12 | 56.81 |
| ID1 | INV00000000623631 | C2K PLUS | Always On 800 Meet Me | 0.3 | 172.3 | 51.69 | | | | | | | | |
| ID2 | INV00000000623631 | C2K PLUS | Guest, P65 489371 | 85131377 | 2.33482E+14 | 4082615619 | 2334822 | 150316 | 160012 | 56.9 | | | | |
| ID2 | INV00000000623631 | C2K PLUS | Host, P68 821499** | 85131377 | 2.33482E+14 | 3176166404 | 2334822 | 150424 | 160013 | 55.8 | | | | |
| ID2 | INV00000000623631 | C2K PLUS | Guest, P57 489371 | 85131377 | 2.33482E+14 | 5123490523 | 2334822 | 150039 | 160013 | 59.6 | | | | |
| IH | CONS000119266 | INV00000000623632 | CONEXANT00001 | RKM0106 | GOWDA, VEENA | 65598464 | 39627860 | | | 0 | 9 | 2.7 | 0.27 | 2.97 |
| ID1 | INV00000000623632 | C2K PLUS | Always On 800 Meet Me | 0.3 | 9 | 2.7 | | | | | | | | |

| ID2 | INV00000000623632 | C2K PLUS | Guest, P58 112815 | 65598464 | 2.33482E+14 | 9494834600 | 2334822 | 150059 | 151001 | 9 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IH | CONS000119266 | INV00000000623636 | CONEXANT00001 | RKM0106 | GOWDA, VEENA | 65598464 | 39627860 | | | 0 | 0.2 | 0.06 | 0.01 | 0.07 |
| ID1 | INV00000000623636 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.2 | 0.06 | | | | | | | | |
| ID2 | INV00000000623636 | C2K PLUS | Guest, P54 112815 | 65598464 | 2.33482E+14 | 9494224254 | 2334822 | 152759 | 152810 | 0.2 | | | | |
| IH | CONS000119266 | INV00000000623647 | CONEXANT00001 | MICHAELMONP0001 | MONTREZZA, MICH | 44402931 | 78424493 | | | 0 | 232.1 | 69.63 | 6.89 | 76.52 |
| ID1 | INV00000000623647 | C2K PLUS | Always On 800 Meet Me | 0.3 | 232.1 | 69.63 | | | | | | | | |
| ID2 | INV00000000623647 | C2K PLUS | Guest, P104 823223 | 44402931 | 2.33482E+14 | 3032006800 | 2334822 | 160122 | 163855 | 37.5 | | | | |
| ID2 | INV00000000623647 | C2K PLUS | Guest, P65 823223 | 44402931 | 2.33482E+14 | 4082615619 | 2334822 | 160038 | 163857 | 38.4 | | | | |
| ID2 | INV00000000623647 | C2K PLUS | Guest, P96 823223 | 44402931 | 2.33482E+14 | 3175877615 | 2334822 | 160047 | 163858 | 38.2 | | | | |
| ID2 | INV00000000623647 | C2K PLUS | Host, P60 823223** | 44402931 | 2.33482E+14 | 9518179395 | 2334822 | 155748 | 163900 | 41.2 | | | | |
| ID2 | INV00000000623647 | C2K PLUS | Guest, P117 823223 | 44402931 | 2.33482E+14 | 3176166404 | 2334822 | 160139 | 163857 | 37.4 | | | | |
| ID2 | INV00000000623647 | C2K PLUS | Guest, P84 823223 | 44402931 | 2.33482E+14 | 8587133200 | 2334822 | 155934 | 163858 | 39.4 | | | | |
| IH | CONS000119266 | INV00000000623648 | CONEXANT00001 | RKM0413 | BLOUIN, SCOTT | 51530093 | 49185181 | | | 0 | 141.9 | 42.57 | 4.21 | 46.78 |
| ID1 | INV00000000623648 | C2K PLUS | Always On 800 Meet Me | 0.3 | 141.9 | 42.57 | | | | | | | | |
| ID2 | INV00000000623648 | C2K PLUS | Guest, P57 992992 | 51530093 | 2.33482E+14 | 9494834600 | 2334822 | 160043 | 164717 | 46.6 | | | | |
| ID2 | INV00000000623648 | C2K PLUS | Guest, P71 992992 | 51530093 | 2.33482E+14 | 8587133200 | 2334822 | 155808 | 164718 | 49.2 | | | | |
| ID2 | INV00000000623648 | C2K PLUS | Guest, P67 992992 | 51530093 | 2.33482E+14 | 8168423827 | 2334822 | 160119 | 164723 | 46.1 | | | | |
| IH | CONS000119266 | INV00000000623654 | CONEXANT00001 | ELLIOTTFRAN0001 | FRANKLIN, ELIOT | 97901410 | 82111967 | | | 0 | 122.1 | 36.63 | 3.63 | 40.26 |
| ID1 | INV00000000623654 | C2K PLUS | Always On 800 Meet Me | 0.3 | 122.1 | 36.63 | | | | | | | | |
| ID2 | INV00000000623654 | C2K PLUS | Guest, P55 713721 | 97901410 | 2.33482E+14 | 5123490523 | 2334822 | 160312 | 162014 | 17 | | | | |
| ID2 | INV00000000623654 | C2K PLUS | Guest, P152 713721 | 97901410 | 2.33482E+14 | 9494834600 | 2334822 | 160841 | 162022 | 11.7 | | | | |
| ID2 | INV00000000623654 | C2K PLUS | Guest, P147 713721 | 97901410 | 2.33482E+14 | 5123490523 | 2334822 | 160642 | 164653 | 40.2 | | | | |
| ID2 | INV00000000623654 | C2K PLUS | Guest, P153 713721 | 97901410 | 2.33482E+14 | 8587133200 | 2334822 | 160927 | 164654 | 37.5 | | | | |
| ID2 | INV00000000623654 | C2K PLUS | Guest, P56 713721 | 97901410 | 2.33482E+14 | 8587133200 | 2334822 | 163113 | 164654 | 15.7 | | | | |
| IH | CONS000119266 | INV00000000623659 | CONEXANT00001 | RKM0E78 | JONES, DAV71368 | 31019015 | 18494380 | | | 0 | 3.8 | 1.14 | 0.11 | 1.25 |
| ID1 | INV00000000623659 | C2K PLUS | Always On 800 Meet Me | 0.3 | 3.8 | 1.14 | | | | | | | | |
| ID2 | INV00000000623659 | C2K PLUS | Guest, P51 919837 | 31019015 | 2.33482E+14 | 8582433367 | 2334822 | 165744 | 170129 | 3.8 | | | | |
| IH | CONS000119266 | INV00000000623660 | CONEXANT00001 | SHANNONGREE0001 | GREENE, SHANNON | 89472460 | 20365603 | | | 0 | 14.2 | 4.26 | 0.42 | 4.68 |
| ID1 | INV00000000623660 | C2K PLUS | Always On 800 Meet Me | 0.3 | 14.2 | 4.26 | | | | | | | | |
| ID2 | INV00000000623660 | C2K PLUS | Guest, P51 357215 | 89472460 | 2.33482E+14 | 8587133200 | 2334822 | 170149 | 170755 | 6.1 | | | | |
| ID2 | INV00000000623660 | C2K PLUS | Guest, P48 357215 | 89472460 | 2.33482E+14 | 3032006800 | 2334822 | 165947 | 170756 | 8.1 | | | | |
| IH | CONS000119266 | INV00000000623661 | CONEXANT00001 | RKM0E78 | JONES, DAV71368 | 31019015 | 18494380 | | | 0 | 3.5 | 1.05 | 0.1 | 1.15 |
| ID1 | INV00000000623661 | C2K PLUS | Always On 800 Meet Me | 0.3 | 3.5 | 1.05 | | | | | | | | |
| ID2 | INV00000000623661 | C2K PLUS | Guest, P52 919837 | 31019015 | 2.33482E+14 | 8582433367 | 2334822 | 170516 | 170851 | 3.5 | | | | |
| IH | CONS000119266 | INV00000000623662 | CONEXANT00001 | SHANNONGREE0001 | GREENE, SHANNON | 89472460 | 20365603 | | | 0 | 0.9 | 0.27 | 0.03 | 0.3 |
| ID1 | INV00000000623662 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.9 | 0.27 | | | | | | | | |
| ID2 | INV00000000623662 | C2K PLUS | Guest, P48 357215 | 89472460 | 2.33482E+14 | 3343237225 | 2334822 | 170818 | 170914 | 0.9 | | | | |
| IH | CONS000119266 | INV00000000623663 | CONEXANT00001 | SHANNONGREE0001 | GREENE, SHANNON | 89472460 | 20365603 | | | 0 | 2.4 | 0.72 | 0.07 | 0.79 |
| ID1 | INV00000000623663 | C2K PLUS | Always On 800 Meet Me | 0.3 | 2.4 | 0.72 | | | | | | | | |
| ID2 | INV00000000623663 | C2K PLUS | Guest, P48 357215 | 89472460 | 2.33482E+14 | 3032006800 | 2334822 | 170931 | 171152 | 2.4 | | | | |
| IH | CONS000119266 | INV00000000623666 | CONEXANT00001 | MARYFRAINIE0001 | FRAINIE, MARY | 26609030 | 20988215 | | | 0 | 24.4 | 7.32 | 0.72 | 8.04 |
| ID1 | INV00000000623666 | C2K PLUS | Always On 800 Meet Me | 0.3 | 24.4 | 7.32 | | | | | | | | |
| ID2 | INV00000000623666 | C2K PLUS | Guest, P55 814815 | 26609030 | 2.33482E+14 | 9494834600 | 2334822 | 174313 | 180734 | 24.4 | | | | |
| IH | CONS000119266 | INV00000000623678 | CONEXANT00001 | QUYTRAN0001 | QUY, TRAN | 74685493 | 95621731 | | | 0 | 383 | 114.9 | 11.38 | 126.28 |
| ID1 | INV00000000623678 | C2K PLUS | Always On 800 Meet Me | 0.3 | 383 | 114.9 | | | | | | | | |
| ID2 | INV00000000623678 | C2K PLUS | Guest, P81 209144 | 74685493 | 2.33482E+14 | 7323457500 | 2334822 | 183130 | 185158 | 20.5 | | | | |
| ID2 | INV00000000623678 | C2K PLUS | Guest, P84 209144 | 74685493 | 2334822916 | 916 | 2334822 | 185751 | 192507 | 27.3 | | | | |
| ID2 | INV00000000623678 | C2K PLUS | Guest, P80 209144 | 74685493 | 2.33482E+14 | 3343237225 | 2334822 | 183114 | 195126 | 80.2 | | | | |
| ID2 | INV00000000623678 | C2K PLUS | Guest, P48 209144 | 74685493 | 2.33482E+14 | 3124709921 | 2334822 | 192454 | 195126 | 26.5 | | | | |
| ID2 | INV00000000623678 | C2K PLUS | Guest, P84 209144 | 74685493 | 2334822916 | 916 | 2334822 | 183320 | 185513 | 21.9 | | | | |
| ID2 | INV00000000623678 | C2K PLUS | Host, P78 603588** | 74685493 | 2.33482E+14 | 9494834600 | 2334822 | 182851 | 203432 | 125.7 | | | | |
| ID2 | INV00000000623678 | C2K PLUS | Guest, P61 209144 | 74685493 | 2334822916 | 916 | 2334822 | 185549 | 185815 | 2.4 | | | | |
| ID2 | INV00000000623678 | C2K PLUS | Guest, P83 209144 | 74685493 | 2334822719 | 719 | 2334822 | 183254 | 195125 | 78.5 | | | | |
| IH | CONS000119266 | INV00000000623679 | CONEXANT00001 | JIMKAPPES0001 | KAPPES, JIM | 19329070 | 12253818 | | | 0 | 145.8 | 43.74 | 4.33 | 48.07 |
| ID1 | INV00000000623679 | C2K PLUS | Always On 800 Meet Me | 0.3 | 145.8 | 43.74 | | | | | | | | |
| ID2 | INV00000000623679 | C2K PLUS | Guest, P82 631832 | 19329070 | 2.33482E+14 | 5122388556 | 2334822 | 183221 | 192104 | 48.7 | | | | |
| ID2 | INV00000000623679 | C2K PLUS | Guest, P85 631832 | 19329070 | 2.33482E+14 | 8587133200 | 2334822 | 183423 | 192104 | 46.7 | | | | |
| ID2 | INV00000000623679 | C2K PLUS | Guest, P79 631832 | 19329070 | 2.33482E+14 | 3343237225 | 2334822 | 183044 | 192105 | 50.4 | | | | |
| IH | CONS000119266 | INV00000000623681 | CONEXANT00001 | RKM0E78 | JONES, DAV71368 | 31019015 | 18494380 | | | 0 | 58.6 | 17.58 | 1.74 | 19.32 |
| ID1 | INV00000000623681 | C2K PLUS | Always On 800 Meet Me | 0.3 | 58.6 | 17.58 | | | | | | | | |
| ID2 | INV00000000623681 | C2K PLUS | Guest, P65 919837 | 31019015 | 2.33482E+14 | 8587133200 | 2334822 | 185616 | 192755 | 31.6 | | | | |
| ID2 | INV00000000623681 | C2K PLUS | Guest, P58 919837 | 31019015 | 2.33482E+14 | 4238549975 | 2334822 | 185956 | 192656 | 27 | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IH | CONS000119266 | INV00000000623682 | CONEXANT00001 | ARIJAHANIAN0001 | JAHANIAN, ARI | 54429910 | 39628895 | | | 0 | 247.4 | 74.22 | 7.35 | 81.57 |
| ID1 | INV00000000623682 | C2K PLUS | Always On 800 Meet Me | 0.3 | 247.4 | 74.22 | | | | | | | | |
| ID2 | INV00000000623682 | C2K PLUS | Guest, P66 382621 | 54429910 | 2.33482E+14 | 3343237225 | 2334822 | 190351 | 191330 | 9.7 | | | | |
| ID2 | INV00000000623682 | C2K PLUS | Guest, P86 382621 | 54429910 | 2.33482E+14 | 8587133200 | 2334822 | 190018 | 195337 | 53.3 | | | | |
| ID2 | INV00000000623682 | C2K PLUS | Host, P88 652431** | 54429910 | 2.33482E+14 | 8587133200 | 2334822 | 190124 | 195340 | 52.3 | | | | |
| ID2 | INV00000000623682 | C2K PLUS | Guest, P57 382621 | 54429910 | 2.33482E+14 | 8582041475 | 2334822 | 193024 | 193222 | 2 | | | | |
| ID2 | INV00000000623682 | C2K PLUS | Guest, P60 382621 | 54429910 | 2.33482E+14 | 3343237225 | 2334822 | 190139 | 195341 | 52.1 | | | | |
| ID2 | INV00000000623682 | C2K PLUS | Guest, P52 382621 | 54429910 | 2.33482E+14 | 8582041475 | 2334822 | 193152 | 193213 | 0.3 | | | | |
| ID2 | INV00000000623682 | C2K PLUS | Guest, P57 382621 | 54429910 | 2.33482E+14 | 8582041475 | 2334822 | 193239 | 195338 | 21 | | | | |
| ID2 | INV00000000623682 | C2K PLUS | Guest, P74 382621 | 54429910 | 2.33482E+14 | 2122015355 | 2334822 | 185659 | 195341 | 56.7 | | | | |
| IH | CONS000119266 | INV00000000623683 | CONEXANT00001 | FRANKHAMANN0002 | HAMANN, FRANK | 27514550 | 22557063 | | | 0 | 67.4 | 20.22 | 2 | 22.22 |
| ID1 | INV00000000623683 | C2K PLUS | Always On 800 Meet Me | 0.3 | 67.4 | 20.22 | | | | | | | | |
| ID2 | INV00000000623683 | C2K PLUS | Guest, P64 316613 | 27514550 | 2.33482E+14 | 5123881939 | 2334822 | 190724 | 191833 | 11.2 | | | | |
| ID2 | INV00000000623683 | C2K PLUS | Guest, P56 316613 | 27514550 | 2.33482E+14 | 9494834600 | 2334822 | 185952 | 191925 | 19.5 | | | | |
| ID2 | INV00000000623683 | C2K PLUS | Guest, P48 316613 | 27514550 | 2.33482E+14 | 8587133200 | 2334822 | 185813 | 191834 | 20.4 | | | | |
| ID2 | INV00000000623683 | C2K PLUS | Guest, P63 316613 | 27514550 | 2.33482E+14 | 3343237225 | 2334822 | 190308 | 191926 | 16.3 | | | | |
| IH | CONS000119266 | INV00000000623685 | CONEXANT00001 | MICHAELBIZJ0001 | BIZJACK, MICHAE | 74831438 | 84635025 | | | 0 | 0.5 | 0.15 | 0.01 | 0.16 |
| ID1 | INV00000000623685 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.5 | 0.15 | | | | | | | | |
| ID2 | INV00000000623685 | C2K PLUS | Guest, P54 936256 | 74831438 | 2.33482E+14 | 3343237225 | 2334822 | 191642 | 191714 | 0.5 | | | | |
| IH | CONS000119266 | INV00000000623686 | CONEXANT00001 | VALERIESHAR0001 | SHARP, VALERIE | 10437126 | 73732853 | | | 0 | 486.1 | 145.83 | 14.44 | 160.27 |
| ID1 | INV00000000623686 | C2K PLUS | Always On 800 Meet Me | 0.3 | 486.1 | 145.83 | | | | | | | | |
| ID2 | INV00000000623686 | C2K PLUS | Guest, P53 2314730 | 10437126 | 2.33482E+14 | 9499222698 | 2334822 | 193644 | 194557 | 9.3 | | | | |
| ID2 | INV00000000623686 | C2K PLUS | Guest, P58 2314730 | 10437126 | 2.33482E+14 | 3343237225 | 2334822 | 193100 | 212855 | 117.9 | | | | |
| ID2 | INV00000000623686 | C2K PLUS | Guest, P51 2314730 | 10437126 | 2.33482E+14 | 4239150206 | 2334822 | 193555 | 212855 | 113 | | | | |
| ID2 | INV00000000623686 | C2K PLUS | Guest, P55 2314730 | 10437126 | 2.33482E+14 | 3343237225 | 2334822 | 192537 | 212903 | 123.4 | | | | |
| ID2 | INV00000000623686 | C2K PLUS | Guest, P56 2314730 | 10437126 | 2.33482E+14 | 3343237225 | 2334822 | 192855 | 193343 | 4.8 | | | | |
| ID2 | INV00000000623686 | C2K PLUS | Guest, P59 2314730 | 10437126 | 2.33482E+14 | 9494834600 | 2334822 | 193114 | 212853 | 117.7 | | | | |
| IH | CONS000119266 | INV00000000623687 | CONEXANT00001 | RKM0E78 | JONES, DAV71368 | 31019015 | 18494380 | | | 0 | 0.2 | 0.06 | 0.01 | 0.07 |
| ID1 | INV00000000623687 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.2 | 0.06 | | | | | | | | |
| ID2 | INV00000000623687 | C2K PLUS | Guest, P51 919837 | 31019015 | 2.33482E+14 | 8587133200 | 2334822 | 193428 | 193440 | 0.2 | | | | |
| IH | CONS000119266 | INV00000000623688 | CONEXANT00001 | ZHECHENG0001 | CHENG, ZHE | 32295921 | 71176390 | | | 0 | 806.9 | 242.07 | 23.96 | 266.03 |
| ID1 | INV00000000623688 | C2K PLUS | Always On 800 Meet Me | 0.3 | 806.9 | 242.07 | | | | | | | | |
| ID2 | INV00000000623688 | C2K PLUS | Guest, P54 290748 | 32295921 | 2.33482E+14 | 9494337015 | 2334822 | 200019 | 204111 | 40.9 | | | | |
| ID2 | INV00000000623688 | C2K PLUS | Guest, P82 290748 | 32295921 | 2.33482E+14 | 2125470000 | 2334822 | 203253 | 210922 | 36.5 | | | | |
| ID2 | INV00000000623688 | C2K PLUS | Guest, P66 290748 | 32295921 | 2.33482E+14 | 9494834600 | 2334822 | 200444 | 212610 | 81.5 | | | | |
| ID2 | INV00000000623688 | C2K PLUS | Guest, P61 290748 | 32295921 | 2.33482E+14 | 4083828040 | 2334822 | 200202 | 210407 | 62.1 | | | | |
| ID2 | INV00000000623688 | C2K PLUS | Guest, P65 290748 | 32295921 | 2.33482E+14 | 3343237225 | 2334822 | 200420 | 212611 | 81.9 | | | | |
| ID2 | INV00000000623688 | C2K PLUS | Guest, P57 290748 | 32295921 | 2.33482E+14 | 4083828000 | 2334822 | 200302 | 212616 | 83.3 | | | | |
| ID2 | INV00000000623688 | C2K PLUS | Guest, P62 290748 | 32295921 | 2.33482E+14 | 3343237225 | 2334822 | 200355 | 212619 | 82.4 | | | | |
| ID2 | INV00000000623688 | C2K PLUS | Guest, P48 290748 | 32295921 | 2.33482E+14 | 3343237225 | 2334822 | 195843 | 212629 | 87.8 | | | | |
| ID2 | INV00000000623688 | C2K PLUS | Guest, P64 290748 | 32295921 | 2.33482E+14 | 2129180000 | 2334822 | 200428 | 203107 | 26.6 | | | | |
| ID2 | INV00000000623688 | C2K PLUS | Guest, P67 290748 | 32295921 | 2.33482E+14 | 9494834600 | 2334822 | 200646 | 211200 | 65.2 | | | | |
| ID2 | INV00000000623688 | C2K PLUS | Guest, P69 290748 | 32295921 | 2.33482E+14 | 8587133200 | 2334822 | 201103 | 212616 | 75.3 | | | | |
| ID2 | INV00000000623688 | C2K PLUS | Guest, P52 290748 | 32295921 | 2.33482E+14 | 3343237225 | 2334822 | 200254 | 212620 | 83.4 | | | | |
| IH | CONS000119266 | INV00000000623689 | CONEXANT00001 | JASONCHUNG0001 | CHUNG, JASON | 99189890 | 71434659 | | | 0 | 0.3 | 0.09 | 0.01 | 0.1 |
| ID1 | INV00000000623689 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.3 | 0.09 | | | | | | | | |
| ID2 | INV00000000623689 | C2K PLUS | Guest, P52 190007 | 99189890 | 2.33482E+14 | 9494834600 | 2334822 | 195907 | 195927 | 0.3 | | | | |
| IH | CONS000119266 | INV00000000623690 | CONEXANT00001 | JOESHIH0001 | SHIH, JOE | 36731560 | 99526656 | | | 0 | 2.5 | 0.75 | 0.07 | 0.82 |
| ID1 | INV00000000623690 | C2K PLUS | Always On 800 Meet Me | 0.3 | 2.5 | 0.75 | | | | | | | | |
| ID2 | INV00000000623690 | C2K PLUS | Guest, P52 380897 | 36731560 | 2.33482E+14 | 7326569442 | 2334822 | 195942 | 200213 | 2.5 | | | | |
| IH | CONS000119266 | INV00000000623691 | CONEXANT00001 | JASONCHUNG0001 | CHUNG, JASON | 99189890 | 71434659 | | | 0 | 510.5 | 153.15 | 15.16 | 168.31 |
| ID1 | INV00000000623691 | C2K PLUS | Always On 800 Meet Me | 0.3 | 510.5 | 153.15 | | | | | | | | |
| ID2 | INV00000000623691 | C2K PLUS | Guest, P89 721854 | 99189890 | 2.33482E+14 | 3343237225 | 2334822 | 205014 | 212939 | 39.4 | | | | |
| ID2 | INV00000000623691 | C2K PLUS | Guest, P60 190007 | 99189890 | 2.33482E+14 | 7143895817 | 2334822 | 200205 | 212940 | 87.6 | | | | |
| ID2 | INV00000000623691 | C2K PLUS | Guest, P90 190007 | 99189890 | 2.33482E+14 | 3343237225 | 2334822 | 205026 | 212941 | 39.3 | | | | |
| ID2 | INV00000000623691 | C2K PLUS | Guest, P70 190007 | 99189890 | 2.33482E+14 | 3343237225 | 2334822 | 201122 | 204924 | 38 | | | | |
| ID2 | INV00000000623691 | C2K PLUS | Host, P53 721854** | 99189890 | 2.33482E+14 | 9494834600 | 2334822 | 200001 | 205159 | 52 | | | | |
| ID2 | INV00000000623691 | C2K PLUS | Guest, P56 190007 | 99189890 | 2.33482E+14 | 9494834600 | 2334822 | 200040 | 210055 | 60.2 | | | | |
| ID2 | INV00000000623691 | C2K PLUS | Guest, P63 190007 | 99189890 | 2.33482E+14 | 9494834600 | 2334822 | 200355 | 212709 | 83.3 | | | | |
| ID2 | INV00000000623691 | C2K PLUS | Guest, P56 190007 | 99189890 | 2.33482E+14 | 9494834600 | 2334822 | 210128 | 212939 | 28.1 | | | | |
| ID2 | INV00000000623691 | C2K PLUS | Guest, P68 190007 | 99189890 | 2.33482E+14 | 8585786600 | 2334822 | 200708 | 212941 | 82.6 | | | | |
| IH | CONS000119266 | INV00000000623692 | CONEXANT00001 | PATRICKWIER0001 | WIERS, PATRICK | 33831994 | 67011392 | | | 0 | 0.4 | 0.12 | 0.01 | 0.13 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID1 | INV00000000623692 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.4 | 0.12 | | | | | | | | |
| ID2 | INV00000000623692 | C2K PLUS | Guest, P57 8935663 | 33831994 | 2.33482E+14 | 9494834600 | 2334822 | 200108 | 200129 | 0.4 | | | | |
| IH | CONS000119266 | INV00000000623694 | CONEXANT00001 | ARIJAHANIAN0001 | JAHANIAN, ARI | 54429910 | 39628895 | | | 0 | 0.2 | 0.06 | 0.01 | 0.07 |
| ID1 | INV00000000623694 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.2 | 0.06 | | | | | | | | |
| ID2 | INV00000000623694 | C2K PLUS | Guest, P71 382621 | 54429910 | 2.33482E+14 | 8582041475 | 2334822 | 202710 | 202726 | 0.2 | | | | |
| IH | CONS000119266 | INV00000000623695 | CONEXANT00001 | EDPAWLAK0001 | PAWLAK, ED | 32615981 | 78646545 | | | 0 | 758.4 | 227.52 | 22.52 | 250.04 |
| ID1 | INV00000000623695 | C2K PLUS | Always On 800 Meet Me | 0.3 | 758.4 | 227.52 | | | | | | | | |
| ID2 | INV00000000623695 | C2K PLUS | Guest, P73 174979 | 32615981 | 2.33482E+14 | 3217278876 | 2334822 | 202846 | 210448 | 36 | | | | |
| ID2 | INV00000000623695 | C2K PLUS | Guest, P80 174979 | 32615981 | 2.33482E+14 | 3212585444 | 2334822 | 203007 | 220335 | 93.5 | | | | |
| ID2 | INV00000000623695 | C2K PLUS | Guest, P76 174979 | 32615981 | 2.33482E+14 | 3219603396 | 2334822 | 212606 | 222946 | 63.7 | | | | |
| ID2 | INV00000000623695 | C2K PLUS | Guest, P75 174979 | 32615981 | 2.33482E+14 | 3343237225 | 2334822 | 203158 | 222946 | 117.8 | | | | |
| ID2 | INV00000000623695 | C2K PLUS | Guest, P74 174979 | 32615981 | 2.33482E+14 | 3212532646 | 2334822 | 202907 | 222948 | 120.7 | | | | |
| ID2 | INV00000000623695 | C2K PLUS | Guest, P73 174979 | 32615981 | 2.33482E+14 | 3217278876 | 2334822 | 210553 | 222951 | 83.9 | | | | |
| ID2 | INV00000000623695 | C2K PLUS | Guest, P77 174979 | 32615981 | 2.33482E+14 | 3216362128 | 2334822 | 202935 | 222951 | 120.2 | | | | |
| ID2 | INV00000000623695 | C2K PLUS | Guest, P72 174979 | 32615981 | 2.33482E+14 | 3343237225 | 2334822 | 202715 | 222945 | 122.6 | | | | |
| IH | CONS000119266 | INV00000000623696 | CONEXANT00001 | JOESHIH0001 | SHIH, JOE | 36731560 | 99526656 | | | 0 | 489.4 | 146.82 | 14.54 | 161.36 |
| ID1 | INV00000000623696 | C2K PLUS | Always On 800 Meet Me | 0.3 | 489.4 | 146.82 | | | | | | | | |
| ID2 | INV00000000623696 | C2K PLUS | Guest, P71 380897 | 36731560 | 2.33482E+14 | 7329421929 | 2334822 | 202756 | 203915 | 11.3 | | | | |
| ID2 | INV00000000623696 | C2K PLUS | Guest, P84 380897 | 36731560 | 2.33482E+14 | 8584498820 | 2334822 | 203635 | 211400 | 37.4 | | | | |
| ID2 | INV00000000623696 | C2K PLUS | Guest, P64 380897 | 36731560 | 2.33482E+14 | 8587133200 | 2334822 | 203440 | 211811 | 43.5 | | | | |
| ID2 | INV00000000623696 | C2K PLUS | Guest, P81 380897 | 36731560 | 2.33482E+14 | 8582048088 | 2334822 | 204758 | 213232 | 44.5 | | | | |
| ID2 | INV00000000623696 | C2K PLUS | Guest, P54 380897 | 36731560 | 2.33482E+14 | 9494834600 | 2334822 | 204750 | 220359 | 76.2 | | | | |
| ID2 | INV00000000623696 | C2K PLUS | Guest, P87 380897 | 36731560 | 2.33482E+14 | 8582487685 | 2334822 | 203846 | 220404 | 85.3 | | | | |
| ID2 | INV00000000623696 | C2K PLUS | Guest, P85 380897 | 36731560 | 2.33482E+14 | 8582293724 | 2334822 | 203719 | 220447 | 87.5 | | | | |
| ID2 | INV00000000623696 | C2K PLUS | Guest, P64 380897 | 36731560 | 2.33482E+14 | 9494834600 | 2334822 | 203138 | 203411 | 2.6 | | | | |
| ID2 | INV00000000623696 | C2K PLUS | Guest, P78 380897 | 36731560 | 2.33482E+14 | 8582041475 | 2334822 | 203448 | 205907 | 24.3 | | | | |
| ID2 | INV00000000623696 | C2K PLUS | Guest, P88 380897 | 36731560 | 2.33482E+14 | 3343237225 | 2334822 | 204759 | 220451 | 76.8 | | | | |
| IH | CONS000119266 | INV00000000623697 | CONEXANT00001 | MARCJUANG0001 | JUANG, MARC | 96395860 | 22613711 | | | 0 | 185.4 | 55.62 | 5.51 | 61.13 |
| ID1 | INV00000000623697 | C2K PLUS | Always On 800 Meet Me | 0.3 | 185.4 | 55.62 | | | | | | | | |
| ID2 | INV00000000623697 | C2K PLUS | Guest, P76 315162 | 96395860 | 2.33482E+14 | 7184151184 | 2334822 | 203122 | 212040 | 49.3 | | | | |
| ID2 | INV00000000623697 | C2K PLUS | In, Call P79 | 96395860 | 2.33482E+14 | 9494834600 | 2334822 | 203038 | 212059 | 50.4 | | | | |
| ID2 | INV00000000623697 | C2K PLUS | Guest, P71 315162 | 96395860 | 2.33482E+14 | 3343237225 | 2334822 | 204037 | 212103 | 40.4 | | | | |
| ID2 | INV00000000623697 | C2K PLUS | Guest, P83 315162 | 96395860 | 2.33482E+14 | 9494834600 | 2334822 | 203546 | 212104 | 45.3 | | | | |
| IH | CONS000119266 | INV00000000623698 | CONEXANT00001 | ARIJAHANIAN0001 | JAHANIAN, ARI | 54429910 | 39628895 | | | 0 | 7.6 | 2.28 | 0.23 | 2.51 |
| ID1 | INV00000000623698 | C2K PLUS | Always On 800 Meet Me | 0.3 | 7.6 | 2.28 | | | | | | | | |
| ID2 | INV00000000623698 | C2K PLUS | Guest, P81 382621 | 54429910 | 2.33482E+14 | 8582041475 | 2334822 | 203333 | 204111 | 7.6 | | | | |
| IH | CONS000119266 | INV00000000623699 | CONEXANT00001 | RKM0C04 | GAUER, MIKE | 26706197 | 65623392 | | | 0 | 14.7 | 4.41 | 0.44 | 4.85 |
| ID1 | INV00000000623699 | C2K PLUS | Always On 800 Meet Me | 0.3 | 14.7 | 4.41 | | | | | | | | |
| ID2 | INV00000000623699 | C2K PLUS | Host, P86 234798** | 26706197 | 2.33482E+14 | 9494834600 | 2334822 | 203718 | 205200 | 14.7 | | | | |
| IH | CONS000119266 | INV00000000623700 | CONEXANT00001 | KENHUANG0001 | HUANG, KEN | 45458407 | 90147916 | | | 0 | 172.1 | 51.63 | 5.11 | 56.74 |
| ID1 | INV00000000623700 | C2K PLUS | Always On 800 Meet Me | 0.3 | 172.1 | 51.63 | | | | | | | | |
| ID2 | INV00000000623700 | C2K PLUS | Guest, P100 5058795 | 45458407 | 2.33482E+14 | 9494334121 | 2334822 | 210300 | 211208 | 9.1 | | | | |
| ID2 | INV00000000623700 | C2K PLUS | Guest, P92 5058795 | 45458407 | 2.33482E+14 | 3343237225 | 2334822 | 210007 | 211321 | 13.3 | | | | |
| ID2 | INV00000000623700 | C2K PLUS | Guest, P67 5058795 | 45458407 | 2.33482E+14 | 9494334121 | 2334822 | 211227 | 211938 | 7.2 | | | | |
| ID2 | INV00000000623700 | C2K PLUS | Guest, P67 5058795 | 45458407 | 2.33482E+14 | 9494334121 | 2334822 | 212005 | 213409 | 14.1 | | | | |
| ID2 | INV00000000623700 | C2K PLUS | Host, P53 9548456** | 45458407 | 2.33482E+14 | 9498572888 | 2334822 | 205556 | 213528 | 39.6 | | | | |
| ID2 | INV00000000623700 | C2K PLUS | Guest, P98 5058795 | 45458407 | 2.33482E+14 | 9493800867 | 2334822 | 210215 | 213529 | 33.3 | | | | |
| ID2 | INV00000000623700 | C2K PLUS | Guest, P82 5058795 | 45458407 | 2.33482E+14 | 3343237225 | 2334822 | 211357 | 213529 | 21.5 | | | | |
| ID2 | INV00000000623700 | C2K PLUS | Guest, P91 5058795 | 45458407 | 2.33482E+14 | 3343237225 | 2334822 | 211413 | 213531 | 21.3 | | | | |
| ID2 | INV00000000623700 | C2K PLUS | Guest, P94 5058795 | 45458407 | 2.33482E+14 | 3343237225 | 2334822 | 210019 | 211257 | 12.7 | | | | |
| IH | CONS000119266 | INV00000000623701 | CONEXANT00001 | BOBVENEGAS0001 | VENEGAS, BOB | 44928638 | 59645780 | | | 0 | 951.9 | 285.57 | 28.27 | 313.84 |
| ID1 | INV00000000623701 | C2K PLUS | Always On 800 Meet Me | 0.3 | 951.9 | 285.57 | | | | | | | | |
| ID2 | INV00000000623701 | C2K PLUS | Guest, P99 997716 | 44928638 | 2.33482E+14 | 3343237225 | 2334822 | 210215 | 212516 | 23.1 | | | | |
| ID2 | INV00000000623701 | C2K PLUS | Guest, P71 997716 | 44928638 | 2.33482E+14 | 3343237225 | 2334822 | 212154 | 212750 | 5.9 | | | | |
| ID2 | INV00000000623701 | C2K PLUS | Guest, P95 997716 | 44928638 | 2.33482E+14 | 3343237225 | 2334822 | 210140 | 214033 | 38.9 | | | | |
| ID2 | INV00000000623701 | C2K PLUS | Guest, P97 997716 | 44928638 | 2.33482E+14 | 3343237225 | 2334822 | 210205 | 223557 | 93.9 | | | | |
| ID2 | INV00000000623701 | C2K PLUS | Guest, P61 997716 | 44928638 | 2.33482E+14 | 9143044100 | 2334822 | 210456 | 224330 | 98.6 | | | | |
| ID2 | INV00000000623701 | C2K PLUS | Guest, P70 997716 | 44928638 | 2.33482E+14 | 3212588718 | 2334822 | 205830 | 225415 | 115.7 | | | | |
| ID2 | INV00000000623701 | C2K PLUS | Guest, P86 997716 | 44928638 | 2.33482E+14 | 4075929599 | 2334822 | 205915 | 225417 | 115.1 | | | | |
| ID2 | INV00000000623701 | C2K PLUS | Guest, P51 997716 | 44928638 | 2.33482E+14 | 3343237225 | 2334822 | 214328 | 214932 | 6 | | | | |
| ID2 | INV00000000623701 | C2K PLUS | Guest, P48 997716 | 44928638 | 2.33482E+14 | 3343237225 | 2334822 | 223633 | 225416 | 17.7 | | | | |
| ID2 | INV00000000623701 | C2K PLUS | Guest, P48 997716 | 44928638 | 2.33482E+14 | 3343237225 | 2334822 | 215110 | 215244 | 1.5 | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID2 | INV00000000623701 | C2K PLUS | Guest, P78 997716 | 44928638 | 2.33482E+14 | 8086232911 | 2334822 | 205924 | 225414 | 114.8 | | | | |
| ID2 | INV00000000623701 | C2K PLUS | Guest, P96 997716 | 44928638 | 2.33482E+14 | 9167847991 | 2334822 | 210146 | 225415 | 112.4 | | | | |
| ID2 | INV00000000623701 | C2K PLUS | Guest, P93 997716 | 44928638 | 2.33482E+14 | 3217681389 | 2334822 | 210008 | 225416 | 114.2 | | | | |
| ID2 | INV00000000623701 | C2K PLUS | In, Call P84 | 44928638 | 2.33482E+14 | 3343237225 | 2334822 | 212009 | 225420 | 94.1 | | | | |
| IH | CONS000119266 | INV00000000623705 | CONEXANT00001 | BASSAMKAMAN0001 | KAMAND, BASSAM | 58699881 | 42594189 | | | 0 | 184.8 | 55.44 | 5.49 | 60.93 |
| ID1 | INV00000000623705 | C2K PLUS | Always On 800 Meet Me | 0.3 | 184.8 | 55.44 | | | | | | | | |
| ID2 | INV00000000623705 | C2K PLUS | Guest, P53 370277 | 58699881 | 2.33482E+14 | 9494834600 | 2334822 | 230125 | 233849 | 37.4 | | | | |
| ID2 | INV00000000623705 | C2K PLUS | Guest, P56 370277 | 58699881 | 2.33482E+14 | 9495007566 | 2334822 | 230543 | 233850 | 33.1 | | | | |
| ID2 | INV00000000623705 | C2K PLUS | Guest, P51 370277 | 58699881 | 2.33482E+14 | 9494834600 | 2334822 | 230048 | 233851 | 38 | | | | |
| ID2 | INV00000000623705 | C2K PLUS | Guest, P48 370277 | 58699881 | 2.33482E+14 | 9496794836 | 2334822 | 225857 | 233851 | 39.8 | | | | |
| ID2 | INV00000000623705 | C2K PLUS | Guest, P54 370277 | 58699881 | 2.33482E+14 | 9495525301 | 2334822 | 230221 | 233853 | 36.5 | | | | |
| IH | CONS000119266 | INV00000000623706 | CONEXANT00001 | MONICASAXEN0001 | SAXENA, MONICA | 84953062 | 76325471 | | | 0 | 75.2 | 22.56 | 2.23 | 24.79 |
| ID1 | INV00000000623706 | C2K PLUS | Always On 800 Meet Me | 0.3 | 75.2 | 22.56 | | | | | | | | |
| ID2 | INV00000000623706 | C2K PLUS | Guest, P52 660656 | 84953062 | 2.33482E+14 | 7323457500 | 2334822 | 230050 | 233919 | 38.5 | | | | |
| ID2 | INV00000000623706 | C2K PLUS | Guest, P55 660656 | 84953062 | 2.33482E+14 | 9512799924 | 2334822 | 230234 | 233917 | 36.7 | | | | |
| IH | CONS000119266 | INV00000000623732 | CONEXANT00001 | TIMOTHYCHEN0001 | CHEN, TIMOTHY | 49057524 | 98681816 | | | 0 | 99.1 | 29.73 | 2.94 | 32.67 |
| ID1 | INV00000000623732 | C2K PLUS | Always On 800 Meet Me | 0.3 | 99.1 | 29.73 | | | | | | | | |
| ID2 | INV00000000623732 | C2K PLUS | Guest, P52 544913 | 49057524 | 2.33482E+14 | 2139266337 | 2334822 | 231610 | 635 | 50.4 | | | | |
| ID2 | INV00000000623732 | C2K PLUS | Guest, P53 544913 | 49057524 | 2.33482E+14 | 3343237225 | 2334822 | 231754 | 635 | 48.7 | | | | |
| IH | CONS000119266 | INV00000000623733 | CONEXANT00001 | DONALDGIESI0001 | GIESING, DONALD | 41408492 | 75531155 | | | 0 | 128.1 | 38.43 | 3.8 | 42.23 |
| ID1 | INV00000000623733 | C2K PLUS | Always On 800 Meet Me | 0.3 | 128.1 | 38.43 | | | | | | | | |
| ID2 | INV00000000623733 | C2K PLUS | Host, P54 161129** | 41408492 | 2.33482E+14 | 3343237225 | 2334822 | 232431 | 233829 | 14 | | | | |
| ID2 | INV00000000623733 | C2K PLUS | Guest, P54 829002 | 41408492 | 2.33482E+14 | 3343237225 | 2334822 | 234000 | 1141 | 31.7 | | | | |
| ID2 | INV00000000623733 | C2K PLUS | Guest, P55 829002 | 41408492 | 2.33482E+14 | 9498512711 | 2334822 | 232823 | 1155 | 43.5 | | | | |
| ID2 | INV00000000623733 | C2K PLUS | Guest, P56 829002 | 41408492 | 2.33482E+14 | 5628653305 | 2334822 | 233248 | 1140 | 38.9 | | | | |
| IH | CONS000119266 | INV00000000623734 | CONEXANT00001 | DANWU0001 | WU, DAN | 59057992 | 96063685 | | | 0 | 45.6 | 13.68 | 1.35 | 15.03 |
| ID1 | INV00000000623734 | C2K PLUS | Always On 800 Meet Me | 0.3 | 45.6 | 13.68 | | | | | | | | |
| ID2 | INV00000000623734 | C2K PLUS | Guest, P57 930549 | 59057992 | 2.33482E+14 | 8587133200 | 2334822 | 235714 | 4245 | 45.6 | | | | |
| IH | CONS000119266 | INV00000000624095 | CONEXANT00001 | RKM0413 | BLOUIN, SCOTT | 71759290 | 62023965 | HALLIS, D | 9494835512 | 5 | 438.5 | 186.36 | 18.45 | 204.81 |
| ID1 | INV00000000624095 | 800 MEET ME | 800 Meet Me | 0.425 | 438.5 | 186.36 | | | | | | | | |
| ID2 | INV00000000624095 | 800 MEET ME | *BLOUIN, SCOTT | 71759290 | | 9494834600 | 3119410 | 92655 | 104512 | 78.3 | | | | |
| ID2 | INV00000000624095 | 800 MEET ME | IYER, BALA | 71759290 | | 9498540913 | 3119410 | 93013 | 104513 | 75 | | | | |
| ID2 | INV00000000624095 | 800 MEET ME | DEGEORGE, PAUL | 71759290 | | 8168423827 | 3119410 | 93211 | 103449 | 62.6 | | | | |
| ID2 | INV00000000624095 | 800 MEET ME | BILODEAU, STEVE | 71759290 | | 6314356100 | 3119410 | 93018 | 104501 | 74.7 | | | | |
| ID2 | INV00000000624095 | 800 MEET ME | MERCER, SCOTT | 71759290 | | 6505599253 | 3119410 | 92720 | 104501 | 77.7 | | | | |
| ID2 | INV00000000624095 | 800 MEET ME | MARREN, JOHN | 71759290 | | 4153920219 | 3119410 | 93458 | 104510 | 70.2 | | | | |
| IH | CONS000119266 | INV00000000624096 | CONEXANT00001 | RKM0C27 | HOPKINS, MIKE | 48553300 | 48876695 | HOPKINS, | 441179175113 | 5 | 63 | 54.69 | 5.42 | 60.11 |
| ID1 | INV00000000624096 | 800 MEET ME | 800 Meet Me | 0.425 | 42.7 | 18.15 | | | | | | | | |
| ID1 | INV00000000624096 | IN UNITED KINGDOM | Inbound International United Ki | 1.8 | 20.3 | 36.54 | | | | | | | | |
| ID2 | INV00000000624096 | IN UNITED KINGDOM | *HOPKINS, MIKE | 48553300 | | 4411791750 | 8265359 | 93151 | 95204 | 20.3 | | | | |
| ID2 | INV00000000624096 | 800 MEET ME | JEN, PRITI | 48553300 | | 9494834600 | 3516805 | 92313 | 92505 | 1.9 | | | | |
| ID2 | INV00000000624096 | 800 MEET ME | JEN, PRITI | 48553300 | | 9494834600 | 3516805 | 93223 | 95152 | 19.5 | | | | |
| ID2 | INV00000000624096 | 800 MEET ME | JAIN, PREETI | 48553300 | | 9494834600 | 3516805 | 92730 | 93038 | 3.1 | | | | |
| ID2 | INV00000000624096 | 800 MEET ME | VISHNY, MIKE | 48553300 | | 9494331822 | 3516805 | 93335 | 95147 | 18.2 | | | | |
| IH | CONS000119266 | INV00000000624108 | CONEXANT00001 | RKM0C27 | HOPKINS, MIKE | 14680657 | 90404070 | HOPKINS, | 441179175113 | 5 | 95.6 | 88.47 | 8.75 | 97.22 |
| ID1 | INV00000000624108 | 800 MEET ME | 800 Meet Me | 0.425 | 32.4 | 13.77 | | | | | | | | |
| ID1 | INV00000000624108 | DIAL MM | Dial Meet Me | 0.405 | 28 | 11.34 | | | | | | | | |
| ID1 | INV00000000624108 | IN UNITED KINGDOM | Inbound International United Ki | 1.8 | 35.2 | 63.36 | | | | | | | | |
| ID2 | INV00000000624108 | 800 MEET ME | VISHNY, MIKE | 14680657 | | 9494834600 | 3516805 | 100244 | 103505 | 32.4 | | | | |
| ID2 | INV00000000624108 | DIAL MM | RAGKUMAR, PRIYA | 14680657 | | 3343237224 | 2079990 | 100707 | 103506 | 28 | | | | |
| ID2 | INV00000000624108 | IN UNITED KINGDOM | *HOPKINS, MIKE | 14680657 | | 4411791750 | 8265359 | 95959 | 103514 | 35.2 | | | | |
| IH | CONS000119266 | INV00000000624110 | CONEXANT00001 | DWIGHTDECKE0002 | DECKER, DWIGHT | 20595995 | 81307551 | HALLIS, D | 9494835512 | 1 | 150 | 63.75 | 6.31 | 70.06 |
| ID1 | INV00000000624110 | 800 MEET ME | 800 Meet Me | 0.425 | 150 | 63.75 | | | | | | | | |
| ID2 | INV00000000624110 | 800 MEET ME | *DECKER, DWIGHT | 20595995 | | 9494834600 | 2475110 | 104746 | 112514 | 37.4 | | | | |
| ID2 | INV00000000624110 | 800 MEET ME | MERRIN, JOHN | 20595995 | | 4153920219 | 2475110 | 104524 | 112513 | 39.8 | | | | |
| ID2 | INV00000000624110 | 800 MEET ME | DEV, D.J. | 20595995 | | 4156561103 | 2475110 | 105215 | 112513 | 33 | | | | |
| ID2 | INV00000000624110 | 800 MEET ME | IYER, BALA | 20595995 | | 9498540913 | 2475110 | 104527 | 112514 | 39.8 | | | | |
| IH | CONS000119266 | INV00000000624111 | CONEXANT00001 | RKM0C27 | HOPKINS, MIKE | 82852924 | 34464447 | HOPKINS, | 441179175113 | 5 | 60.6 | 53.56 | 5.3 | 58.86 |
| ID1 | INV00000000624111 | 800 MEET ME | 800 Meet Me | 0.425 | 20.8 | 8.84 | | | | | | | | |
| ID1 | INV00000000624111 | DIAL MM | Dial Meet Me | 0.405 | 19.3 | 7.82 | | | | | | | | |
| ID1 | INV00000000624111 | IN UNITED KINGDOM | Inbound International United Ki | 1.8 | 20.5 | 36.9 | | | | | | | | |
| ID2 | INV00000000624111 | DIAL MM | SRIVCASTAVA, BUSKER | 82852924 | | 3343237224 | 2079990 | 103155 | 105109 | 19.3 | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID2 | INV00000000624111 | IN UNITED KINGDOM | *HOPKINS, MIKE | 82852924 | | 4411791750 | 8265359 | 103533 | 105605 | 20.5 | | | | |
| ID2 | INV00000000624111 | 800 MEET ME | VISHNEY, MIKE | 82852924 | | 9494834600 | 3516805 | 103520 | 105606 | 20.8 | | | | |
| IH | CONS000119266 | INV00000000624114 | CONEXANT00001 | MICHAELVISH0001 | VISHNY, MICHAEL | 25538598 | 24851371 | CONDRA, | 9494834393 | 5 | 212.1 | 184.88 | 18.31 | 203.19 |
| ID1 | INV00000000624114 | 800 MEET ME | 800 Meet Me | 0.425 | 143.2 | 60.86 | | | | | | | | |
| ID1 | INV00000000624114 | IN UNITED KINGDOM | Inbound International United Kin | 1.8 | 68.9 | 124.02 | | | | | | | | |
| ID2 | INV00000000624114 | 800 MEET ME | CHRISTMAN, BRIAN | 25538598 | | 7323457500 | 2475110 | 110228 | 121555 | 73.4 | | | | |
| ID2 | INV00000000624114 | 800 MEET ME | *VISHNY, MIKE | 25538598 | | 9494834600 | 2475110 | 110604 | 121556 | 69.8 | | | | |
| ID2 | INV00000000624114 | IN UNITED KINGDOM | HOPKINS, MIKE | 25538598 | | 4411791750 | 8265359 | 110700 | 121556 | 68.9 | | | | |
| IH | CONS000119266 | INV00000000624120 | CONEXANT00001 | TONYWALSH0001 | WALSH, TONY | 88521757 | 96813213 | WALSH, T | 8587133263 | 5 | 170.4 | 134.16 | 13.28 | 147.44 |
| ID1 | INV00000000624120 | 800 MEET ME | 800 Meet Me | 0.425 | 131.2 | 55.76 | | | | | | | | |
| ID1 | INV00000000624120 | IN ISRAEL | Inbound International Israel | 2 | 39.2 | 78.4 | | | | | | | | |
| ID2 | INV00000000624120 | 800 MEET ME | *WALSH, TONY | 88521757 | | 8587133200 | 2475110 | 110042 | 120628 | 65.8 | | | | |
| ID2 | INV00000000624120 | 800 MEET ME | BRYER, DON | 88521757 | | 3105240087 | 2475110 | 110105 | 120628 | 65.4 | | | | |
| ID2 | INV00000000624120 | IN ISRAEL | GOLDENBERG, YOAV | 88521757 | | 972 | 2285531 | 110118 | 114030 | 39.2 | | | | |
| IH | CONS000119266 | INV00000000624149 | CONEXANT00001 | RKM0D02 | SMITH, ANNA | 82976940 | 11040420 | BAILEY, P | 8587133691 | 1 | 334.1 | 141.99 | 14.06 | 156.05 |
| ID1 | INV00000000624149 | 800 MEET ME | 800 Meet Me | 0.425 | 334.1 | 141.99 | | | | | | | | |
| ID2 | INV00000000624149 | 800 MEET ME | MARS, MICHAEL | 82976940 | | 8585927844 | 4816768 | 163142 | 170138 | 29.9 | | | | |
| ID2 | INV00000000624149 | 800 MEET ME | CHIN, WAHSUN | 82976940 | | 8585927844 | 4816768 | 163231 | 170748 | 35.3 | | | | |
| ID2 | INV00000000624149 | 800 MEET ME | ZOSS, DAHOUD | 82976940 | | 8586745826 | 4816768 | 163118 | 172046 | 49.5 | | | | |
| ID2 | INV00000000624149 | 800 MEET ME | SINGH, BHARAT | 82976940 | | 8585927844 | 4816768 | 162737 | 170307 | 35.5 | | | | |
| ID2 | INV00000000624149 | 800 MEET ME | PARSEGIAN, RAFAEL | 82976940 | | 9494834600 | 4816768 | 163207 | 172040 | 48.6 | | | | |
| ID2 | INV00000000624149 | 800 MEET ME | TAKEDA, ANDY | 82976940 | | 9496975330 | 4816768 | 163134 | 172041 | 49.1 | | | | |
| ID2 | INV00000000624149 | 800 MEET ME | WILLIAMS, BRUCE | 82976940 | | 8585927844 | 4816768 | 162952 | 170749 | 37.9 | | | | |
| ID2 | INV00000000624149 | 800 MEET ME | CHOSAL, IVAN | 82976940 | | 8585927844 | 4816768 | 163222 | 172042 | 48.3 | | | | |
| IH | CONS000119266 | INV00000000624215 | CONEXANT00001 | SATYAPATEL0001 | PATEL, SATYA | 59379556 | 51553630 | | | 0 | 89 | 26.7 | 2.64 | 29.34 |
| ID1 | INV00000000624215 | C2K PLUS | Always On 800 Meet Me | 0.3 | 89 | 26.7 | | | | | | | | |
| ID2 | INV00000000624215 | C2K PLUS | Guest, P89 145789 | 59379556 | 2.33482E+14 | 9195671520 | 2334822 | 150235 | 153042 | 28.1 | | | | |
| ID2 | INV00000000624215 | C2K PLUS | Guest, P115 145789 | 59379556 | 2.33482E+14 | 7323457500 | 2334822 | 150519 | 153043 | 25.4 | | | | |
| ID2 | INV00000000624215 | C2K PLUS | Guest, P80 145789 | 59379556 | 2.33482E+14 | 6137846786 | 2334822 | 150007 | 153043 | 30.6 | | | | |
| ID2 | INV00000000624215 | C2K PLUS | Guest, P52 145789 | 59379556 | 2.33482E+14 | 9195671520 | 2334822 | 145645 | 150141 | 4.9 | | | | |
| IH | CONS000119266 | INV00000000624219 | CONEXANT00001 | STEVECROWLE0001 | CROWLEY, STEVE | 65689290 | 34033382 | | | 0 | 36.9 | 11.07 | 1.1 | 12.17 |
| ID1 | INV00000000624219 | C2K PLUS | Always On 800 Meet Me | 0.3 | 36.9 | 11.07 | | | | | | | | |
| ID2 | INV00000000624219 | C2K PLUS | Guest, P69 954459 | 65689290 | 2.33482E+14 | 2157952017 | 2334822 | 145912 | 151931 | 20.3 | | | | |
| ID2 | INV00000000624219 | C2K PLUS | Guest, P98 954459 | 65689290 | 2.33482E+14 | 7323457500 | 2334822 | 150256 | 151930 | 16.6 | | | | |
| IH | CONS000119266 | INV00000000624220 | CONEXANT00001 | RKM0106 | GOWDA, VEENA | 65598464 | 39627860 | | | 0 | 292.6 | 87.78 | 8.69 | 96.47 |
| ID1 | INV00000000624220 | C2K PLUS | Always On 800 Meet Me | 0.3 | 292.6 | 87.78 | | | | | | | | |
| ID2 | INV00000000624220 | C2K PLUS | Guest, P105 112815 | 65598464 | 2.33482E+14 | 8587133200 | 2334822 | 150410 | 160041 | 56.5 | | | | |
| ID2 | INV00000000624220 | C2K PLUS | Guest, P70 112815 | 65598464 | 2.33482E+14 | 9494834600 | 2334822 | 150039 | 160043 | 60.1 | | | | |
| ID2 | INV00000000624220 | C2K PLUS | Guest, P92 112815 | 65598464 | 2.33482E+14 | 8587133200 | 2334822 | 150122 | 160049 | 59.4 | | | | |
| ID2 | INV00000000624220 | C2K PLUS | Guest, P86 112815 | 65598464 | 2.33482E+14 | 9492467705 | 2334822 | 150050 | 150134 | 0.8 | | | | |
| ID2 | INV00000000624220 | C2K PLUS | Guest, P52 112815 | 65598464 | 2.33482E+14 | 9494834600 | 2334822 | 150151 | 160042 | 58.9 | | | | |
| ID2 | INV00000000624220 | C2K PLUS | Guest, P108 112815 | 65598464 | 2.33482E+14 | 9494834600 | 2334822 | 150419 | 160045 | 56.5 | | | | |
| ID2 | INV00000000624220 | C2K PLUS | Guest, P81 112815 | 65598464 | 2.33482E+14 | 9494834600 | 2334822 | 150018 | 150043 | 0.4 | | | | |
| IH | CONS000119266 | INV00000000624222 | CONEXANT00001 | JEFFREYREID0001 | REID, JEFF | 47768897 | 23029042 | | | 0 | 0.6 | 0.18 | 0.02 | 0.2 |
| ID1 | INV00000000624222 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.6 | 0.18 | | | | | | | | |
| ID2 | INV00000000624222 | C2K PLUS | Guest, P89 732875 | 47768897 | 2.33482E+14 | 9494834600 | 2334822 | 150102 | 150137 | 0.6 | | | | |
| IH | CONS000119266 | INV00000000624226 | CONEXANT00001 | SANDYHARRIS0001 | HARRISON, SANDY | 65326959 | 56698144 | | | 0 | 0.4 | 0.12 | 0.01 | 0.13 |
| ID1 | INV00000000624226 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.4 | 0.12 | | | | | | | | |
| ID2 | INV00000000624226 | C2K PLUS | Guest, P53 946738 | 65326959 | 2.33482E+14 | 6505840999 | 2334822 | 152640 | 152705 | 0.4 | | | | |
| IH | CONS000119266 | INV00000000624227 | CONEXANT00001 | NIKHILVERMA0001 | VERMA, NIKHIL | 62354787 | 89616025 | | | 0 | 223.9 | 67.17 | 6.65 | 73.82 |
| ID1 | INV00000000624227 | C2K PLUS | Always On 800 Meet Me | 0.3 | 223.9 | 67.17 | | | | | | | | |
| ID2 | INV00000000624227 | C2K PLUS | Guest, P64 365211 | 62354787 | 2.33482E+14 | 8053061701 | 2334822 | 153213 | 160838 | 36.4 | | | | |
| ID2 | INV00000000624227 | C2K PLUS | Guest, P75 365211 | 62354787 | 2.33482E+14 | 7323457500 | 2334822 | 153411 | 161823 | 44.2 | | | | |
| ID2 | INV00000000624227 | C2K PLUS | Host, P48 635021** | 62354787 | 2.33482E+14 | 9494834600 | 2334822 | 152750 | 161826 | 50.6 | | | | |
| ID2 | INV00000000624227 | C2K PLUS | Guest, P76 365211 | 62354787 | 2.33482E+14 | 8056926220 | 2334822 | 153533 | 161816 | 42.7 | | | | |
| ID2 | INV00000000624227 | C2K PLUS | Guest, P63 365211 | 62354787 | 2.33482E+14 | 8056926220 | 2334822 | 153145 | 161825 | 46.6 | | | | |
| ID2 | INV00000000624227 | C2K PLUS | Guest, P51 365211 | 62354787 | 2.33482E+14 | 8053061701 | 2334822 | 161457 | 161826 | 3.4 | | | | |
| IH | CONS000119266 | INV00000000624228 | CONEXANT00001 | SANDYHARRIS0001 | HARRISON, SANDY | 65326959 | 56698144 | | | 0 | 170.8 | 51.24 | 5.07 | 56.31 |
| ID1 | INV00000000624228 | C2K PLUS | Always On 800 Meet Me | 0.3 | 170.8 | 51.24 | | | | | | | | |
| ID2 | INV00000000624228 | C2K PLUS | Guest, P77 946738 | 65326959 | 2.33482E+14 | 9494834600 | 2334822 | 153841 | 161429 | 35.8 | | | | |
| ID2 | INV00000000624228 | C2K PLUS | Guest, P53 946738 | 65326959 | 2.33482E+14 | 3212357007 | 2334822 | 152803 | 161544 | 47.7 | | | | |
| ID2 | INV00000000624228 | C2K PLUS | Guest, P57 946738 | 65326959 | 2.33482E+14 | 6505840999 | 2334822 | 152805 | 161427 | 46.3 | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID2 | INV00000000624228 | C2K PLUS | Guest, P69 946738 | 65326959 | 2.33482E+14 | 6094720006 | 2334822 | 153341 | 161441 | 41 | | | | |
| IH | CONS000119266 | INV00000000624229 | CONEXANT00001 | SCOTTMCCLUN0001 | MCCLUNG, SCOTT | 36257425 | 19994005 | | | 0 | 163.3 | 48.99 | 4.85 | 53.84 |
| ID1 | INV00000000624229 | C2K PLUS | Always On 800 Meet Me | 0.3 | 163.3 | 48.99 | | | | | | | | |
| ID2 | INV00000000624229 | C2K PLUS | Guest, P51 570332 | 36257425 | 2.33482E+14 | 7323457500 | 2334822 | 152935 | 160635 | 37 | | | | |
| ID2 | INV00000000624229 | C2K PLUS | Guest, P59 570332 | 36257425 | 2.33482E+14 | 4083218864 | 2334822 | 153208 | 160635 | 34.5 | | | | |
| ID2 | INV00000000624229 | C2K PLUS | Guest, P58 570332 | 36257425 | 2.33482E+14 | 4083218864 | 2334822 | 153124 | 160636 | 35.2 | | | | |
| ID2 | INV00000000624229 | C2K PLUS | Guest, P54 570332 | 36257425 | 2.33482E+14 | 4083218864 | 2334822 | 152936 | 160644 | 37.1 | | | | |
| ID2 | INV00000000624229 | C2K PLUS | Guest, P78 570332 | 36257425 | 2.33482E+14 | 4083218864 | 2334822 | 154711 | 160644 | 19.5 | | | | |
| IH | CONS000119266 | INV00000000624230 | CONEXANT00001 | JEFFMILLER0001 | MILLER, JEFFREY | 35208882 | 53338761 | | | 0 | 0.1 | 0.03 | 0 | 0.03 |
| ID1 | INV00000000624230 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.1 | 0.03 | | | | | | | | |
| ID2 | INV00000000624230 | C2K PLUS | Host, P78 389873** | 35208882 | 2.33482E+14 | 9494834600 | 2334822 | 154035 | 154042 | 0.1 | | | | |
| IH | CONS000119266 | INV00000000624250 | CONEXANT00001 | CONEXANTSSH0004 | YOH, LAURIE | 69180036 | 60839302 | | | 0 | 0.7 | 0.21 | 0.02 | 0.23 |
| ID1 | INV00000000624250 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.7 | 0.21 | | | | | | | | |
| ID2 | INV00000000624250 | C2K PLUS | Guest, P51 571738 | 69180036 | 5.52621E+14 | 8587133200 | 5526211 | 190100 | 190144 | 0.7 | | | | |
| IH | CONS000119266 | INV00000000624251 | CONEXANT00001 | JOESHIH0001 | SHIH, JOE | 36731560 | 99526656 | | | 0 | 8.7 | 2.61 | 0.26 | 2.87 |
| ID1 | INV00000000624251 | C2K PLUS | Always On 800 Meet Me | 0.3 | 8.7 | 2.61 | | | | | | | | |
| ID2 | INV00000000624251 | C2K PLUS | Guest, P48 380897 | 36731560 | 2.33482E+14 | 7325912542 | 2334822 | 190726 | 190817 | 0.9 | | | | |
| ID2 | INV00000000624251 | C2K PLUS | Guest, P51 380897 | 36731560 | 2.33482E+14 | 3343237225 | 2334822 | 190349 | 191135 | 7.8 | | | | |
| IH | CONS000119266 | INV00000000624253 | CONEXANT00001 | MICHAELBIZJ0001 | BIZJACK, MICHAE | 74831438 | 84635025 | | | 0 | 14.3 | 4.29 | 0.42 | 4.71 |
| ID1 | INV00000000624253 | C2K PLUS | Always On 800 Meet Me | 0.3 | 14.3 | 4.29 | | | | | | | | |
| ID2 | INV00000000624253 | C2K PLUS | Guest, P59 936256 | 74831438 | 2.33482E+14 | 9494834600 | 2334822 | 192119 | 192232 | 1.2 | | | | |
| ID2 | INV00000000624253 | C2K PLUS | Guest, P58 936256 | 74831438 | 2.33482E+14 | 9494834600 | 2334822 | 191855 | 192233 | 3.7 | | | | |
| ID2 | INV00000000624253 | C2K PLUS | Guest, P51 936256 | 74831438 | 2.33482E+14 | 3343237225 | 2334822 | 191314 | 192234 | 9.4 | | | | |
| IH | CONS000119266 | INV00000000624254 | CONEXANT00001 | JOESHIH0001 | SHIH, JOE | 36731560 | 99526656 | | | 0 | 7.3 | 2.19 | 0.22 | 2.41 |
| ID1 | INV00000000624254 | C2K PLUS | Always On 800 Meet Me | 0.3 | 7.3 | 2.19 | | | | | | | | |
| ID2 | INV00000000624254 | C2K PLUS | Guest, P56 380897 | 36731560 | 2.33482E+14 | 7325912542 | 2334822 | 191517 | 192234 | 7.3 | | | | |
| IH | CONS000119266 | INV00000000624255 | CONEXANT00001 | RKM0E78 | JONES, DAV71368 | 31019015 | 18494380 | | | 0 | 260.2 | 78.06 | 7.73 | 85.79 |
| ID1 | INV00000000624255 | C2K PLUS | Always On 800 Meet Me | 0.3 | 260.2 | 78.06 | | | | | | | | |
| ID2 | INV00000000624255 | C2K PLUS | Guest, P63 919837 | 31019015 | 2.33482E+14 | 8587133200 | 2334822 | 193004 | 201007 | 40 | | | | |
| ID2 | INV00000000624255 | C2K PLUS | Guest, P56 919837 | 31019015 | 2.33482E+14 | 5123490523 | 2334822 | 192815 | 201010 | 42 | | | | |
| ID2 | INV00000000624255 | C2K PLUS | Guest, P51 919837 | 31019015 | 2.33482E+14 | 8587133200 | 2334822 | 192802 | 192953 | 1.9 | | | | |
| ID2 | INV00000000624255 | C2K PLUS | Guest, P76 919837 | 31019015 | 2.33482E+14 | 8587133200 | 2334822 | 193456 | 201007 | 35.2 | | | | |
| ID2 | INV00000000624255 | C2K PLUS | Guest, P66 919837 | 31019015 | 2.33482E+14 | 8587133200 | 2334822 | 193102 | 215207 | 141.1 | | | | |
| IH | CONS000119266 | INV00000000624256 | CONEXANT00001 | JEFFMILLER0001 | MILLER, JEFFREY | 35208882 | 53338761 | | | 0 | 217.1 | 65.13 | 6.45 | 71.58 |
| ID1 | INV00000000624256 | C2K PLUS | Always On 800 Meet Me | 0.3 | 217.1 | 65.13 | | | | | | | | |
| ID2 | INV00000000624256 | C2K PLUS | Host, P72 389873** | 35208882 | 2.33482E+14 | 9494834600 | 2334822 | 193301 | 201557 | 43 | | | | |
| ID2 | INV00000000624256 | C2K PLUS | Guest, P70 182380 | 35208882 | 2.33482E+14 | 9494834600 | 2334822 | 193232 | 201607 | 43.6 | | | | |
| ID2 | INV00000000624256 | C2K PLUS | Guest, P67 182380 | 35208882 | 2.33482E+14 | 7278661055 | 2334822 | 193103 | 201554 | 44.9 | | | | |
| ID2 | INV00000000624256 | C2K PLUS | Guest, P52 182380 | 35208882 | 2.33482E+14 | 9494834600 | 2334822 | 193735 | 201540 | 38.1 | | | | |
| ID2 | INV00000000624256 | C2K PLUS | Guest, P58 182380 | 35208882 | 2.33482E+14 | 9494834600 | 2334822 | 192827 | 201555 | 47.5 | | | | |
| IH | CONS000119266 | INV00000000624257 | CONEXANT00001 | SITRAMANBAL0001 | BALASUBRAMANIAN | 52209990 | 26475034 | | | 0 | 407.1 | 122.13 | 12.09 | 134.22 |
| ID1 | INV00000000624257 | C2K PLUS | Always On 800 Meet Me | 0.3 | 407.1 | 122.13 | | | | | | | | |
| ID2 | INV00000000624257 | C2K PLUS | Guest, P48 569160 | 52209990 | 2.33482E+14 | 9492441337 | 2334822 | 195208 | 195225 | 0.3 | | | | |
| ID2 | INV00000000624257 | C2K PLUS | Guest, P60 569160 | 52209990 | 2.33482E+14 | 9494834600 | 2334822 | 192943 | 195300 | 23.3 | | | | |
| ID2 | INV00000000624257 | C2K PLUS | Guest, P53 569160 | 52209990 | 5.52621E+14 | 3343239859 | 5526211 | 193809 | 205300 | 74.8 | | | | |
| ID2 | INV00000000624257 | C2K PLUS | Guest, P64 569160 | 52209990 | 2.33482E+14 | 9494834600 | 2334822 | 193619 | 205503 | 78.7 | | | | |
| ID2 | INV00000000624257 | C2K PLUS | Guest, P48 569160 | 52209990 | 2.33482E+14 | 9492441337 | 2334822 | 200448 | 205506 | 50.3 | | | | |
| ID2 | INV00000000624257 | C2K PLUS | Guest, P48 569160 | 52209990 | 2.33482E+14 | 9492441337 | 2334822 | 195245 | 200251 | 10 | | | | |
| ID2 | INV00000000624257 | C2K PLUS | Guest, P61 569160 | 52209990 | 2.33482E+14 | 4078529932 | 2334822 | 192957 | 205505 | 85.1 | | | | |
| ID2 | INV00000000624257 | C2K PLUS | Guest, P68 569160 | 52209990 | 2.33482E+14 | 5122489650 | 2334822 | 193112 | 205509 | 84 | | | | |
| ID2 | INV00000000624257 | C2K PLUS | Guest, P48 569160 | 52209990 | 2.33482E+14 | 9492441337 | 2334822 | 200323 | 200358 | 0.6 | | | | |
| IH | CONS000119266 | INV00000000624258 | CONEXANT00001 | TONY2CATUOG0001 | CATUOGNO, TONY2 | 68039471 | 51443825 | | | 0 | 434.3 | 130.29 | 12.9 | 143.19 |
| ID1 | INV00000000624258 | C2K PLUS | Always On 800 Meet Me | 0.3 | 434.3 | 130.29 | | | | | | | | |
| ID2 | INV00000000624258 | C2K PLUS | Guest, P69 711997 | 68039471 | 2.33482E+14 | 3343237225 | 2334822 | 193233 | 200356 | 31.3 | | | | |
| ID2 | INV00000000624258 | C2K PLUS | Guest, P74 711997 | 68039471 | 2.33482E+14 | 3343237225 | 2334822 | 193414 | 200403 | 29.8 | | | | |
| ID2 | INV00000000624258 | C2K PLUS | Guest, P71 711997 | 68039471 | 2.33482E+14 | 2019478628 | 2334822 | 193237 | 201943 | 47.1 | | | | |
| ID2 | INV00000000624258 | C2K PLUS | Guest, P78 711997 | 68039471 | 2.33482E+14 | 7324521032 | 2334822 | 193542 | 201943 | 44 | | | | |
| ID2 | INV00000000624258 | C2K PLUS | Guest, P73 711997 | 68039471 | 2.33482E+14 | 2017011597 | 2334822 | 194756 | 201948 | 31.9 | | | | |
| ID2 | INV00000000624258 | C2K PLUS | Guest, P51 711997 | 68039471 | 2.33482E+14 | 7327479180 | 2334822 | 193014 | 201951 | 49.6 | | | | |
| ID2 | INV00000000624258 | C2K PLUS | Guest, P73 711997 | 68039471 | 2.33482E+14 | 2017011597 | 2334822 | 193423 | 194557 | 11.6 | | | | |
| ID2 | INV00000000624258 | C2K PLUS | Guest, P84 711997 | 68039471 | 2.33482E+14 | 9736438500 | 2334822 | 200101 | 202120 | 20.3 | | | | |
| ID2 | INV00000000624258 | C2K PLUS | Guest, P75 711997 | 68039471 | 2.33482E+14 | 3343237225 | 2334822 | 193417 | 201345 | 39.5 | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID2 | INV00000000624258 | C2K PLUS | Host, P62 106441** | 68039471 | 2.33482E+14 | 7328631240 | 2334822 | 192951 | 201947 | 50 | | | | |
| ID2 | INV00000000624258 | C2K PLUS | Guest, P65 711997 | 68039471 | 2.33482E+14 | 3343237225 | 2334822 | 193104 | 201949 | 48.7 | | | | |
| ID2 | INV00000000624258 | C2K PLUS | Guest, P77 711997 | 68039471 | 2.33482E+14 | 9082816526 | 2334822 | 194923 | 201954 | 30.5 | | | | |
| IH | CONS000119266 | INV00000000624259 | CONEXANT00001 | SURESHSODHA0001 | SODHANI, SURESH | 99577958 | 66358567 | | | 0 | 5.9 | 1.77 | 0.18 | 1.95 |
| ID1 | INV00000000624259 | C2K PLUS | Always On 800 Meet Me | 0.3 | 5.9 | 1.77 | | | | | | | | |
| ID2 | INV00000000624259 | C2K PLUS | Guest, P64 183280 | 99577958 | 2.33482E+14 | 9494834600 | 2334822 | 192959 | 193554 | 5.9 | | | | |
| IH | CONS000119266 | INV00000000624260 | CONEXANT00001 | VALERIESHAR0001 | SHARP, VALERIE | 10437126 | 73732853 | | | 0 | 586.8 | 176.04 | 17.43 | 193.47 |
| ID1 | INV00000000624260 | C2K PLUS | Always On 800 Meet Me | 0.3 | 586.8 | 176.04 | | | | | | | | |
| ID2 | INV00000000624260 | C2K PLUS | Guest, P83 2314730 | 10437126 | 2.33482E+14 | 3343237225 | 2334822 | 200137 | 202833 | 27 | | | | |
| ID2 | INV00000000624260 | C2K PLUS | Guest, P75 2314730 | 10437126 | 2.33482E+14 | 9494834600 | 2334822 | 201456 | 215354 | 99 | | | | |
| ID2 | INV00000000624260 | C2K PLUS | Guest, P79 2314730 | 10437126 | 2.33482E+14 | 3343237225 | 2334822 | 195906 | 220915 | 130.1 | | | | |
| ID2 | INV00000000624260 | C2K PLUS | Guest, P56 2314730 | 10437126 | 2.33482E+14 | 2129180000 | 2334822 | 203016 | 220915 | 98.9 | | | | |
| ID2 | INV00000000624260 | C2K PLUS | Guest, P63 2314730 | 10437126 | 2.33482E+14 | 9494834600 | 2334822 | 201323 | 212742 | 74.3 | | | | |
| ID2 | INV00000000624260 | C2K PLUS | Guest, P48 2314730 | 10437126 | 2.33482E+14 | 9499222698 | 2334822 | 215347 | 220914 | 15.4 | | | | |
| ID2 | INV00000000624260 | C2K PLUS | Guest, P59 2314730 | 10437126 | 2.33482E+14 | 9494834600 | 2334822 | 194707 | 220914 | 142.1 | | | | |
| IH | CONS000119266 | INV00000000624261 | CONEXANT00001 | RKM0327 | CLANCY, RICK | 58891768 | 42646000 | | | 0 | 14.2 | 4.26 | 0.42 | 4.68 |
| ID1 | INV00000000624261 | C2K PLUS | Always On 800 Meet Me | 0.3 | 14.2 | 4.26 | | | | | | | | |
| ID2 | INV00000000624261 | C2K PLUS | Guest, P81 239448 | 58891768 | 2.33482E+14 | 8587133200 | 2334822 | 200031 | 200635 | 6.1 | | | | |
| ID2 | INV00000000624261 | C2K PLUS | Guest, P60 239448 | 58891768 | 2.33482E+14 | 9198520073 | 2334822 | 195832 | 200636 | 8.1 | | | | |
| IH | CONS000119266 | INV00000000624262 | CONEXANT00001 | MARCJUANG0001 | JUANG, MARC | 96395860 | 22613711 | | | 0 | 65.3 | 19.59 | 1.94 | 21.53 |
| ID1 | INV00000000624262 | C2K PLUS | Always On 800 Meet Me | 0.3 | 65.3 | 19.59 | | | | | | | | |
| ID2 | INV00000000624262 | C2K PLUS | Guest, P80 315162 | 96395860 | 2.33482E+14 | 7184151184 | 2334822 | 200050 | 201946 | 19 | | | | |
| ID2 | INV00000000624262 | C2K PLUS | Host, P82 834240** | 96395860 | 2.33482E+14 | 9494834600 | 2334822 | 200033 | 202050 | 20.2 | | | | |
| ID2 | INV00000000624262 | C2K PLUS | Guest, P60 315162 | 96395860 | 2.33482E+14 | 9494834600 | 2334822 | 200723 | 202050 | 13.4 | | | | |
| ID2 | INV00000000624262 | C2K PLUS | Guest, P54 315162 | 96395860 | 2.33482E+14 | 3343237225 | 2334822 | 200707 | 201948 | 12.7 | | | | |
| IH | CONS000119266 | INV00000000624264 | CONEXANT00001 | RKM0327 | CLANCY, RICK | 58891768 | 42646000 | | | 0 | 0.5 | 0.15 | 0.01 | 0.16 |
| ID1 | INV00000000624264 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.5 | 0.15 | | | | | | | | |
| ID2 | INV00000000624264 | C2K PLUS | Guest, P52 239448 | 58891768 | 2.33482E+14 | 9495333045 | 2334822 | 201615 | 201640 | 0.5 | | | | |
| IH | CONS000119266 | INV00000000624265 | CONEXANT00001 | JOESHIH0001 | SHIH, JOE | 36731560 | 99526656 | | | 0 | 319.1 | 95.73 | 9.48 | 105.21 |
| ID1 | INV00000000624265 | C2K PLUS | Always On 800 Meet Me | 0.3 | 319.1 | 95.73 | | | | | | | | |
| ID2 | INV00000000624265 | C2K PLUS | Guest, P54 380897 | 36731560 | 2.33482E+14 | 3217577267 | 2334822 | 202928 | 205734 | 28.1 | | | | |
| ID2 | INV00000000624265 | C2K PLUS | Guest, P58 380897 | 36731560 | 2.33482E+14 | 9494834600 | 2334822 | 203106 | 212021 | 49.3 | | | | |
| ID2 | INV00000000624265 | C2K PLUS | Guest, P52 380897 | 36731560 | 2.33482E+14 | 3217277998 | 2334822 | 202945 | 212021 | 50.6 | | | | |
| ID2 | INV00000000624265 | C2K PLUS | Guest, P60 380897 | 36731560 | 2.33482E+14 | 3343237225 | 2334822 | 204001 | 212022 | 40.4 | | | | |
| ID2 | INV00000000624265 | C2K PLUS | Guest, P57 380897 | 36731560 | 2.33482E+14 | 7328951239 | 2334822 | 203103 | 212020 | 49.3 | | | | |
| ID2 | INV00000000624265 | C2K PLUS | Guest, P55 380897 | 36731560 | 2.33482E+14 | 9494834600 | 2334822 | 203032 | 212022 | 49.9 | | | | |
| ID2 | INV00000000624265 | C2K PLUS | Guest, P51 380897 | 36731560 | 2.33482E+14 | 3217278876 | 2334822 | 202856 | 212023 | 51.5 | | | | |
| IH | CONS000119266 | INV00000000624266 | CONEXANT00001 | MARCJUANG0001 | JUANG, MARC | 96395860 | 22613711 | | | 0 | 125.9 | 37.77 | 3.74 | 41.51 |
| ID1 | INV00000000624266 | C2K PLUS | Always On 800 Meet Me | 0.3 | 125.9 | 37.77 | | | | | | | | |
| ID2 | INV00000000624266 | C2K PLUS | Guest, P53 315162 | 96395860 | 2.33482E+14 | 3343237225 | 2334822 | 210109 | 212634 | 25.4 | | | | |
| ID2 | INV00000000624266 | C2K PLUS | Guest, P61 315162 | 96395860 | 2.33482E+14 | 7328631240 | 2334822 | 210110 | 212642 | 25.5 | | | | |
| ID2 | INV00000000624266 | C2K PLUS | Host, P48 834240** | 96395860 | 2.33482E+14 | 9494834600 | 2334822 | 210102 | 212636 | 25.6 | | | | |
| ID2 | INV00000000624266 | C2K PLUS | Guest, P62 315162 | 96395860 | 2.33482E+14 | 3343237225 | 2334822 | 210251 | 212633 | 23.8 | | | | |
| ID2 | INV00000000624266 | C2K PLUS | Guest, P54 315162 | 96395860 | 2.33482E+14 | 9494834600 | 2334822 | 210110 | 212651 | 25.6 | | | | |
| IH | CONS000119266 | INV00000000624267 | CONEXANT00001 | MARCJUANG0001 | JUANG, MARC | 96395860 | 22613711 | | | 0 | 492.4 | 147.72 | 14.62 | 162.34 |
| ID1 | INV00000000624267 | C2K PLUS | Always On 800 Meet Me | 0.3 | 492.4 | 147.72 | | | | | | | | |
| ID2 | INV00000000624267 | C2K PLUS | Guest, P48 315162 | 96395860 | 2.33482E+14 | 7184151184 | 2334822 | 222428 | 222626 | 1.9 | | | | |
| ID2 | INV00000000624267 | C2K PLUS | Guest, P51 315162 | 96395860 | 2.33482E+14 | 9494834600 | 2334822 | 215922 | 234256 | 103.5 | | | | |
| ID2 | INV00000000624267 | C2K PLUS | Guest, P52 315162 | 96395860 | 2.33482E+14 | 9494834600 | 2334822 | 220006 | 234257 | 102.9 | | | | |
| ID2 | INV00000000624267 | C2K PLUS | Guest, P54 315162 | 96395860 | 2.33482E+14 | 3343237225 | 2334822 | 220553 | 234258 | 97.1 | | | | |
| ID2 | INV00000000624267 | C2K PLUS | Host, P53 834240** | 96395860 | 2.33482E+14 | 9494834600 | 2334822 | 220035 | 234258 | 102.4 | | | | |
| ID2 | INV00000000624267 | C2K PLUS | Guest, P48 315162 | 96395860 | 2.33482E+14 | 7184151184 | 2334822 | 223113 | 233830 | 67.3 | | | | |
| ID2 | INV00000000624267 | C2K PLUS | Guest, P55 315162 | 96395860 | 2.33482E+14 | 7184151184 | 2334822 | 220644 | 222359 | 17.3 | | | | |
| IH | CONS000119266 | INV00000000624268 | CONEXANT00001 | DONALDGIESI0001 | GIESING, DONALD | 41408492 | 75531155 | | | 0 | 1.1 | 0.33 | 0.03 | 0.36 |
| ID1 | INV00000000624268 | C2K PLUS | Always On 800 Meet Me | 0.3 | 1.1 | 0.33 | | | | | | | | |
| ID2 | INV00000000624268 | C2K PLUS | Guest, P55 829002 | 41408492 | 2.33482E+14 | 9499331433 | 2334822 | 224530 | 224635 | 1.1 | | | | |
| IH | CONS000119266 | INV00000000624269 | CONEXANT00001 | DONALDGIESI0001 | GIESING, DONALD | 41408492 | 75531155 | | | 0 | 3.4 | 1.02 | 0.1 | 1.12 |
| ID1 | INV00000000624269 | C2K PLUS | Always On 800 Meet Me | 0.3 | 3.4 | 1.02 | | | | | | | | |
| ID2 | INV00000000624269 | C2K PLUS | Guest, P55 829002 | 41408492 | 2.33482E+14 | 3343237225 | 2334822 | 225523 | 225850 | 3.4 | | | | |
| IH | CONS000119266 | INV00000000624270 | CONEXANT00001 | KARTIKEYAVE0001 | VERMA, KARTIKEY | 49716960 | 49891770 | | | 0 | 35.2 | 10.56 | 1.05 | 11.61 |
| ID1 | INV00000000624270 | C2K PLUS | Always On 800 Meet Me | 0.3 | 35.2 | 10.56 | | | | | | | | |
| ID2 | INV00000000624270 | C2K PLUS | Guest, P59 8944142 | 49716960 | 2.33482E+14 | 3217221894 | 2334822 | 233037 | 234815 | 17.6 | | | | |

| ID2 | INV00000000624270 | C2K PLUS | Guest, P58 8944142 | 49716960 | 2.33482E+14 | 7323457500 | 2334822 | 233038 | 234810 | 17.6 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IH | CONS000119266 | INV00000000624272 | CONEXANT00001 | KENHUANG0001 | HUANG, KEN | 45458407 | 90147916 | | | 0 | 81.7 | 24.51 | 2.43 | 26.94 |
| ID1 | INV00000000624272 | C2K PLUS | Always On 800 Meet Me | 0.3 | 81.7 | 24.51 | | | | | | | | |
| ID2 | INV00000000624272 | C2K PLUS | Guest, P59 5058795 | 45458407 | 2.33482E+14 | 9494834600 | 2334822 | 342 | 4420 | 40.6 | | | | |
| ID2 | INV00000000624272 | C2K PLUS | Host, P58 9548456** | 45458407 | 2.33482E+14 | 9498572888 | 2334822 | 312 | 4420 | 41.1 | | | | |
| IH | CONS000119266 | INV00000000624273 | CONEXANT00001 | EDPAWLAK0001 | PAWLAK, ED | 32615981 | 78646545 | | | 0 | 0.1 | 0.03 | 0 | 0.03 |
| ID1 | INV00000000624273 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.1 | 0.03 | | | | | | | | |
| ID2 | INV00000000624273 | C2K PLUS | Guest, P48 174979 | 32615981 | 2.33482E+14 | 7323457500 | 2334822 | 1736 | 1744 | 0.1 | | | | |
| IH | CONS000119266 | INV00000000624274 | CONEXANT00001 | RKM0C04 | GAUER, MIKE | 26706197 | 65623392 | | | 0 | 116.7 | 35.01 | 3.47 | 38.48 |
| ID1 | INV00000000624274 | C2K PLUS | Always On 800 Meet Me | 0.3 | 116.7 | 35.01 | | | | | | | | |
| ID2 | INV00000000624274 | C2K PLUS | Guest, P48 976707 | 26706197 | 2.33482E+14 | 3343237225 | 2334822 | 10727 | 14650 | 39.4 | | | | |
| ID2 | INV00000000624274 | C2K PLUS | Guest, P51 976707 | 26706197 | 2.33482E+14 | 9494834600 | 2334822 | 10829 | 14704 | 38.6 | | | | |
| ID2 | INV00000000624274 | C2K PLUS | Guest, P52 976707 | 26706197 | 2.33482E+14 | 3343237225 | 2334822 | 10805 | 14651 | 38.7 | | | | |
| IH | CONS000119266 | INV00000000624275 | CONEXANT00001 | DANWU0001 | WU, DAN | 59057992 | 96063685 | | | 0 | 6.1 | 1.83 | 0.18 | 2.01 |
| ID1 | INV00000000624275 | C2K PLUS | Always On 800 Meet Me | 0.3 | 6.1 | 1.83 | | | | | | | | |
| ID2 | INV00000000624275 | C2K PLUS | Guest, P48 930549 | 59057992 | 2.33482E+14 | 8587133200 | 2334822 | 22752 | 23400 | 6.1 | | | | |
| IH | CONS000119266 | INV00000000624276 | CONEXANT00001 | DANWU0001 | WU, DAN | 59057992 | 96063685 | | | 0 | 4.4 | 1.32 | 0.13 | 1.45 |
| ID1 | INV00000000624276 | C2K PLUS | Always On 800 Meet Me | 0.3 | 4.4 | 1.32 | | | | | | | | |
| ID2 | INV00000000624276 | C2K PLUS | Guest, P48 930549 | 59057992 | 2.33482E+14 | 8587133200 | 2334822 | 23624 | 24050 | 4.4 | | | | |
| IH | CONS000119266 | INV00000000624279 | CONEXANT00001 | ZORANMILJAN0001 | MILJANIC, ZORAN | 12533688 | 39472640 | | | 0 | 0.2 | 0.06 | 0.01 | 0.07 |
| ID1 | INV00000000624279 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.2 | 0.06 | | | | | | | | |
| ID2 | INV00000000624279 | C2K PLUS | Guest, P48 606373 | 12533688 | 2.33482E+14 | 6099368678 | 2334822 | 60450 | 60503 | 0.2 | | | | |
| IH | CONS000119266 | INV00000000624280 | CONEXANT00001 | ZORANMILJAN0001 | MILJANIC, ZORAN | 12533688 | 39472640 | | | 0 | 78.7 | 23.61 | 2.34 | 25.95 |
| ID1 | INV00000000624280 | C2K PLUS | Always On 800 Meet Me | 0.3 | 78.7 | 23.61 | | | | | | | | |
| ID2 | INV00000000624280 | C2K PLUS | Guest, P48 806373 | 12533688 | 2.33482E+14 | 9494834600 | 2334822 | 62906 | 65924 | 30.3 | | | | |
| ID2 | INV00000000624280 | C2K PLUS | Guest, P54 806373 | 12533688 | 2.33482E+14 | 6099243794 | 2334822 | 63402 | 65924 | 25.4 | | | | |
| ID2 | INV00000000624280 | C2K PLUS | Guest, P53 806373 | 12533688 | 2.33482E+14 | 6099368678 | 2334822 | 63346 | 65647 | 23 | | | | |
| IH | CONS000119266 | INV00000000624281 | CONEXANT00001 | KARTIKEYAVE0001 | VERMA, KARTIKEY | 49716960 | 49891770 | | | 0 | 190 | 57 | 5.64 | 62.64 |
| ID1 | INV00000000624281 | C2K PLUS | Always On 800 Meet Me | 0.3 | 190 | 57 | | | | | | | | |
| ID2 | INV00000000624281 | C2K PLUS | Guest, P56 8944142 | 49716960 | 2.33482E+14 | 3217278876 | 2334822 | 65409 | 74211 | 48 | | | | |
| ID2 | INV00000000624281 | C2K PLUS | Guest, P55 8944142 | 49716960 | 2.33482E+14 | 4075929599 | 2334822 | 65244 | 74215 | 49.5 | | | | |
| ID2 | INV00000000624281 | C2K PLUS | In, Call P52 | 49716960 | 2.33482E+14 | 3219613007 | 2334822 | 63323 | 65416 | 20.9 | | | | |
| ID2 | INV00000000624281 | C2K PLUS | Guest, P51 8944142 | 49716960 | 2.33482E+14 | 7323457500 | 2334822 | 63038 | 74212 | 71.6 | | | | |
| IH | CONS000119266 | INV00000000624284 | CONEXANT00001 | HOOMANKASHE0001 | KASHEF, HOOMAN | 35487050 | 38755450 | | | 0 | 127.3 | 38.19 | 3.78 | 41.97 |
| ID1 | INV00000000624284 | C2K PLUS | Always On 800 Meet Me | 0.3 | 127.3 | 38.19 | | | | | | | | |
| ID2 | INV00000000624284 | C2K PLUS | Guest, P52 396964 | 35487050 | 2.33482E+14 | 7323457500 | 2334822 | 65929 | 80514 | 65.7 | | | | |
| ID2 | INV00000000624284 | C2K PLUS | Guest, P48 396964 | 35487050 | 2.33482E+14 | 3217278927 | 2334822 | 70333 | 80514 | 61.6 | | | | |
| IH | CONS000119266 | INV00000000624286 | CONEXANT00001 | RKM0A23 | ELDUMIATI, ISMA | 90483898 | 34327818 | | | 0 | 36.4 | 10.92 | 1.08 | 12 |
| ID1 | INV00000000624286 | C2K PLUS | Always On 800 Meet Me | 0.3 | 36.4 | 10.92 | | | | | | | | |
| ID2 | INV00000000624286 | C2K PLUS | Guest, P53 428489 | 90483898 | 2.33482E+14 | 7323457500 | 2334822 | 71352 | 75020 | 36.4 | | | | |
| IH | CONS000119266 | INV00000000624287 | CONEXANT00001 | JIMSTUDEBAK0001 | STUDEBAKER, JIM | 27524592 | 96082890 | | | 0 | 122.2 | 36.66 | 3.63 | 40.29 |
| ID1 | INV00000000624287 | C2K PLUS | Always On 800 Meet Me | 0.3 | 122.2 | 36.66 | | | | | | | | |
| ID2 | INV00000000624287 | C2K PLUS | Guest, P51 917302 | 27524592 | 2.33482E+14 | 7323457500 | 2334822 | 74252 | 82006 | 37.2 | | | | |
| ID2 | INV00000000624287 | C2K PLUS | Guest, P55 917302 | 27524592 | 2.33482E+14 | 3214277752 | 2334822 | 74648 | 82007 | 33.3 | | | | |
| ID2 | INV00000000624287 | C2K PLUS | Guest, P54 917302 | 27524592 | 2.33482E+14 | 3217279882 | 2334822 | 72827 | 82008 | 51.7 | | | | |
| IH | CONS000119266 | INV00000000624288 | CONEXANT00001 | SURESHSODHA0001 | SODHANI, SURESH | 99577958 | 66358567 | | | 0 | 111.1 | 33.33 | 3.3 | 36.63 |
| ID1 | INV00000000624288 | C2K PLUS | Always On 800 Meet Me | 0.3 | 111.1 | 33.33 | | | | | | | | |
| ID2 | INV00000000624288 | C2K PLUS | Guest, P61 183280 | 99577958 | 2.33482E+14 | 7323457500 | 2334822 | 73419 | 75331 | 19.2 | | | | |
| ID2 | INV00000000624288 | C2K PLUS | Guest, P60 183280 | 99577958 | 2.33482E+14 | 3343237225 | 2334822 | 73243 | 75333 | 20.9 | | | | |
| ID2 | INV00000000624288 | C2K PLUS | Guest, P58 183280 | 99577958 | 2.33482E+14 | 9494834600 | 2334822 | 72905 | 75332 | 24.4 | | | | |
| ID2 | INV00000000624288 | C2K PLUS | Guest, P59 183280 | 99577958 | 2.33482E+14 | 3343237225 | 2334822 | 73134 | 75337 | 22 | | | | |
| ID2 | INV00000000624288 | C2K PLUS | Guest, P57 183280 | 99577958 | 2.33482E+14 | 9494834600 | 2334822 | 72859 | 75339 | 24.6 | | | | |
| IH | CONS000119266 | INV00000000624289 | CONEXANT00001 | BILLCLIFTON0001 | CLIFTON, BILL | 41594696 | 80844938 | | | 0 | 2.7 | 0.81 | 0.08 | 0.89 |
| ID1 | INV00000000624289 | C2K PLUS | Always On 800 Meet Me | 0.3 | 2.7 | 0.81 | | | | | | | | |
| ID2 | INV00000000624289 | C2K PLUS | Guest, P62 241614 | 41594696 | 2.33482E+14 | 3217278038 | 2334822 | 73439 | 73716 | 2.7 | | | | |
| IH | CONS000119266 | INV00000000624293 | CONEXANT00001 | SARATHYGOPA0001 | GOPAL, SARATHY | 34187280 | 29271104 | | | 0 | 43 | 12.9 | 1.28 | 14.18 |
| ID1 | INV00000000624293 | C2K PLUS | Always On 800 Meet Me | 0.3 | 43 | 12.9 | | | | | | | | |
| ID2 | INV00000000624293 | C2K PLUS | Guest, P95 241111 | 34187280 | 2.33482E+14 | 9494947670 | 2334822 | 80408 | 81406 | 10 | | | | |
| ID2 | INV00000000624293 | C2K PLUS | Guest, P72 241111 | 34187280 | 2.33482E+14 | 9494834600 | 2334822 | 75905 | 81409 | 15.1 | | | | |
| ID2 | INV00000000624293 | C2K PLUS | Guest, P60 241111 | 34187280 | 2.33482E+14 | 9494834600 | 2334822 | 75627 | 81420 | 17.9 | | | | |
| IH | CONS000119266 | INV00000000624294 | CONEXANT00001 | DAVIDHARE0001 | HARE, DAVID | 98338653 | 86764719 | | | 0 | 155.5 | 46.65 | 4.62 | 51.27 |
| ID1 | INV00000000624294 | C2K PLUS | Always On 800 Meet Me | 0.3 | 155.5 | 46.65 | | | | | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID2 | INV00000000624294 | C2K PLUS | Guest, P70 991553 | 98338653 | 2.33482E+14 | 9494834600 | 2334822 | 75808 | 85020 | 52.2 | | | | |
| ID2 | INV00000000624294 | C2K PLUS | Guest, P82 991553 | 98338653 | 2.33482E+14 | 7323457500 | 2334822 | 80024 | 85022 | 50 | | | | |
| ID2 | INV00000000624294 | C2K PLUS | Host, P65 136730** | 98338653 | 2.33482E+14 | 9195569119 | 2334822 | 75706 | 85021 | 53.3 | | | | |
| IH | CONS000119266 | INV00000000624295 | CONEXANT00001 | CHARLESLEE0002 | LEE, CHARLIE | 75852227 | 98648196 | | | 0 | 237.6 | 71.28 | 7.06 | 78.34 |
| ID1 | INV00000000624295 | C2K PLUS | Always On 800 Meet Me | 0.3 | 237.6 | 71.28 | | | | | | | | |
| ID2 | INV00000000624295 | C2K PLUS | Guest, P94 137366 | 75852227 | 2334822702 | 702 | 2334822 | 80418 | 80603 | 1.7 | | | | |
| ID2 | INV00000000624295 | C2K PLUS | Guest, P58 137366 | 75852227 | 2.33482E+14 | 7328224809 | 2334822 | 81613 | 83643 | 20.5 | | | | |
| ID2 | INV00000000624295 | C2K PLUS | Host, P73 531810** | 75852227 | 2.33482E+14 | 3343237225 | 2334822 | 75919 | 91543 | 76.4 | | | | |
| ID2 | INV00000000624295 | C2K PLUS | Guest, P53 137366 | 75852227 | 2334822702 | 702 | 2334822 | 81347 | 81434 | 0.8 | | | | |
| ID2 | INV00000000624295 | C2K PLUS | Guest, P53 137366 | 75852227 | 2.33482E+14 | 7323457500 | 2334822 | 81607 | 91541 | 59.6 | | | | |
| ID2 | INV00000000624295 | C2K PLUS | Guest, P67 137366 | 75852227 | 2.33482E+14 | 3343237225 | 2334822 | 75711 | 91546 | 78.6 | | | | |
| IH | CONS000119266 | INV00000000624297 | CONEXANT00001 | JOSEPHWARRE0001 | WARREN, JOSEPH | 12040330 | 25899980 | | | 0 | 306.5 | 91.95 | 9.1 | 101.05 |
| ID1 | INV00000000624297 | C2K PLUS | Always On 800 Meet Me | 0.3 | 306.5 | 91.95 | | | | | | | | |
| ID2 | INV00000000624297 | C2K PLUS | Guest, P87 408179 | 12040330 | 2.33482E+14 | 9494834600 | 2334822 | 80213 | 84758 | 45.8 | | | | |
| ID2 | INV00000000624297 | C2K PLUS | Guest, P89 408179 | 12040330 | 2.33482E+14 | 3217277998 | 2334822 | 80226 | 84758 | 45.6 | | | | |
| ID2 | INV00000000624297 | C2K PLUS | Guest, P98 408179 | 12040330 | 2.33482E+14 | 9494834600 | 2334822 | 80853 | 84800 | 39.1 | | | | |
| ID2 | INV00000000624297 | C2K PLUS | In, Call P88 | 12040330 | 2.33482E+14 | 9494834600 | 2334822 | 80315 | 84800 | 44.8 | | | | |
| ID2 | INV00000000624297 | C2K PLUS | Guest, P77 408179 | 12040330 | 2.33482E+14 | 9494834600 | 2334822 | 80122 | 84801 | 46.6 | | | | |
| ID2 | INV00000000624297 | C2K PLUS | Guest, P48 408179 | 12040330 | 2.33482E+14 | 8605331738 | 2334822 | 81131 | 84758 | 36.5 | | | | |
| ID2 | INV00000000624297 | C2K PLUS | Guest, P78 408179 | 12040330 | 2.33482E+14 | 9494834600 | 2334822 | 75955 | 84758 | 48.1 | | | | |
| IH | CONS000119266 | INV00000000624298 | CONEXANT00001 | BILLCLIFTON0001 | CLIFTON, BILL | 41594696 | 80844938 | | | 0 | 248.6 | 74.58 | 7.38 | 81.96 |
| ID1 | INV00000000624298 | C2K PLUS | Always On 800 Meet Me | 0.3 | 248.6 | 74.58 | | | | | | | | |
| ID2 | INV00000000624298 | C2K PLUS | Guest, P96 241614 | 41594696 | 2.33482E+14 | 3217278594 | 2334822 | 80841 | 90001 | 51.3 | | | | |
| ID2 | INV00000000624298 | C2K PLUS | Guest, P84 241614 | 41594696 | 2.33482E+14 | 3217278038 | 2334822 | 80045 | 90738 | 66.8 | | | | |
| ID2 | INV00000000624298 | C2K PLUS | Guest, P91 241614 | 41594696 | 2.33482E+14 | 3217278519 | 2334822 | 80259 | 90746 | 64.8 | | | | |
| ID2 | INV00000000624298 | C2K PLUS | Guest, P97 241614 | 41594696 | 2.33482E+14 | 3343237225 | 2334822 | 80536 | 81129 | 5.9 | | | | |
| ID2 | INV00000000624298 | C2K PLUS | Guest, P80 241614 | 41594696 | 2.33482E+14 | 7323457500 | 2334822 | 80052 | 90043 | 59.8 | | | | |
| IH | CONS000119266 | INV00000000624300 | CONEXANT00001 | PATRICKWIER0001 | WIERS, PATRICK | 33831994 | 67011392 | | | 0 | 2.1 | 0.63 | 0.06 | 0.69 |
| ID1 | INV00000000624300 | C2K PLUS | Always On 800 Meet Me | 0.3 | 2.1 | 0.63 | | | | | | | | |
| ID2 | INV00000000624300 | C2K PLUS | Guest, P92 8935663 | 33831994 | 2.33482E+14 | 5123014045 | 2334822 | 80316 | 80523 | 2.1 | | | | |
| IH | CONS000119266 | INV00000000624301 | CONEXANT00001 | ELAINECAMPB0002 | CAMPBELL, ELAIN | 17432873 | 24597050 | | | 0 | 0.5 | 0.15 | 0.01 | 0.16 |
| ID1 | INV00000000624301 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.5 | 0.15 | | | | | | | | |
| ID2 | INV00000000624301 | C2K PLUS | Guest, P48 972114 | 17432873 | 2.33482E+14 | 3343237225 | 2334822 | 80602 | 80630 | 0.5 | | | | |
| IH | CONS000119266 | INV00000000624303 | CONEXANT00001 | SARATHYGOPA0001 | GOPAL, SARATHY | 34187280 | 29271104 | | | 0 | 3.6 | 1.08 | 0.11 | 1.19 |
| ID1 | INV00000000624303 | C2K PLUS | Always On 800 Meet Me | 0.3 | 3.6 | 1.08 | | | | | | | | |
| ID2 | INV00000000624303 | C2K PLUS | Guest, P56 241111 | 34187280 | 2.33482E+14 | 9494834600 | 2334822 | 81610 | 81951 | 3.6 | | | | |
| IH | CONS000119266 | INV00000000624307 | CONEXANT00001 | VLADIMIRMES0001 | MESAROVIC, VLAD | 86231038 | 48468186 | | | 0 | 248 | 74.4 | 7.37 | 81.77 |
| ID1 | INV00000000624307 | C2K PLUS | Always On 800 Meet Me | 0.3 | 248 | 74.4 | | | | | | | | |
| ID2 | INV00000000624307 | C2K PLUS | In, Call P58 | 86231038 | 2.33482E+14 | 3343237225 | 2334822 | 83848 | 103651 | 118 | | | | |
| ID2 | INV00000000624307 | C2K PLUS | Host, P55 162258** | 86231038 | 2.33482E+14 | 5123490523 | 2334822 | 82645 | 103649 | 130 | | | | |
| IH | CONS000119266 | INV00000000624308 | CONEXANT00001 | STEVEWILLIM0001 | WILLIMENT, STEV | 54422185 | 49831549 | | | 0 | 51.9 | 15.57 | 1.54 | 17.11 |
| ID1 | INV00000000624308 | C2K PLUS | Always On 800 Meet Me | 0.3 | 51.9 | 15.57 | | | | | | | | |
| ID2 | INV00000000624308 | C2K PLUS | Guest, P61 637288 | 54422185 | 2.33482E+14 | 3343237225 | 2334822 | 82928 | 84637 | 17.1 | | | | |
| ID2 | INV00000000624308 | C2K PLUS | Guest, P57 637288 | 54422185 | 2.33482E+14 | 9494701158 | 2334822 | 82902 | 84634 | 17.6 | | | | |
| ID2 | INV00000000624308 | C2K PLUS | Guest, P60 637288 | 54422185 | 2.33482E+14 | 3343237225 | 2334822 | 82926 | 84636 | 17.2 | | | | |
| IH | CONS000119266 | INV00000000624315 | CONEXANT00001 | IANSTACEY0001 | STACEY, IAN | 34447655 | 90606800 | | | 0 | 733.9 | 220.17 | 21.8 | 241.97 |
| ID1 | INV00000000624315 | C2K PLUS | Always On 800 Meet Me | 0.3 | 733.9 | 220.17 | | | | | | | | |
| ID2 | INV00000000624315 | C2K PLUS | Guest, P88 741627 | 34447655 | 2.33482E+14 | 7323457500 | 2334822 | 91501 | 100153 | 46.9 | | | | |
| ID2 | INV00000000624315 | C2K PLUS | Guest, P77 741627 | 34447655 | 2.33482E+14 | 7323457500 | 2334822 | 90307 | 100200 | 58.9 | | | | |
| ID2 | INV00000000624315 | C2K PLUS | Guest, P81 741627 | 34447655 | 2.33482E+14 | 7323457500 | 2334822 | 90558 | 100202 | 56 | | | | |
| ID2 | INV00000000624315 | C2K PLUS | Guest, P62 741627 | 34447655 | 2.33482E+14 | 7323457500 | 2334822 | 91704 | 100203 | 44.9 | | | | |
| ID2 | INV00000000624315 | C2K PLUS | Guest, P78 741627 | 34447655 | 2.33482E+14 | 3343237225 | 2334822 | 90347 | 100205 | 58.3 | | | | |
| ID2 | INV00000000624315 | C2K PLUS | Guest, P48 741627 | 34447655 | 2.33482E+14 | 7323457500 | 2334822 | 85622 | 100206 | 65.7 | | | | |
| ID2 | INV00000000624315 | C2K PLUS | Guest, P75 741627 | 34447655 | 2.33482E+14 | 7323457500 | 2334822 | 90227 | 100209 | 59.8 | | | | |
| ID2 | INV00000000624315 | C2K PLUS | Guest, P79 741627 | 34447655 | 2.33482E+14 | 7323457500 | 2334822 | 90410 | 104702 | 102.8 | | | | |
| ID2 | INV00000000624315 | C2K PLUS | Guest, P57 741627 | 34447655 | 2.33482E+14 | 7323457500 | 2334822 | 85944 | 100204 | 62.4 | | | | |
| ID2 | INV00000000624315 | C2K PLUS | Guest, P59 741627 | 34447655 | 2.33482E+14 | 7323457500 | 2334822 | 91119 | 100205 | 50.8 | | | | |
| ID2 | INV00000000624315 | C2K PLUS | Guest, P52 741627 | 34447655 | 2.33482E+14 | 7323457500 | 2334822 | 85844 | 100206 | 63.4 | | | | |
| ID2 | INV00000000624315 | C2K PLUS | Guest, P61 741627 | 34447655 | 2.33482E+14 | 7323457500 | 2334822 | 90003 | 100400 | 64 | | | | |
| IH | CONS000119266 | INV00000000624316 | CONEXANT00001 | RKM0I13 | RAYEL, ERIC | 47902596 | 86023650 | | | 0 | 66.3 | 19.89 | 1.97 | 21.86 |
| ID1 | INV00000000624316 | C2K PLUS | Always On 800 Meet Me | 0.3 | 66.3 | 19.89 | | | | | | | | |
| ID2 | INV00000000624316 | C2K PLUS | Guest, P65 365729 | 47902596 | 2.33482E+14 | 3343237225 | 2334822 | 90036 | 92524 | 24.8 | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID2 | INV00000000624316 | C2K PLUS | Guest, P88 365729 | 47902596 | 2.33482E+14 | 5123490523 | 2334822 | 91208 | 92522 | 13.3 | | | | |
| ID2 | INV00000000624316 | C2K PLUS | Guest, P51 365729 | 47902596 | 2.33482E+14 | 3343237225 | 2334822 | 85731 | 90005 | 2.6 | | | | |
| ID2 | INV00000000624316 | C2K PLUS | Guest, P60 365729 | 47902596 | 2.33482E+14 | 8587133200 | 2334822 | 85951 | 92522 | 25.6 | | | | |
| IH | CONS000119266 | INV00000000624318 | CONEXANT00001 | RKM0F01 | EDGE, PAUL | 59248221 | 24769516 | | | 0 | 14.1 | 4.23 | 0.42 | 4.65 |
| ID1 | INV00000000624318 | C2K PLUS | Always On 800 Meet Me | 0.3 | 14.1 | 4.23 | | | | | | | | |
| ID2 | INV00000000624318 | C2K PLUS | Guest, P62 805945 | 59248221 | 2.33482E+14 | 9494834600 | 2334822 | 90043 | 91446 | 14.1 | | | | |
| IH | CONS000119266 | INV00000000624319 | CONEXANT00001 | RKM0F05 | HALL, CARLOS | 77221723 | 37126931 | | | 0 | 129.2 | 38.76 | 3.84 | 42.6 |
| ID1 | INV00000000624319 | C2K PLUS | Always On 800 Meet Me | 0.3 | 129.2 | 38.76 | | | | | | | | |
| ID2 | INV00000000624319 | C2K PLUS | Guest, P74 581534 | 77221723 | 2.33482E+14 | 3217278876 | 2334822 | 90222 | 94803 | 45.6 | | | | |
| ID2 | INV00000000624319 | C2K PLUS | Guest, P85 581534 | 77221723 | 2.33482E+14 | 7609281954 | 2334822 | 91147 | 94807 | 36.3 | | | | |
| ID2 | INV00000000624319 | C2K PLUS | Guest, P51 581534 | 77221723 | 2.33482E+14 | 7323457500 | 2334822 | 90046 | 94808 | 47.3 | | | | |
| IH | CONS000119266 | INV00000000624320 | CONEXANT00001 | FAZALKHAN0001 | KHAN, FAZAL | 21460253 | 48854194 | | | 0 | 478.4 | 143.52 | 14.21 | 157.73 |
| ID1 | INV00000000624320 | C2K PLUS | Always On 800 Meet Me | 0.3 | 478.4 | 143.52 | | | | | | | | |
| ID2 | INV00000000624320 | C2K PLUS | Guest, P69 947074 | 21460253 | 2.33482E+14 | 7323457500 | 2334822 | 90125 | 100217 | 60.9 | | | | |
| ID2 | INV00000000624320 | C2K PLUS | Guest, P70 947074 | 21460253 | 2.33482E+14 | 3343237225 | 2334822 | 90139 | 100219 | 60.7 | | | | |
| ID2 | INV00000000624320 | C2K PLUS | Guest, P63 947074 | 21460253 | 2.33482E+14 | 3343237225 | 2334822 | 90113 | 100222 | 61.2 | | | | |
| ID2 | INV00000000624320 | C2K PLUS | Guest, P72 947074 | 21460253 | 2.33482E+14 | 7323457500 | 2334822 | 90210 | 105708 | 114.9 | | | | |
| ID2 | INV00000000624320 | C2K PLUS | Guest, P68 947074 | 21460253 | 2.33482E+14 | 3343237225 | 2334822 | 90113 | 100222 | 61.2 | | | | |
| ID2 | INV00000000624320 | C2K PLUS | Guest, P71 947074 | 21460253 | 2.33482E+14 | 3343237225 | 2334822 | 90219 | 100223 | 60.1 | | | | |
| ID2 | INV00000000624320 | C2K PLUS | Guest, P76 947074 | 21460253 | 2.33482E+14 | 7323457500 | 2334822 | 90257 | 100226 | 59.4 | | | | |
| IH | CONS000119266 | INV00000000624321 | CONEXANT00001 | JONATHANJEA0001 | JEACOCKE, JONAT | 26151839 | 17582950 | | | 0 | 56.8 | 17.04 | 1.69 | 18.73 |
| ID1 | INV00000000624321 | C2K PLUS | Always On 800 Meet Me | 0.3 | 56.8 | 17.04 | | | | | | | | |
| ID2 | INV00000000624321 | C2K PLUS | Guest, P80 620702 | 26151839 | 2.33482E+14 | 7323457500 | 2334822 | 90514 | 100203 | 56.8 | | | | |
| IH | CONS000119266 | INV00000000624322 | CONEXANT00001 | MANEESHGUPT0001 | GUPTA, MANEESH | 93589300 | 60343629 | | | 0 | 40.5 | 12.15 | 1.2 | 13.35 |
| ID1 | INV00000000624322 | C2K PLUS | Always On 800 Meet Me | 0.3 | 40.5 | 12.15 | | | | | | | | |
| ID2 | INV00000000624322 | C2K PLUS | Guest, P53 6130138 | 93589300 | 2.33482E+14 | 3343237225 | 2334822 | 92142 | 93437 | 12.9 | | | | |
| ID2 | INV00000000624322 | C2K PLUS | Guest, P82 6130138 | 93589300 | 2.33482E+14 | 3212431302 | 2334822 | 90702 | 93437 | 27.6 | | | | |
| IH | CONS000119266 | INV00000000624323 | CONEXANT00001 | RKM0F01 | EDGE, PAUL | 59248221 | 24769516 | | | 0 | 2.7 | 0.81 | 0.08 | 0.89 |
| ID1 | INV00000000624323 | C2K PLUS | Always On 800 Meet Me | 0.3 | 2.7 | 0.81 | | | | | | | | |
| ID2 | INV00000000624323 | C2K PLUS | Guest, P53 805945 | 59248221 | 2.33482E+14 | 9494834600 | 2334822 | 91638 | 91919 | 2.7 | | | | |
| IH | CONS000119266 | INV00000000624325 | CONEXANT00001 | RKM0F01 | EDGE, PAUL | 59248221 | 24769516 | | | 0 | 2.9 | 0.87 | 0.09 | 0.96 |
| ID1 | INV00000000624325 | C2K PLUS | Always On 800 Meet Me | 0.3 | 2.9 | 0.87 | | | | | | | | |
| ID2 | INV00000000624325 | C2K PLUS | Guest, P67 805945 | 59248221 | 2.33482E+14 | 9494834600 | 2334822 | 92229 | 92525 | 2.9 | | | | |
| IH | CONS000119266 | INV00000000624329 | CONEXANT00001 | RONHAMAOUI0001 | HAMAOUI, RON | 76241243 | 34180437 | | | 0 | 1.1 | 0.33 | 0.03 | 0.36 |
| ID1 | INV00000000624329 | C2K PLUS | Always On 800 Meet Me | 0.3 | 1.1 | 0.33 | | | | | | | | |
| ID2 | INV00000000624329 | C2K PLUS | Guest, P65 5003887 | 76241243 | 2.33482E+14 | 7323457500 | 2334822 | 93056 | 93159 | 1.1 | | | | |
| IH | CONS000119266 | INV00000000624332 | CONEXANT00001 | RONHAMAOUI0001 | HAMAOUI, RON | 76241243 | 34180437 | | | 0 | 19.6 | 5.88 | 0.58 | 6.46 |
| ID1 | INV00000000624332 | C2K PLUS | Always On 800 Meet Me | 0.3 | 19.6 | 5.88 | | | | | | | | |
| ID2 | INV00000000624332 | C2K PLUS | Guest, P86 5003887 | 76241243 | 2.33482E+14 | 7323457500 | 2334822 | 93316 | 94258 | 9.7 | | | | |
| ID2 | INV00000000624332 | C2K PLUS | Guest, P65 5003887 | 76241243 | 2.33482E+14 | 3343237225 | 2334822 | 93304 | 94301 | 9.9 | | | | |
| IH | CONS000119266 | INV00000000624341 | CONEXANT00001 | RKM0A65 | KEITH, MIKE | 74251741 | 84816051 | | | 0 | 602.9 | 180.87 | 17.91 | 198.78 |
| ID1 | INV00000000624341 | C2K PLUS | Always On 800 Meet Me | 0.3 | 602.9 | 180.87 | | | | | | | | |
| ID2 | INV00000000624341 | C2K PLUS | Guest, P96 459952 | 74251741 | 2.33482E+14 | 3343237225 | 2334822 | 95950 | 104950 | 50 | | | | |
| ID2 | INV00000000624341 | C2K PLUS | Guest, P51 459952 | 74251741 | 2.33482E+14 | 9494834600 | 2334822 | 95021 | 104954 | 59.5 | | | | |
| ID2 | INV00000000624341 | C2K PLUS | Guest, P54 459952 | 74251741 | 2.33482E+14 | 4082193391 | 2334822 | 100010 | 104956 | 49.7 | | | | |
| ID2 | INV00000000624341 | C2K PLUS | Guest, P148 459952 | 74251741 | 2.33482E+14 | 2819704271 | 2334822 | 100202 | 110948 | 67.8 | | | | |
| ID2 | INV00000000624341 | C2K PLUS | Guest, P76 459952 | 74251741 | 2.33482E+14 | 9498570759 | 2334822 | 100358 | 110949 | 65.8 | | | | |
| ID2 | INV00000000624341 | C2K PLUS | Guest, P110 459952 | 74251741 | 2.33482E+14 | 2812579948 | 2334822 | 100123 | 110950 | 68.4 | | | | |
| ID2 | INV00000000624341 | C2K PLUS | Guest, P107 459952 | 74251741 | 2.33482E+14 | 3343237225 | 2334822 | 100030 | 104950 | 49.3 | | | | |
| ID2 | INV00000000624341 | C2K PLUS | Guest, P114 459952 | 74251741 | 2.33482E+14 | 4088501647 | 2334822 | 100142 | 110948 | 68.1 | | | | |
| ID2 | INV00000000624341 | C2K PLUS | Guest, P82 459952 | 74251741 | 2.33482E+14 | 4089759025 | 2334822 | 95730 | 110949 | 72.3 | | | | |
| ID2 | INV00000000624341 | C2K PLUS | Guest, P85 459952 | 74251741 | 2.33482E+14 | 9494834600 | 2334822 | 95752 | 104952 | 52 | | | | |
| IH | CONS000119266 | INV00000000624354 | CONEXANT00001 | SATYAPATEL0001 | PATEL, SATYA | 59379556 | 51553630 | | | 0 | 47.6 | 14.28 | 1.41 | 15.69 |
| ID1 | INV00000000624354 | C2K PLUS | Always On 800 Meet Me | 0.3 | 47.6 | 14.28 | | | | | | | | |
| ID2 | INV00000000624354 | C2K PLUS | Guest, P71 145789 | 59379556 | 2.33482E+14 | 9199915440 | 2334822 | 100340 | 103015 | 26.5 | | | | |
| ID2 | INV00000000624354 | C2K PLUS | Guest, P62 145789 | 59379556 | 2.33482E+14 | 7323457500 | 2334822 | 100907 | 103015 | 21.1 | | | | |
| IH | CONS000119266 | INV00000000624356 | CONEXANT00001 | ERICALMGREN0001 | ALMGREN, ERIC | 60716701 | 37347797 | | | 0 | 0.1 | 0.03 | 0 | 0.03 |
| ID1 | INV00000000624356 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.1 | 0.03 | | | | | | | | |
| ID2 | INV00000000624356 | C2K PLUS | Host, P78 219219** | 60716701 | 2.33482E+14 | 5104175262 | 2334822 | 101826 | 101832 | 0.1 | | | | |
| IH | CONS000119266 | INV00000000624361 | CONEXANT00001 | JOEDELUCA0001 | DELUCA, JOE | 43743891 | 71036292 | | | 0 | 0.3 | 0.09 | 0.01 | 0.1 |
| ID1 | INV00000000624361 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.3 | 0.09 | | | | | | | | |
| ID2 | INV00000000624361 | C2K PLUS | Guest, P66 121223 | 43743891 | 2.33482E+14 | 7323457500 | 2334822 | 103619 | 103634 | 0.3 | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IH | CONS000119266 | INV00000000624368 | CONEXANT00001 | RKM0C63 | THAKKAR, KETAN | 85131377 | 40734387 | | | 0 | 188.8 | 56.64 | 5.61 | 62.25 |
| ID1 | INV00000000624368 | C2K PLUS | Always On 800 Meet Me | 0.3 | 188.8 | 56.64 | | | | | | | | |
| ID2 | INV00000000624368 | C2K PLUS | Host, P55 821499** | 85131377 | 2.33482E+14 | 3175711110 | 2334822 | 105731 | 110539 | 8.1 | | | | |
| ID2 | INV00000000624368 | C2K PLUS | Guest, P68 489371 | 85131377 | 2.33482E+14 | 9494834600 | 2334822 | 105936 | 113133 | 32 | | | | |
| ID2 | INV00000000624368 | C2K PLUS | Guest, P95 489371 | 85131377 | 2.33482E+14 | 9727290000 | 2334822 | 110329 | 113135 | 28.1 | | | | |
| ID2 | INV00000000624368 | C2K PLUS | Guest, P87 489371 | 85131377 | 2.33482E+14 | 8479251213 | 2334822 | 110051 | 113137 | 30.8 | | | | |
| ID2 | INV00000000624368 | C2K PLUS | Guest, P79 489371 | 85131377 | 2.33482E+14 | 9494952049 | 2334822 | 110006 | 113138 | 31.5 | | | | |
| ID2 | INV00000000624368 | C2K PLUS | Guest, P99 821499 | 85131377 | 2.33482E+14 | 6303010250 | 2334822 | 110501 | 113131 | 26.5 | | | | |
| ID2 | INV00000000624368 | C2K PLUS | Guest, P72 489371 | 85131377 | 2.33482E+14 | 8472405470 | 2334822 | 105946 | 113133 | 31.8 | | | | |
| IH | CONS000119266 | INV00000000624369 | CONEXANT00001 | ELLIOTTFRAN0001 | FRANKLIN, ELIOT | 97901410 | 82111967 | | | 0 | 11.6 | 3.48 | 0.34 | 3.82 |
| ID1 | INV00000000624369 | C2K PLUS | Always On 800 Meet Me | 0.3 | 11.6 | 3.48 | | | | | | | | |
| ID2 | INV00000000624369 | C2K PLUS | Guest, P59 713721 | 97901410 | 2.33482E+14 | 5123490523 | 2334822 | 105811 | 110945 | 11.6 | | | | |
| IH | CONS000119266 | INV00000000624370 | CONEXANT00001 | RONCHAFFEE0001 | CHAFFEE, RON | 5056751 | 32031545 | | | 0 | 428 | 128.4 | 12.71 | 141.11 |
| ID1 | INV00000000624370 | C2K PLUS | Always On 800 Meet Me | 0.3 | 428 | 128.4 | | | | | | | | |
| ID2 | INV00000000624370 | C2K PLUS | Guest, P63 6047937 | 5056751 | 2.33482E+14 | 3343237225 | 2334822 | 105841 | 122607 | 87.4 | | | | |
| ID2 | INV00000000624370 | C2K PLUS | Guest, P64 6047937 | 5056751 | 2.33482E+14 | 3343237225 | 2334822 | 105912 | 122608 | 86.9 | | | | |
| ID2 | INV00000000624370 | C2K PLUS | Guest, P98 6047937 | 5056751 | 2.33482E+14 | 5123490523 | 2334822 | 110447 | 122604 | 81.3 | | | | |
| ID2 | INV00000000624370 | C2K PLUS | Host, P69 7937** | 5056751 | 2.33482E+14 | 8587133200 | 2334822 | 105932 | 122607 | 86.6 | | | | |
| ID2 | INV00000000624370 | C2K PLUS | Guest, P85 6047937 | 5056751 | 2.33482E+14 | 3343237225 | 2334822 | 110024 | 122610 | 85.8 | | | | |
| IH | CONS000119266 | INV00000000624371 | CONEXANT00001 | JIMKAPPES0001 | KAPPES, JIM | 19329070 | 12253818 | | | 0 | 47.2 | 14.16 | 1.4 | 15.56 |
| ID1 | INV00000000624371 | C2K PLUS | Always On 800 Meet Me | 0.3 | 47.2 | 14.16 | | | | | | | | |
| ID2 | INV00000000624371 | C2K PLUS | Guest, P65 631832 | 19329070 | 2.33482E+14 | 3343237225 | 2334822 | 105922 | 112400 | 24.6 | | | | |
| ID2 | INV00000000624371 | C2K PLUS | Guest, P90 631832 | 19329070 | 2.33482E+14 | 8587133200 | 2334822 | 110127 | 112359 | 22.6 | | | | |
| IH | CONS000119266 | INV00000000624372 | CONEXANT00001 | SANDYHARRIS0001 | HARRISON, SANDY | 65326959 | 56698144 | | | 0 | 83.8 | 25.14 | 2.49 | 27.63 |
| ID1 | INV00000000624372 | C2K PLUS | Always On 800 Meet Me | 0.3 | 83.8 | 25.14 | | | | | | | | |
| ID2 | INV00000000624372 | C2K PLUS | Guest, P77 946738 | 65326959 | 2.33482E+14 | 9494336870 | 2334822 | 110737 | 112414 | 16.6 | | | | |
| ID2 | INV00000000624372 | C2K PLUS | Guest, P96 946738 | 65326959 | 2.33482E+14 | 9494834600 | 2334822 | 110333 | 114129 | 37.9 | | | | |
| ID2 | INV00000000624372 | C2K PLUS | Guest, P55 946738 | 65326959 | 2.33482E+14 | 9494834600 | 2334822 | 110556 | 113511 | 29.3 | | | | |
| IH | CONS000119266 | INV00000000624374 | CONEXANT00001 | JOEDELUCA0001 | DELUCA, JOE | 43743891 | 71036292 | | | 0 | 483.7 | 145.11 | 14.37 | 159.48 |
| ID1 | INV00000000624374 | C2K PLUS | Always On 800 Meet Me | 0.3 | 483.7 | 145.11 | | | | | | | | |
| ID2 | INV00000000624374 | C2K PLUS | Guest, P60 121223 | 43743891 | 2.33482E+14 | 5123490523 | 2334822 | 113238 | 132236 | 110 | | | | |
| ID2 | INV00000000624374 | C2K PLUS | Guest, P51 121223 | 43743891 | 2.33482E+14 | 7323457500 | 2334822 | 112755 | 121350 | 45.9 | | | | |
| ID2 | INV00000000624374 | C2K PLUS | Guest, P72 121223 | 43743891 | 2.33482E+14 | 7323457500 | 2334822 | 114950 | 132236 | 92.8 | | | | |
| ID2 | INV00000000624374 | C2K PLUS | Guest, P54 121223 | 43743891 | 2.33482E+14 | 2819704271 | 2334822 | 113103 | 132238 | 111.6 | | | | |
| ID2 | INV00000000624374 | C2K PLUS | Guest, P76 121223 | 43743891 | 2.33482E+14 | 9724242171 | 2334822 | 111920 | 132240 | 123.4 | | | | |
| IH | CONS000119266 | INV00000000624380 | CONEXANT00001 | RKM0F05 | HALL, CARLOS | 77221723 | 37126931 | | | 0 | 0.5 | 0.15 | 0.01 | 0.16 |
| ID1 | INV00000000624380 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.5 | 0.15 | | | | | | | | |
| ID2 | INV00000000624380 | C2K PLUS | Guest, P60 581534 | 77221723 | 2.33482E+14 | 3217278876 | 2334822 | 113141 | 113209 | 0.5 | | | | |
| IH | CONS000119266 | INV00000000624386 | CONEXANT00001 | SCOTTALLEN0001 | ALLEN, SCOTT | 22527718 | 85865639 | | | 0 | 326.9 | 98.07 | 9.71 | 107.78 |
| ID1 | INV00000000624386 | C2K PLUS | Always On 800 Meet Me | 0.3 | 326.9 | 98.07 | | | | | | | | |
| ID2 | INV00000000624386 | C2K PLUS | Guest, P59 397330 | 22527718 | 2.33482E+14 | 3219609846 | 2334822 | 120049 | 122253 | 22.1 | | | | |
| ID2 | INV00000000624386 | C2K PLUS | Guest, P61 397330 | 22527718 | 2.33482E+14 | 7323457500 | 2334822 | 120020 | 125833 | 58.3 | | | | |
| ID2 | INV00000000624386 | C2K PLUS | Guest, P51 397330 | 22527718 | 2.33482E+14 | 9494834600 | 2334822 | 121655 | 125831 | 41.6 | | | | |
| ID2 | INV00000000624386 | C2K PLUS | Guest, P52 397330 | 22527718 | 2.33482E+14 | 3217279882 | 2334822 | 122300 | 125833 | 35.6 | | | | |
| ID2 | INV00000000624386 | C2K PLUS | Guest, P62 397330 | 22527718 | 2.33482E+14 | 7323457500 | 2334822 | 120139 | 125834 | 57 | | | | |
| ID2 | INV00000000624386 | C2K PLUS | Guest, P81 397330 | 22527718 | 2.33482E+14 | 9494834600 | 2334822 | 120417 | 125835 | 54.3 | | | | |
| ID2 | INV00000000624386 | C2K PLUS | Guest, P73 397330 | 22527718 | 2.33482E+14 | 9494834600 | 2334822 | 120039 | 125835 | 58 | | | | |
| IH | CONS000119266 | INV00000000624389 | CONEXANT00001 | RKM0B65 | SMITH, DOUG | 44890530 | 10610361 | | | 0 | 2.6 | 0.78 | 0.08 | 0.86 |
| ID1 | INV00000000624389 | C2K PLUS | Always On 800 Meet Me | 0.3 | 2.6 | 0.78 | | | | | | | | |
| ID2 | INV00000000624389 | C2K PLUS | Guest, P82 847999 | 44890530 | 2.33482E+14 | 6179560549 | 2334822 | 120616 | 120852 | 2.6 | | | | |
| IH | CONS000119266 | INV00000000624391 | CONEXANT00001 | RKM0J16 | KEMPF, PETER | 19875801 | 60610432 | | | 0 | 0.2 | 0.06 | 0.01 | 0.07 |
| ID1 | INV00000000624391 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.2 | 0.06 | | | | | | | | |
| ID2 | INV00000000624391 | C2K PLUS | Guest, P82 723164 | 19875801 | 2.33482E+14 | 9494334403 | 2334822 | 121301 | 121310 | 0.2 | | | | |
| IH | CONS000119266 | INV00000000624395 | CONEXANT00001 | ERICALMGREN0001 | ALMGREN, ERIC | 60716701 | 37347797 | | | 0 | 23.4 | 7.02 | 0.69 | 7.71 |
| ID1 | INV00000000624395 | C2K PLUS | Always On 800 Meet Me | 0.3 | 23.4 | 7.02 | | | | | | | | |
| ID2 | INV00000000624395 | C2K PLUS | Guest, P70 961127 | 60716701 | 2.33482E+14 | 7323457500 | 2334822 | 123137 | 124405 | 12.5 | | | | |
| ID2 | INV00000000624395 | C2K PLUS | Guest, P75 961127 | 60716701 | 2.33482E+14 | 7077663000 | 2334822 | 123314 | 124406 | 10.9 | | | | |
| IH | CONS000119266 | INV00000000624408 | CONEXANT00001 | STEVEARMEN0001 | ARMEN, STEVE | 63705722 | 11912553 | | | 0 | 73.4 | 22.02 | 2.18 | 24.2 |
| ID1 | INV00000000624408 | C2K PLUS | Always On 800 Meet Me | 0.3 | 73.4 | 22.02 | | | | | | | | |
| ID2 | INV00000000624408 | C2K PLUS | Guest, P90 528617 | 63705722 | 2.33482E+14 | 8587133200 | 2334822 | 130216 | 133559 | 33.7 | | | | |
| ID2 | INV00000000624408 | C2K PLUS | Guest, P77 528617 | 63705722 | 2.33482E+14 | 4169255643 | 2334822 | 125617 | 133600 | 39.7 | | | | |
| IH | CONS000119266 | INV00000000624409 | CONEXANT00001 | TONY2CATUOG0001 | CATUOGNO, TONY2 | 68039471 | 51443825 | | | 0 | 192.7 | 57.81 | 5.72 | 63.53 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID1 | INV00000000624409 | C2K PLUS | Always On 800 Meet Me | 0.3 | 192.7 | 57.81 | | | | | | | | |
| ID2 | INV00000000624409 | C2K PLUS | Guest, P100 711997 | 68039471 | 2.33482E+14 | 7324521032 | 2334822 | 130439 | 134821 | 43.8 | | | | |
| ID2 | INV00000000624409 | C2K PLUS | Host, P88 106441** | 68039471 | 2.33482E+14 | 7323457500 | 2334822 | 130058 | 134820 | 47.3 | | | | |
| ID2 | INV00000000624409 | C2K PLUS | Guest, P98 711997 | 68039471 | 2.33482E+14 | 7324521032 | 2334822 | 130309 | 134822 | 45.2 | | | | |
| ID2 | INV00000000624409 | C2K PLUS | Guest, P82 711997 | 68039471 | 2.33482E+14 | 7325566109 | 2334822 | 125655 | 135320 | 56.4 | | | | |
| IH | CONS000119266 | INV00000000624413 | CONEXANT00001 | SANDYHARRIS0001 | HARRISON, SANDY | 65326959 | 56698144 | | | 0 | 5.8 | 1.74 | 0.17 | 1.91 |
| ID1 | INV00000000624413 | C2K PLUS | Always On 800 Meet Me | 0.3 | 5.8 | 1.74 | | | | | | | | |
| ID2 | INV00000000624413 | C2K PLUS | Guest, P62 946738 | 65326959 | 2.33482E+14 | 5123490523 | 2334822 | 130223 | 130809 | 5.8 | | | | |
| IH | CONS000119266 | INV00000000624414 | CONEXANT00001 | RKM0E78 | JONES, DAV71368 | 31019015 | 18494380 | | | 0 | 13.6 | 4.08 | 0.4 | 4.48 |
| ID1 | INV00000000624414 | C2K PLUS | Always On 800 Meet Me | 0.3 | 13.6 | 4.08 | | | | | | | | |
| ID2 | INV00000000624414 | C2K PLUS | Guest, P99 919837 | 31019015 | 2.33482E+14 | 8587133200 | 2334822 | 130409 | 131011 | 6 | | | | |
| ID2 | INV00000000624414 | C2K PLUS | Guest, P97 919837 | 31019015 | 2.33482E+14 | 8587133200 | 2334822 | 130432 | 131207 | 7.6 | | | | |
| IH | CONS000119266 | INV00000000624416 | CONEXANT00001 | SANDYHARRIS0001 | HARRISON, SANDY | 65326959 | 56698144 | | | 0 | 0.3 | 0.09 | 0.01 | 0.1 |
| ID1 | INV00000000624416 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.3 | 0.09 | | | | | | | | |
| ID2 | INV00000000624416 | C2K PLUS | Guest, P99 946738 | 65326959 | 2.33482E+14 | 5123490523 | 2334822 | 131711 | 131732 | 0.3 | | | | |
| IH | CONS000119266 | INV00000000624428 | CONEXANT00001 | DAVIDSTOENN0001 | STOENNER, DAVID | 64348675 | 20199668 | | | 0 | 107.1 | 32.13 | 3.18 | 35.31 |
| ID1 | INV00000000624428 | C2K PLUS | Always On 800 Meet Me | 0.3 | 107.1 | 32.13 | | | | | | | | |
| ID2 | INV00000000624428 | C2K PLUS | Guest, P86 678685 | 64348675 | 2.33482E+14 | 6037665201 | 2334822 | 140320 | 145408 | 50.8 | | | | |
| ID2 | INV00000000624428 | C2K PLUS | Guest, P69 678685 | 64348675 | 2.33482E+14 | 9195671520 | 2334822 | 135756 | 145410 | 56.3 | | | | |
| IH | CONS000119266 | INV00000000624434 | CONEXANT00001 | DONALDGIESI0001 | GIESING, DONALD | 41408492 | 75531155 | | | 0 | 0.6 | 0.18 | 0.02 | 0.2 |
| ID1 | INV00000000624434 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.6 | 0.18 | | | | | | | | |
| ID2 | INV00000000624434 | C2K PLUS | Guest, P57 829002 | 41408492 | 2.33482E+14 | 6509617806 | 2334822 | 143140 | 143218 | 0.6 | | | | |
| IH | CONS000119266 | INV00000000624468 | CONEXANT00001 | RKM0102 | FOWLER, MIKE | 29493239 | 91659110 | | | 1 | 62.9 | 26.73 | 2.65 | 29.38 |
| ID1 | INV00000000624468 | 800 MEET ME | 800 Meet Me | 0.425 | 62.9 | 26.73 | | | | | | | | |
| ID2 | INV00000000624468 | 800 MEET ME | *FOWLER, MIKE | 29493239 | | 8587133200 | 2475110 | 155710 | 170008 | 62.9 | | | | |
| IH | CONS000119266 | INV00000000624493 | CONEXANT00001 | BASSAMKAMAN0001 | KAMAND, BASSAM | 58699881 | 42594189 | | | 0 | 148.6 | 44.58 | 4.41 | 48.99 |
| ID1 | INV00000000624493 | C2K PLUS | Always On 800 Meet Me | 0.3 | 148.6 | 44.58 | | | | | | | | |
| ID2 | INV00000000624493 | C2K PLUS | Guest, P48 370277 | 58699881 | 2.33482E+14 | 9496794836 | 2334822 | 233922 | 455 | 25.5 | | | | |
| ID2 | INV00000000624493 | C2K PLUS | Guest, P51 370277 | 58699881 | 2.33482E+14 | 9495007566 | 2334822 | 233918 | 438 | 25.3 | | | | |
| ID2 | INV00000000624493 | C2K PLUS | Guest, P52 370277 | 58699881 | 2.33482E+14 | 9494834600 | 2334822 | 233941 | 1505 | 35.4 | | | | |
| ID2 | INV00000000624493 | C2K PLUS | Guest, P53 370277 | 58699881 | 2.33482E+14 | 9494834600 | 2334822 | 233921 | 612 | 26.8 | | | | |
| ID2 | INV00000000624493 | C2K PLUS | Guest, P54 370277 | 58699881 | 2.33482E+14 | 9495525301 | 2334822 | 233929 | 1507 | 35.6 | | | | |
| IH | CONS000119266 | INV00000000624617 | CONEXANT00001 | RKM0A51 | HOBSON, TOM | 16993902 | 53784594 | | | 0 | 155.8 | 46.74 | 4.63 | 51.37 |
| ID1 | INV00000000624617 | C2K PLUS | Always On 800 Meet Me | 0.3 | 155.8 | 46.74 | | | | | | | | |
| ID2 | INV00000000624617 | C2K PLUS | Host, P356 7133566** | 16993902 | 4.10647E+14 | 8587133200 | 4106474 | 100718 | 101446 | 7.5 | | | | |
| ID2 | INV00000000624617 | C2K PLUS | Host, P288 7133566** | 16993902 | 4.10647E+14 | 3032006800 | 4106474 | 100007 | 110635 | 66.5 | | | | |
| ID2 | INV00000000624617 | C2K PLUS | Host, P335 7133566** | 16993902 | 4.10647E+14 | 8587133200 | 4106474 | 100305 | 110841 | 65.6 | | | | |
| ID2 | INV00000000624617 | C2K PLUS | Host, P369 7133566** | 16993902 | 4.10647E+14 | 8583958409 | 4106474 | 100523 | 102134 | 16.2 | | | | |
| IH | CONS000119266 | INV00000000624680 | CONEXANT00001 | RKM0A51 | HOBSON, TOM | 16993902 | 53784594 | | | 0 | 83.9 | 25.17 | 2.49 | 27.66 |
| ID1 | INV00000000624680 | C2K PLUS | Always On 800 Meet Me | 0.3 | 83.9 | 25.17 | | | | | | | | |
| ID2 | INV00000000624680 | C2K PLUS | Host, P130 7133566** | 16993902 | 4.10647E+14 | 8587133200 | 4106474 | 120052 | 124505 | 44.2 | | | | |
| ID2 | INV00000000624680 | C2K PLUS | Host, P124 7133566** | 16993902 | 4.10647E+14 | 3032006800 | 4106474 | 120527 | 124505 | 39.7 | | | | |
| IH | CONS000119266 | INV00000000624840 | CONEXANT00001 | RKM0557 | MOELLER, DAVE | 26223246 | 20353717 | MOELLER | 4084234515 | 1 | 193.2 | 82.11 | 8.13 | 90.24 |
| ID1 | INV00000000624840 | 800 MEET ME | 800 Meet Me | 0.425 | 193.2 | 82.11 | | | | | | | | |
| ID2 | INV00000000624840 | 800 MEET ME | HUME, MYRA | 26223246 | | 7075857936 | 3514901 | 120405 | 130638 | 62.5 | | | | |
| ID2 | INV00000000624840 | 800 MEET ME | *MOELLER, DAVE | 26223246 | | 9252023184 | 3514901 | 120050 | 130637 | 65.8 | | | | |
| ID2 | INV00000000624840 | 800 MEET ME | DAMSIL, SAHILL | 26223246 | | 8587133200 | 3514901 | 120140 | 130638 | 64.9 | | | | |
| IH | CONS000119266 | INV00000000624935 | CONEXANT00001 | VASSILMITOV0001 | MITOV, VASSIL | 70635952 | 71224226 | | | 0 | 0.9 | 0.27 | 0.03 | 0.3 |
| ID1 | INV00000000624935 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.9 | 0.27 | | | | | | | | |
| ID2 | INV00000000624935 | C2K PLUS | Guest, P51 688206 | 70635952 | 2.33482E+14 | 9494834600 | 2334822 | 129 | 223 | 0.9 | | | | |
| IH | CONS000119266 | INV00000000624936 | CONEXANT00001 | CHARLESLEE0002 | LEE, CHARLIE | 75852227 | 98648196 | | | 0 | 163.9 | 49.17 | 4.87 | 54.04 |
| ID1 | INV00000000624936 | C2K PLUS | Always On 800 Meet Me | 0.3 | 163.9 | 49.17 | | | | | | | | |
| ID2 | INV00000000624936 | C2K PLUS | Guest, P51 137366 | 75852227 | 2.33482E+14 | 3343237225 | 2334822 | 10917 | 12246 | 13.5 | | | | |
| ID2 | INV00000000624936 | C2K PLUS | Host, P48 531810** | 75852227 | 2.33482E+14 | 3343237225 | 2334822 | 10544 | 20255 | 57.2 | | | | |
| ID2 | INV00000000624936 | C2K PLUS | Guest, P51 137366 | 75852227 | 2.33482E+14 | 3343237225 | 2334822 | 12321 | 20258 | 39.6 | | | | |
| ID2 | INV00000000624936 | C2K PLUS | Guest, P52 137366 | 75852227 | 2.33482E+14 | 3343237225 | 2334822 | 10924 | 20301 | 53.6 | | | | |
| IH | CONS000119266 | INV00000000624939 | CONEXANT00001 | RKM0F05 | HALL, CARLOS | 77221723 | 37126931 | | | 0 | 65.8 | 19.74 | 1.95 | 21.69 |
| ID1 | INV00000000624939 | C2K PLUS | Always On 800 Meet Me | 0.3 | 65.8 | 19.74 | | | | | | | | |
| ID2 | INV00000000624939 | C2K PLUS | Guest, P51 581534 | 77221723 | 2.33482E+14 | 3217278876 | 2334822 | 45840 | 53129 | 32.8 | | | | |
| ID2 | INV00000000624939 | C2K PLUS | Guest, P48 581534 | 77221723 | 2.33482E+14 | 7323457500 | 2334822 | 45831 | 53128 | 33 | | | | |
| IH | CONS000119266 | INV00000000624940 | CONEXANT00001 | GOPALAKRISR0001 | RAMAMURTHY, GOP | 80545554 | 81862787 | | | 0 | 257.8 | 77.34 | 7.66 | 85 |
| ID1 | INV00000000624940 | C2K PLUS | Always On 800 Meet Me | 0.3 | 257.8 | 77.34 | | | | | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID2 | INV00000000624940 | C2K PLUS | Guest, P63 946525 | 80545554 | 2.33482E+14 | 3343237225 | 2334822 | 60242 | 64641 | 44 | | | | |
| ID2 | INV00000000624940 | C2K PLUS | Host, P59 652553** | 80545554 | 2.33482E+14 | 7323890417 | 2334822 | 55836 | 65802 | 59.4 | | | | |
| ID2 | INV00000000624940 | C2K PLUS | Guest, P61 946525 | 80545554 | 2.33482E+14 | 9494834600 | 2334822 | 55909 | 64640 | 47.5 | | | | |
| ID2 | INV00000000624940 | C2K PLUS | Guest, P53 946525 | 80545554 | 2.33482E+14 | 9195569119 | 2334822 | 55543 | 64709 | 51.5 | | | | |
| ID2 | INV00000000624940 | C2K PLUS | Guest, P62 652553 | 80545554 | 2.33482E+14 | 6099368678 | 2334822 | 60235 | 65803 | 55.4 | | | | |
| IH | CONS000119266 | INV00000000624941 | CONEXANT00001 | RKM0F05 | HALL, CARLOS | 77221723 | 37126931 | | | 0 | 20.8 | 6.24 | 0.62 | 6.86 |
| ID1 | INV00000000624941 | C2K PLUS | Always On 800 Meet Me | 0.3 | 20.8 | 6.24 | | | | | | | | |
| ID2 | INV00000000624941 | C2K PLUS | Guest, P60 581534 | 77221723 | 2.33482E+14 | 3217278876 | 2334822 | 55903 | 61951 | 20.8 | | | | |
| IH | CONS000119266 | INV00000000624942 | CONEXANT00001 | RKM0F05 | HALL, CARLOS | 77221723 | 37126931 | | | 0 | 79.2 | 23.76 | 2.35 | 26.11 |
| ID1 | INV00000000624942 | C2K PLUS | Always On 800 Meet Me | 0.3 | 79.2 | 23.76 | | | | | | | | |
| ID2 | INV00000000624942 | C2K PLUS | Guest, P60 581534 | 77221723 | 2.33482E+14 | 7323457500 | 2334822 | 62008 | 65949 | 39.7 | | | | |
| ID2 | INV00000000624942 | C2K PLUS | Guest, P64 581534 | 77221723 | 2.33482E+14 | 3217278876 | 2334822 | 62019 | 65951 | 39.5 | | | | |
| IH | CONS000119266 | INV00000000624943 | CONEXANT00001 | KARTIKEYAVE0001 | VERMA, KARTIKEY | 49716960 | 49891770 | | | 0 | 221.8 | 66.54 | 6.59 | 73.13 |
| ID1 | INV00000000624943 | C2K PLUS | Always On 800 Meet Me | 0.3 | 221.8 | 66.54 | | | | | | | | |
| ID2 | INV00000000624943 | C2K PLUS | Guest, P68 8944142 | 49716960 | 2.33482E+14 | 3219613007 | 2334822 | 63343 | 64720 | 13.6 | | | | |
| ID2 | INV00000000624943 | C2K PLUS | Guest, P66 8944142 | 49716960 | 2.33482E+14 | 7323457500 | 2334822 | 63039 | 72703 | 56.4 | | | | |
| ID2 | INV00000000624943 | C2K PLUS | Guest, P67 8944142 | 49716960 | 2.33482E+14 | 4075929599 | 2334822 | 63219 | 72705 | 54.8 | | | | |
| ID2 | INV00000000624943 | C2K PLUS | Guest, P61 8944142 | 49716960 | 2.33482E+14 | 3217221894 | 2334822 | 64713 | 72702 | 39.8 | | | | |
| ID2 | INV00000000624943 | C2K PLUS | Guest, P65 8944142 | 49716960 | 2.33482E+14 | 7323457500 | 2334822 | 62953 | 72705 | 57.2 | | | | |
| IH | CONS000119266 | INV00000000624944 | CONEXANT00001 | FAZALKHAN0001 | KHAN, FAZAL | 21460253 | 48854194 | | | 0 | 2.9 | 0.87 | 0.09 | 0.96 |
| ID1 | INV00000000624944 | C2K PLUS | Always On 800 Meet Me | 0.3 | 2.9 | 0.87 | | | | | | | | |
| ID2 | INV00000000624944 | C2K PLUS | Guest, P59 947074 | 21460253 | 2.33482E+14 | 7323457500 | 2334822 | 65939 | 70129 | 1.9 | | | | |
| ID2 | INV00000000624944 | C2K PLUS | Guest, P63 947074 | 21460253 | 2.33482E+14 | 7323457500 | 2334822 | 70030 | 70129 | 1 | | | | |
| IH | CONS000119266 | INV00000000624946 | CONEXANT00001 | HOOMANKASHE0001 | KASHEF, HOOMAN | 35487050 | 38755450 | | | 0 | 143.1 | 42.93 | 4.25 | 47.18 |
| ID1 | INV00000000624946 | C2K PLUS | Always On 800 Meet Me | 0.3 | 143.1 | 42.93 | | | | | | | | |
| ID2 | INV00000000624946 | C2K PLUS | Guest, P60 396964 | 35487050 | 2.33482E+14 | 3217278876 | 2334822 | 70026 | 75502 | 54.6 | | | | |
| ID2 | INV00000000624946 | C2K PLUS | Guest, P73 396964 | 35487050 | 2.33482E+14 | 3216383686 | 2334822 | 72008 | 75504 | 35 | | | | |
| ID2 | INV00000000624946 | C2K PLUS | Guest, P64 396964 | 35487050 | 2.33482E+14 | 7323457500 | 2334822 | 70130 | 75501 | 53.5 | | | | |
| IH | CONS000119266 | INV00000000624947 | CONEXANT00001 | FAZALKHAN0001 | KHAN, FAZAL | 21460253 | 48854194 | | | 0 | 567.3 | 170.19 | 16.85 | 187.04 |
| ID1 | INV00000000624947 | C2K PLUS | Always On 800 Meet Me | 0.3 | 567.3 | 170.19 | | | | | | | | |
| ID2 | INV00000000624947 | C2K PLUS | Guest, P71 947074 | 21460253 | 2.33482E+14 | 7328959435 | 2334822 | 71641 | 73436 | 17.9 | | | | |
| ID2 | INV00000000624947 | C2K PLUS | Guest, P67 947074 | 21460253 | 2.33482E+14 | 7323457500 | 2334822 | 73431 | 74048 | 6.3 | | | | |
| ID2 | INV00000000624947 | C2K PLUS | Guest, P53 947074 | 21460253 | 2.33482E+14 | 7323457500 | 2334822 | 70522 | 75722 | 52 | | | | |
| ID2 | INV00000000624947 | C2K PLUS | Guest, P63 947074 | 21460253 | 2.33482E+14 | 7323457500 | 2334822 | 74718 | 84059 | 53.7 | | | | |
| ID2 | INV00000000624947 | C2K PLUS | Guest, P67 947074 | 21460253 | 2.33482E+14 | 7323457500 | 2334822 | 74949 | 84100 | 51.2 | | | | |
| ID2 | INV00000000624947 | C2K PLUS | Guest, P54 947074 | 21460253 | 2.33482E+14 | 3343237225 | 2334822 | 90204 | 95725 | 55.3 | | | | |
| ID2 | INV00000000624947 | C2K PLUS | Guest, P63 947074 | 21460253 | 2.33482E+14 | 7322756760 | 2334822 | 70217 | 74119 | 39 | | | | |
| ID2 | INV00000000624947 | C2K PLUS | Guest, P55 947074 | 21460253 | 2.33482E+14 | 3343237225 | 2334822 | 92209 | 95725 | 35.2 | | | | |
| ID2 | INV00000000624947 | C2K PLUS | Guest, P75 947074 | 21460253 | 2.33482E+14 | 3343237225 | 2334822 | 91118 | 95726 | 46.1 | | | | |
| ID2 | INV00000000624947 | C2K PLUS | Guest, P72 947074 | 21460253 | 2.33482E+14 | 3343237225 | 2334822 | 70515 | 74018 | 35.1 | | | | |
| ID2 | INV00000000624947 | C2K PLUS | Guest, P59 947074 | 21460253 | 2.33482E+14 | 7323457500 | 2334822 | 70153 | 95723 | 175.5 | | | | |
| IH | CONS000119266 | INV00000000624949 | CONEXANT00001 | MONICASAXEN0001 | SAXENA, MONICA | 84953062 | 76325471 | | | 0 | 9.3 | 2.79 | 0.28 | 3.07 |
| ID1 | INV00000000624949 | C2K PLUS | Always On 800 Meet Me | 0.3 | 9.3 | 2.79 | | | | | | | | |
| ID2 | INV00000000624949 | C2K PLUS | Guest, P71 660656 | 84953062 | 2.33482E+14 | 7323457500 | 2334822 | 70340 | 71259 | 9.3 | | | | |
| IH | CONS000119266 | INV00000000624951 | CONEXANT00001 | ELAINECAMPB0003 | CAMPBELL, ELAIN | 31653023 | 20137217 | | | 0 | 0.1 | 0.03 | 0 | 0.03 |
| ID1 | INV00000000624951 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.1 | 0.03 | | | | | | | | |
| ID2 | INV00000000624951 | C2K PLUS | Guest, P74 678936 | 31653023 | 2.33482E+14 | 7323457500 | 2334822 | 72454 | 72458 | 0.1 | | | | |
| IH | CONS000119266 | INV00000000624952 | CONEXANT00001 | MONICASAXEN0001 | SAXENA, MONICA | 84953062 | 76325471 | | | 0 | 0.2 | 0.06 | 0.01 | 0.07 |
| ID1 | INV00000000624952 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.2 | 0.06 | | | | | | | | |
| ID2 | INV00000000624952 | C2K PLUS | Guest, P74 660656 | 84953062 | 2.33482E+14 | 4075929599 | 2334822 | 72627 | 72636 | 0.2 | | | | |
| IH | CONS000119266 | INV00000000624953 | CONEXANT00001 | JIMSTUDEBAK0001 | STUDEBAKER, JIM | 27524592 | 96082890 | | | 0 | 154.3 | 46.29 | 4.58 | 50.87 |
| ID1 | INV00000000624953 | C2K PLUS | Always On 800 Meet Me | 0.3 | 154.3 | 46.29 | | | | | | | | |
| ID2 | INV00000000624953 | C2K PLUS | Guest, P65 917302 | 27524592 | 2.33482E+14 | 3214277752 | 2334822 | 73128 | 82159 | 50.5 | | | | |
| ID2 | INV00000000624953 | C2K PLUS | Guest, P61 917302 | 27524592 | 2.33482E+14 | 3217278927 | 2334822 | 72825 | 82204 | 53.7 | | | | |
| ID2 | INV00000000624953 | C2K PLUS | Guest, P66 917302 | 27524592 | 2.33482E+14 | 7323457500 | 2334822 | 73207 | 82211 | 50.1 | | | | |
| IH | CONS000119266 | INV00000000624954 | CONEXANT00001 | JOESHIH0001 | SHIH, JOE | 36731560 | 99526656 | | | 0 | 0.3 | 0.09 | 0.01 | 0.1 |
| ID1 | INV00000000624954 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.3 | 0.09 | | | | | | | | |
| ID2 | INV00000000624954 | C2K PLUS | Guest, P71 380897 | 36731560 | 2.33482E+14 | 7322641067 | 2334822 | 73457 | 73520 | 0.3 | | | | |
| IH | CONS000119266 | INV00000000624955 | CONEXANT00001 | MONICASAXEN0001 | SAXENA, MONICA | 84953062 | 76325471 | | | 0 | 98.7 | 29.61 | 2.93 | 32.54 |
| ID1 | INV00000000624955 | C2K PLUS | Always On 800 Meet Me | 0.3 | 98.7 | 29.61 | | | | | | | | |
| ID2 | INV00000000624955 | C2K PLUS | Guest, P74 660656 | 84953062 | 2.33482E+14 | 4075929599 | 2334822 | 73601 | 82519 | 49.3 | | | | |
| ID2 | INV00000000624955 | C2K PLUS | Guest, P71 660656 | 84953062 | 2.33482E+14 | 7323457500 | 2334822 | 73546 | 82514 | 49.4 | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IH | CONS000119266 | INV00000000624965 | CONEXANT00001 | MARCJUANG0001 | JUANG, MARC | 96395860 | 22613711 | | | 0 | 278.3 | 83.49 | 8.27 | 91.76 |
| ID1 | INV00000000624965 | C2K PLUS | Always On 800 Meet Me | 0.3 | 278.3 | 83.49 | | | | | | | | |
| ID2 | INV00000000624965 | C2K PLUS | Guest, P54 315162 | 96395860 | 2.33482E+14 | 9494834600 | 2334822 | 85203 | 85934 | 7.6 | | | | |
| ID2 | INV00000000624965 | C2K PLUS | Guest, P54 315162 | 96395860 | 2.33482E+14 | 9494834600 | 2334822 | 82849 | 85114 | 22.4 | | | | |
| ID2 | INV00000000624965 | C2K PLUS | Guest, P68 315162 | 96395860 | 2.33482E+14 | 7323457500 | 2334822 | 83656 | 94504 | 68.2 | | | | |
| ID2 | INV00000000624965 | C2K PLUS | Host, P57 834240** | 96395860 | 2.33482E+14 | 9494834600 | 2334822 | 82926 | 94507 | 75.7 | | | | |
| ID2 | INV00000000624965 | C2K PLUS | Guest, P76 315162 | 96395860 | 2.33482E+14 | 9494834600 | 2334822 | 90127 | 94505 | 43.7 | | | | |
| ID2 | INV00000000624965 | C2K PLUS | Guest, P69 315162 | 96395860 | 2.33482E+14 | 3343237225 | 2334822 | 84428 | 94512 | 60.7 | | | | |
| IH | CONS000119266 | INV00000000624966 | CONEXANT00001 | NICKSUTHERL0001 | SUTHERLAND, NIC | 50334035 | 14971992 | | | 0 | 145.4 | 43.62 | 4.32 | 47.94 |
| ID1 | INV00000000624966 | C2K PLUS | Always On 800 Meet Me | 0.3 | 145.4 | 43.62 | | | | | | | | |
| ID2 | INV00000000624966 | C2K PLUS | Guest, P81 883964 | 50334035 | 2.33482E+14 | 7323457500 | 2334822 | 83129 | 92050 | 49.3 | | | | |
| ID2 | INV00000000624966 | C2K PLUS | Guest, P55 883964 | 50334035 | 2.33482E+14 | 7323457500 | 2334822 | 82857 | 92049 | 51.8 | | | | |
| ID2 | INV00000000624966 | C2K PLUS | Guest, P66 883964 | 50334035 | 2.33482E+14 | 7323457500 | 2334822 | 83630 | 92051 | 44.3 | | | | |
| IH | CONS000119266 | INV00000000624967 | CONEXANT00001 | RAJEEVJAIN0001 | JAIN, RAJEEV | 9189526 | 74444303 | | | 0 | 22.6 | 6.78 | 0.67 | 7.45 |
| ID1 | INV00000000624967 | C2K PLUS | Always On 800 Meet Me | 0.3 | 22.6 | 6.78 | | | | | | | | |
| ID2 | INV00000000624967 | C2K PLUS | Guest, P60 250988 | 9189526 | 2.33482E+14 | 7323457500 | 2334822 | 83426 | 85700 | 22.6 | | | | |
| IH | CONS000119266 | INV00000000624976 | CONEXANT00001 | RKM0F05 | HALL, CARLOS | 77221723 | 37126931 | | | 0 | 158.9 | 47.67 | 4.72 | 52.39 |
| ID1 | INV00000000624976 | C2K PLUS | Always On 800 Meet Me | 0.3 | 158.9 | 47.67 | | | | | | | | |
| ID2 | INV00000000624976 | C2K PLUS | Guest, P77 581534 | 77221723 | 2.33482E+14 | 7323457500 | 2334822 | 90805 | 90841 | 0.6 | | | | |
| ID2 | INV00000000624976 | C2K PLUS | Guest, P78 581534 | 77221723 | 2.33482E+14 | 7323457500 | 2334822 | 90233 | 95333 | 51 | | | | |
| ID2 | INV00000000624976 | C2K PLUS | Guest, P58 581534 | 77221723 | 2.33482E+14 | 3217277998 | 2334822 | 90059 | 95333 | 52.6 | | | | |
| ID2 | INV00000000624976 | C2K PLUS | Guest, P77 581534 | 77221723 | 2.33482E+14 | 3217221894 | 2334822 | 90213 | 90352 | 1.7 | | | | |
| ID2 | INV00000000624976 | C2K PLUS | Guest, P72 581534 | 77221723 | 2.33482E+14 | 7609291954 | 2334822 | 90034 | 95333 | 53 | | | | |
| IH | CONS000119266 | INV00000000624978 | CONEXANT00001 | HOOMANKASHE0001 | KASHEF, HOOMAN | 35487050 | 38755450 | | | 0 | 204.6 | 61.38 | 6.08 | 67.46 |
| ID1 | INV00000000624978 | C2K PLUS | Always On 800 Meet Me | 0.3 | 204.6 | 61.38 | | | | | | | | |
| ID2 | INV00000000624978 | C2K PLUS | Guest, P70 396964 | 35487050 | 2.33482E+14 | 3217221894 | 2334822 | 90647 | 101613 | 69.4 | | | | |
| ID2 | INV00000000624978 | C2K PLUS | In, Call P71 | 35487050 | 2.33482E+14 | 3217278876 | 2334822 | 90749 | 101610 | 68.4 | | | | |
| ID2 | INV00000000624978 | C2K PLUS | Guest, P77 396964 | 35487050 | 2.33482E+14 | 7323457500 | 2334822 | 90927 | 101615 | 66.8 | | | | |
| IH | CONS000119266 | INV00000000625006 | CONEXANT00001 | MICHAELBIZJ0001 | BIZJACK, MICHAE | 74831438 | 84635025 | | | 0 | 1.2 | 0.36 | 0.04 | 0.4 |
| ID1 | INV00000000625006 | C2K PLUS | Always On 800 Meet Me | 0.3 | 1.2 | 0.36 | | | | | | | | |
| ID2 | INV00000000625006 | C2K PLUS | Guest, P62 936256 | 74831438 | 2.33482E+14 | 3217277998 | 2334822 | 102329 | 102441 | 1.2 | | | | |
| IH | CONS000119266 | INV00000000625007 | CONEXANT00001 | RKM0828 | DUVALL, MARK | 97529441 | 30742324 | | | 0 | 278.2 | 83.46 | 8.26 | 91.72 |
| ID1 | INV00000000625007 | C2K PLUS | Always On 800 Meet Me | 0.3 | 278.2 | 83.46 | | | | | | | | |
| ID2 | INV00000000625007 | C2K PLUS | Guest, P70 680518 | 97529441 | 2.33482E+14 | 7325005118 | 2334822 | 103244 | 104534 | 12.9 | | | | |
| ID2 | INV00000000625007 | C2K PLUS | Guest, P63 680518 | 97529441 | 2.33482E+14 | 9494834600 | 2334822 | 104148 | 120027 | 78.6 | | | | |
| ID2 | INV00000000625007 | C2K PLUS | Guest, P62 680518 | 97529441 | 2.33482E+14 | 8586898918 | 2334822 | 102854 | 115701 | 88.1 | | | | |
| ID2 | INV00000000625007 | C2K PLUS | Guest, P54 680518 | 97529441 | 2.33482E+14 | 3217278927 | 2334822 | 103109 | 120948 | 98.6 | | | | |
| IH | CONS000119266 | INV00000000625023 | CONEXANT00001 | ERICKIM0001 | KIM, ERIC | 80693874 | 80294746 | | | 0 | 202.9 | 60.87 | 6.03 | 66.9 |
| ID1 | INV00000000625023 | C2K PLUS | Always On 800 Meet Me | 0.3 | 202.9 | 60.87 | | | | | | | | |
| ID2 | INV00000000625023 | C2K PLUS | Guest, P81 892219 | 80693874 | 2.33482E+14 | 5122388556 | 2334822 | 105938 | 113531 | 35.9 | | | | |
| ID2 | INV00000000625023 | C2K PLUS | Guest, P75 892219 | 80693874 | 2.33482E+14 | 5125670541 | 2334822 | 105841 | 113532 | 36.8 | | | | |
| ID2 | INV00000000625023 | C2K PLUS | Guest, P83 892219 | 80693874 | 2.33482E+14 | 5125022274 | 2334822 | 110009 | 113534 | 35.4 | | | | |
| ID2 | INV00000000625023 | C2K PLUS | Guest, P86 892219 | 80693874 | 2.33482E+14 | 9492515200 | 2334822 | 110428 | 113535 | 31.1 | | | | |
| ID2 | INV00000000625023 | C2K PLUS | Guest, P56 892219 | 80693874 | 2.33482E+14 | 8584494405 | 2334822 | 110826 | 113529 | 27.1 | | | | |
| ID2 | INV00000000625023 | C2K PLUS | Guest, P76 892219 | 80693874 | 2.33482E+14 | 5123490523 | 2334822 | 105852 | 113531 | 36.6 | | | | |
| IH | CONS000119266 | INV00000000625024 | CONEXANT00001 | RONCHAFFEE0001 | CHAFFEE, RON | 5056751 | 32031545 | | | 0 | 192.4 | 57.72 | 5.71 | 63.43 |
| ID1 | INV00000000625024 | C2K PLUS | Always On 800 Meet Me | 0.3 | 192.4 | 57.72 | | | | | | | | |
| ID2 | INV00000000625024 | C2K PLUS | Host, P89 7937** | 5056751 | 2.33482E+14 | 8587133200 | 2334822 | 110513 | 120936 | 64.4 | | | | |
| ID2 | INV00000000625024 | C2K PLUS | Guest, P51 6047937 | 5056751 | 2.33482E+14 | 3032006800 | 2334822 | 111136 | 120937 | 58 | | | | |
| ID2 | INV00000000625024 | C2K PLUS | Guest, P80 6047937 | 5056751 | 2.33482E+14 | 5123490523 | 2334822 | 105935 | 120935 | 70 | | | | |
| IH | CONS000119266 | INV00000000625025 | CONEXANT00001 | TONYWALSH0002 | WALSH, TONY6599 | 54248588 | 42126741 | | | 0 | 14.2 | 4.26 | 0.42 | 4.68 |
| ID1 | INV00000000625025 | C2K PLUS | Always On 800 Meet Me | 0.3 | 14.2 | 4.26 | | | | | | | | |
| ID2 | INV00000000625025 | C2K PLUS | Guest, P69 712821 | 54248588 | 2.33482E+14 | 8587133200 | 2334822 | 110247 | 111701 | 14.2 | | | | |
| IH | CONS000119266 | INV00000000625026 | CONEXANT00001 | ELLIOTTFRAN0001 | FRANKLIN, ELIOT | 97901410 | 82111967 | | | 0 | 5.3 | 1.59 | 0.16 | 1.75 |
| ID1 | INV00000000625026 | C2K PLUS | Always On 800 Meet Me | 0.3 | 5.3 | 1.59 | | | | | | | | |
| ID2 | INV00000000625026 | C2K PLUS | Guest, P84 713721 | 97901410 | 2.33482E+14 | 8584722940 | 2334822 | 110442 | 111001 | 5.3 | | | | |
| IH | CONS000119266 | INV00000000625046 | CONEXANT00001 | RKM0E78 | JONES, DAV71368 | 31019015 | 18494380 | | | 0 | 0.8 | 0.24 | 0.02 | 0.26 |
| ID1 | INV00000000625046 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.8 | 0.24 | | | | | | | | |
| ID2 | INV00000000625046 | C2K PLUS | Guest, P53 919837 | 31019015 | 2.33482E+14 | 9494834600 | 2334822 | 115807 | 115852 | 0.8 | | | | |
| IH | CONS000119266 | INV00000000625047 | CONEXANT00001 | NIVEDITAAGN0001 | AGNIHORTI, NIVE | 61916040 | 11375868 | | | 0 | 49.5 | 14.85 | 1.47 | 16.32 |
| ID1 | INV00000000625047 | C2K PLUS | Always On 800 Meet Me | 0.3 | 49.5 | 14.85 | | | | | | | | |
| ID2 | INV00000000625047 | C2K PLUS | Guest, P65 654674 | 61916040 | 2.33482E+14 | 9494834600 | 2334822 | 120109 | 122434 | 23.4 | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID2 | INV00000000625047 | C2K PLUS | Host, P55 654674** | 61916040 | 2.33482E+14 | 3343237225 | 2334822 | 115829 | 122439 | 26.1 | | | | |
| IH | CONS000119266 | INV00000000625048 | CONEXANT00001 | RKM0E78 | JONES, DAV71368 | 31019015 | 18494380 | | | 0 | 23.2 | 6.96 | 0.69 | 7.65 |
| ID1 | INV00000000625048 | C2K PLUS | Always On 800 Meet Me | 0.3 | 23.2 | 6.96 | . | | | | | | | |
| ID2 | INV00000000625048 | C2K PLUS | Guest, P57 919837 | 31019015 | 2.33482E+14 | 8587133200 | 2334822 | 115905 | 121040 | 11.6 | | | | |
| ID2 | INV00000000625048 | C2K PLUS | Guest, P53 919837 | 31019015 | 2.33482E+14 | 9494834600 | 2334822 | 115904 | 121040 | 11.6 | | | | |
| IH | CONS000119266 | INV00000000625051 | CONEXANT00001 | RKM0103 | AHLUWALIA, SUND | 32607700 | 84751646 | | | 0 | 3.3 | 0.99 | 0.1 | 1.09 |
| ID1 | INV00000000625051 | C2K PLUS | Always On 800 Meet Me | 0.3 | 3.3 | 0.99 | | | | | | | | |
| ID2 | INV00000000625051 | C2K PLUS | Guest, P64 835582 | 32607700 | 2.33482E+14 | 3032006800 | 2334822 | 120111 | 120428 | 3.3 | | | | |
| IH | CONS000119266 | INV00000000625057 | CONEXANT00001 | TONYCATUOGN0001 | CATUOGNO, TONY | 56292524 | 51017565 | | | 0 | 7.2 | 2.16 | 0.21 | 2.37 |
| ID1 | INV00000000625057 | C2K PLUS | Always On 800 Meet Me | 0.3 | 7.2 | 2.16 | | | | | | | | |
| ID2 | INV00000000625057 | C2K PLUS | Guest, P53 625495 | 56292524 | 2.33482E+14 | 6309791874 | 2334822 | 123100 | 123813 | 7.2 | | | | |
| IH | CONS000119266 | INV00000000625067 | CONEXANT00001 | RKM0828 | DUVALL, MARK | 97529441 | 30742324 | | | 0 | 887.5 | 266.25 | 26.36 | 292.61 |
| ID1 | INV00000000625067 | C2K PLUS | Always On 800 Meet Me | 0.3 | 887.5 | 266.25 | | | | | | | | |
| ID2 | INV00000000625067 | C2K PLUS | Guest, P55 680518 | 97529441 | 2.33482E+14 | 8586898918 | 2334822 | 144216 | 173123 | 169.1 | | | | |
| ID2 | INV00000000625067 | C2K PLUS | Guest, P113 680518 | 97529441 | 2.33482E+14 | 3217278876 | 2334822 | 130532 | 174616 | 280.8 | | | | |
| ID2 | INV00000000625067 | C2K PLUS | Guest, P57 680518 | 97529441 | 2.33482E+14 | 9494834600 | 2334822 | 130625 | 184008 | 333.7 | | | | |
| ID2 | INV00000000625067 | C2K PLUS | Guest, P65 680518 | 97529441 | 2.33482E+14 | 8586898918 | 2334822 | 125759 | 144154 | 103.9 | | | | |
| IH | CONS000119266 | INV00000000625072 | CONEXANT00001 | VENKATESHPR0001 | PRASAD, VENKATE | 67365140 | 33288647 | | | 0 | 1 | 0.3 | 0.03 | 0.33 |
| ID1 | INV00000000625072 | C2K PLUS | Always On 800 Meet Me | 0.3 | 1 | 0.3 | | | | | | | | |
| ID2 | INV00000000625072 | C2K PLUS | Guest, P118 284816 | 67365140 | 2.33482E+14 | 8587133200 | 2334822 | 130834 | 130936 | 1 | | | | |
| IH | CONS000119266 | INV00000000625085 | CONEXANT00001 | TONYCATUOGN0001 | CATUOGNO, TONY | 56292524 | 51017565 | | | 0 | 40.9 | 12.27 | 1.21 | 13.48 |
| ID1 | INV00000000625085 | C2K PLUS | Always On 800 Meet Me | 0.3 | 40.9 | 12.27 | | | | | | | | |
| ID2 | INV00000000625085 | C2K PLUS | Host, P51 803814** | 56292524 | 2.33482E+14 | 7323457500 | 2334822 | 140152 | 142156 | 20 | | | | |
| ID2 | INV00000000625085 | C2K PLUS | Guest, P72 625495 | 56292524 | 2.33482E+14 | 6309799975 | 2334822 | 140102 | 142155 | 20.9 | | | | |
| IH | CONS000119266 | INV00000000625095 | CONEXANT00001 | RKM0106 | GOWDA, VEENA | 65598464 | 39627860 | | | 0 | 220.2 | 66.06 | 6.54 | 72.6 |
| ID1 | INV00000000625095 | C2K PLUS | Always On 800 Meet Me | 0.3 | 220.2 | 66.06 | | | | | | | | |
| ID2 | INV00000000625095 | C2K PLUS | Guest, P62 112815 | 65598464 | 2.33482E+14 | 9494834600 | 2334822 | 145830 | 154101 | 42.5 | | | | |
| ID2 | INV00000000625095 | C2K PLUS | Guest, P77 112815 | 65598464 | 2.33482E+14 | 9494834600 | 2334822 | 150155 | 154057 | 39.1 | | | | |
| ID2 | INV00000000625095 | C2K PLUS | Guest, P65 112815 | 65598464 | 2.33482E+14 | 8587133200 | 2334822 | 145744 | 154100 | 43.3 | | | | |
| ID2 | INV00000000625095 | C2K PLUS | Guest, P81 112815 | 65598464 | 2.33482E+14 | 9494224254 | 2334822 | 150331 | 150821 | 4.9 | | | | |
| ID2 | INV00000000625095 | C2K PLUS | Guest, P66 112815 | 65598464 | 2.33482E+14 | 9494834600 | 2334822 | 145755 | 154058 | 43.1 | | | | |
| ID2 | INV00000000625095 | C2K PLUS | Guest, P62 112815 | 65598464 | 2.33482E+14 | 9494834600 | 2334822 | 145433 | 145805 | 3.5 | | | | |
| ID2 | INV00000000625095 | C2K PLUS | Guest, P48 112815 | 65598464 | 2.33482E+14 | 8587133200 | 2334822 | 145713 | 154103 | 43.8 | | | | |
| IH | CONS000119266 | INV00000000625096 | CONEXANT00001 | CHERYLNUNEZ0001 | NUNEZ, CHERYL | 87084120 | 17707122 | | | 0 | 198.7 | 59.61 | 5.9 | 65.51 |
| ID1 | INV00000000625096 | C2K PLUS | Always On 800 Meet Me | 0.3 | 198.7 | 59.61 | | | | | | | | |
| ID2 | INV00000000625096 | C2K PLUS | Guest, P80 480663 | 87084120 | 2.33482E+14 | 3032006800 | 2334822 | 150300 | 152444 | 21.7 | | | | |
| ID2 | INV00000000625096 | C2K PLUS | Guest, P72 480663 | 87084120 | 2.33482E+14 | 3175877615 | 2334822 | 150012 | 152445 | 24.6 | | | | |
| ID2 | INV00000000625096 | C2K PLUS | Guest, P67 480663 | 87084120 | 2.33482E+14 | 9518179359 | 2334822 | 145948 | 152446 | 25 | | | | |
| ID2 | INV00000000625096 | C2K PLUS | Guest, P61 480663 | 87084120 | 2.33482E+14 | 8587133200 | 2334822 | 145709 | 152445 | 27.6 | | | | |
| ID2 | INV00000000625096 | C2K PLUS | Guest, P53 480663 | 87084120 | 2.33482E+14 | 3175877615 | 2334822 | 145627 | 152445 | 28.4 | | | | |
| ID2 | INV00000000625096 | C2K PLUS | Guest, P54 480663 | 87084120 | 2.33482E+14 | 4082615619 | 2334822 | 145933 | 152446 | 25.2 | | | | |
| ID2 | INV00000000625096 | C2K PLUS | Guest, P69 480663 | 87084120 | 2.33482E+14 | 3177053661 | 2334822 | 150012 | 152447 | 24.6 | | | | |
| ID2 | INV00000000625096 | C2K PLUS | Guest, P78 480663 | 87084120 | 2.33482E+14 | 3176166404 | 2334822 | 150210 | 152351 | 21.6 | | | | |
| IH | CONS000119266 | INV00000000625108 | CONEXANT00001 | MONICASAXEN0001 | SAXENA, MONICA | 84953062 | 76325471 | | | 0 | 163 | 48.9 | 4.84 | 53.74 |
| ID1 | INV00000000625108 | C2K PLUS | Always On 800 Meet Me | 0.3 | 163 | 48.9 | | | | | | | | |
| ID2 | INV00000000625108 | C2K PLUS | Guest, P51 660656 | 84953062 | 2.33482E+14 | 9512799924 | 2334822 | 230034 | 231014 | 9.6 | | | | |
| ID2 | INV00000000625108 | C2K PLUS | Guest, P48 660656 | 84953062 | 2.33482E+14 | 3343237225 | 2334822 | 225909 | 2136 | 82.4 | | | | |
| ID2 | INV00000000625108 | C2K PLUS | Guest, P51 660656 | 84953062 | 2.33482E+14 | 9512799924 | 2334822 | 231036 | 2136 | 71 | | | | |
| IH | CONS000119266 | INV00000000625110 | CONEXANT00001 | RKM0F05 | HALL, CARLOS | 77221723 | 37126931 | | | 0 | 80.7 | 24.21 | 2.4 | 26.61 |
| ID1 | INV00000000625110 | C2K PLUS | Always On 800 Meet Me | 0.3 | 80.7 | 24.21 | | | | | | | | |
| ID2 | INV00000000625110 | C2K PLUS | Guest, P51 581534 | 77221723 | 2.33482E+14 | 7323457500 | 2334822 | 93638 | 101320 | 36.7 | | | | |
| ID2 | INV00000000625110 | C2K PLUS | Guest, P48 581534 | 77221723 | 2.33482E+14 | 3217278876 | 2334822 | 92919 | 101318 | 44 | | | | |
| IH | CONS000119266 | INV00000000625127 | CONEXANT00001 | MONICASAXEN0001 | SAXENA, MONICA | 84953062 | 76325471 | | | 0 | 168.6 | 50.58 | 5.01 | 55.59 |
| ID1 | INV00000000625127 | C2K PLUS | Always On 800 Meet Me | 0.3 | 168.6 | 50.58 | | | | | | | | |
| ID2 | INV00000000625127 | C2K PLUS | Guest, P55 660656 | 84953062 | 2.33482E+14 | 7323457500 | 2334822 | 230043 | 2548 | 85.1 | | | | |
| ID2 | INV00000000625127 | C2K PLUS | Guest, P56 660656 | 84953062 | 2.33482E+14 | 9512799924 | 2334822 | 230219 | 2548 | 83.5 | | | | |
| IH | CONS000119266 | INV00000000625128 | CONEXANT00001 | DONALDGIESI0001 | GIESING, DONALD | 41408492 | 75531155 | | | 0 | 325.5 | 97.65 | 9.67 | 107.32 |
| ID1 | INV00000000625128 | C2K PLUS | Always On 800 Meet Me | 0.3 | 325.5 | 97.65 | | | | | | | | |
| ID2 | INV00000000625128 | C2K PLUS | Guest, P60 829002 | 41408492 | 2.33482E+14 | 3343237225 | 2334822 | 233120 | 3726 | 66.1 | | | | |
| ID2 | INV00000000625128 | C2K PLUS | Guest, P62 829002 | 41408492 | 2.33482E+14 | 9497525957 | 2334822 | 233313 | 3727 | 64.2 | | | | |
| ID2 | INV00000000625128 | C2K PLUS | Guest, P57 829002 | 41408492 | 2.33482E+14 | 9499331433 | 2334822 | 233031 | 234614 | 15.7 | | | | |
| ID2 | INV00000000625128 | C2K PLUS | Guest, P48 829002 | 41408492 | 2.33482E+14 | 9499331433 | 2334822 | 234639 | 3805 | 51.5 | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID2 | INV00000000625128 | C2K PLUS | Host, P81 161129** | 41408492 | 2.33482E+14 | 9492447389 | 2334822 | 233258 | 3727 | 64.5 | | | | |
| ID2 | INV00000000625128 | C2K PLUS | Guest, P63 161129 | 41408492 | 2.33482E+14 | 5628653305 | 2334822 | 233354 | 3724 | 63.5 | | | | |
| IH | CONS000119266 | INV00000000625410 | CONEXANT00001 | JEFFREYCROS0001 | CROSBY, JEFF | 79625053 | 44149168 | | | 0 | 0.2 | 0.06 | 0.01 | 0.07 |
| ID1 | INV00000000625410 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.2 | 0.06 | | | | | | | | |
| ID2 | INV00000000625410 | C2K PLUS | Guest, P358 8011743 | 79625053 | 4.10647E+14 | 8583959310 | 4106474 | 103054 | 103104 | 0.2 | | | | |
| IH | CONS000119266 | INV00000000625411 | CONEXANT00001 | JEFFREYCROS0001 | CROSBY, JEFF | 79625053 | 44149168 | | | 0 | 0.6 | 0.18 | 0.02 | 0.2 |
| ID1 | INV00000000625411 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.6 | 0.18 | | | | | | | | |
| ID2 | INV00000000625411 | C2K PLUS | Host, P231 8859826** | 79625053 | 4.10647E+14 | 8583959310 | 4106474 | 103310 | 103347 | 0.6 | | | | |
| IH | CONS000119266 | INV00000000625412 | CONEXANT00001 | JEFFREYCROS0001 | CROSBY, JEFF | 79625053 | 44149168 | | | 0 | 5.1 | 1.53 | 0.15 | 1.68 |
| ID1 | INV00000000625412 | C2K PLUS | Always On 800 Meet Me | 0.3 | 5.1 | 1.53 | | | | | | | | |
| ID2 | INV00000000625412 | C2K PLUS | Guest, P49 8011743 | 79625053 | 4.10647E+14 | 8585387979 | 4106474 | 103457 | 103650 | 1.8 | | | | |
| ID2 | INV00000000625412 | C2K PLUS | Guest, P360 8011743 | 79625053 | 4.10647E+14 | 5123490523 | 4106474 | 103502 | 103650 | 1.8 | | | | |
| ID2 | INV00000000625412 | C2K PLUS | Guest, P225 8011743 | 79625053 | 4.10647E+14 | 8583959310 | 4106474 | 103525 | 103652 | 1.5 | | | | |
| IH | CONS000119266 | INV00000000625521 | CONEXANT00001 | DONALDVIRGI0001 | VIRGIL, DONALD | 81829831 | 82015484 | VIRGIL, DO | 7323457615 | 1 | 243.1 | 103.32 | 10.23 | 113.55 |
| ID1 | INV00000000625521 | 800 MEET ME | 800 Meet Me | 0.425 | 243.1 | 103.32 | | | | | | | | |
| ID2 | INV00000000625521 | 800 MEET ME | TESENG, JACK | 81829831 | | 5104175258 | 3514890 | 130342 | 133748 | 34.1 | | | | |
| ID2 | INV00000000625521 | 800 MEET ME | HOLMGREN, ERIC | 81829831 | | 4082615619 | 3514890 | 125758 | 134224 | 44.4 | | | | |
| ID2 | INV00000000625521 | 800 MEET ME | *VIRGIL, DONALD | 81829831 | | 7323457500 | 3514890 | 125932 | 134225 | 42.9 | | | | |
| ID2 | INV00000000625521 | 800 MEET ME | STONER, DAVID | 81829831 | | 9195671520 | 3514890 | 125829 | 134225 | 43.9 | | | | |
| ID2 | INV00000000625521 | 800 MEET ME | TSENG, JACK | 81829831 | | 5104175258 | 3514890 | 130027 | 130159 | 1.6 | | | | |
| ID2 | INV00000000625521 | 800 MEET ME | WATSON, DAVID | 81829831 | | 8587133200 | 3514890 | 130319 | 134219 | 39 | | | | |
| ID2 | INV00000000625521 | 800 MEET ME | ROTH, TIMOTHY | 81829831 | | 6309791874 | 3514890 | 130513 | 134225 | 37.2 | | | | |
| IH | CONS000119266 | INV00000000625599 | CONEXANT00001 | ANUPCHERUVA0001 | CHERUVATHOOR, A | 91811162 | 69088754 | | | 0 | 8.4 | 2.52 | 0.25 | 2.77 |
| ID1 | INV00000000625599 | C2K PLUS | Always On 800 Meet Me | 0.3 | 8.4 | 2.52 | | | | | | | | |
| ID2 | INV00000000625599 | C2K PLUS | Guest, P48 913319 | 91811162 | 2.33482E+14 | 7323457500 | 2334822 | 24624 | 25446 | 8.4 | | | | |
| IH | CONS000119266 | INV00000000625600 | CONEXANT00001 | ANUPCHERUVA0001 | CHERUVATHOOR, A | 91811162 | 69088754 | | | 0 | 0.1 | 0.03 | 0 | 0.03 |
| ID1 | INV00000000625600 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.1 | 0.03 | | | | | | | | |
| ID2 | INV00000000625600 | C2K PLUS | Guest, P48 913319 | 91811162 | 2.33482E+14 | 7323457500 | 2334822 | 25536 | 25544 | 0.1 | | | | |
| IH | CONS000119266 | INV00000000625601 | CONEXANT00001 | ANUPCHERUVA0001 | CHERUVATHOOR, A | 91811162 | 69088754 | | | 0 | 0.4 | 0.12 | 0.01 | 0.13 |
| ID1 | INV00000000625601 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.4 | 0.12 | | | | | | | | |
| ID2 | INV00000000625601 | C2K PLUS | Guest, P48 913319 | 91811162 | 2.33482E+14 | 3343237225 | 2334822 | 25838 | 25900 | 0.4 | | | | |
| IH | CONS000119266 | INV00000000625602 | CONEXANT00001 | ANUPCHERUVA0001 | CHERUVATHOOR, A | 91811162 | 69088754 | | | 0 | 0.2 | 0.06 | 0.01 | 0.07 |
| ID1 | INV00000000625602 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.2 | 0.06 | | | | | | | | |
| ID2 | INV00000000625602 | C2K PLUS | Guest, P48 913319 | 91811162 | 2.33482E+14 | 3343237225 | 2334822 | 31045 | 31058 | 0.2 | | | | |
| IH | CONS000119266 | INV00000000625603 | CONEXANT00001 | KARTIKEYAVE0001 | VERMA, KARTIKEY | 49716960 | 49891770 | | | 0 | 45.7 | 13.71 | 1.36 | 15.07 |
| ID1 | INV00000000625603 | C2K PLUS | Always On 800 Meet Me | 0.3 | 45.7 | 13.71 | | | | | | | | |
| ID2 | INV00000000625603 | C2K PLUS | Host, P48 3940698** | 49716960 | 2.33482E+14 | 7323457500 | 2334822 | 62942 | 63424 | 4.7 | | | | |
| ID2 | INV00000000625603 | C2K PLUS | Guest, P51 8944142 | 49716960 | 2.33482E+14 | 3219613007 | 2334822 | 63413 | 64733 | 13.4 | | | | |
| ID2 | INV00000000625603 | C2K PLUS | Guest, P48 8944142 | 49716960 | 2.33482E+14 | 3217221894 | 2334822 | 64729 | 71506 | 27.6 | | | | |
| IH | CONS000119266 | INV00000000625605 | CONEXANT00001 | HOOMANKASHE0001 | KASHEF, HOOMAN | 35487050 | 38755450 | | | 0 | 165.1 | 49.53 | 4.9 | 54.43 |
| ID1 | INV00000000625605 | C2K PLUS | Always On 800 Meet Me | 0.3 | 165.1 | 49.53 | | | | | | | | |
| ID2 | INV00000000625605 | C2K PLUS | Guest, P51 396964 | 35487050 | 2.33482E+14 | 3217291494 | 2334822 | 70003 | 80700 | 67 | | | | |
| ID2 | INV00000000625605 | C2K PLUS | Guest, P59 396964 | 35487050 | 2.33482E+14 | 3217278927 | 2334822 | 73202 | 80711 | 35.2 | | | | |
| ID2 | INV00000000625605 | C2K PLUS | Guest, P54 396964 | 35487050 | 2.33482E+14 | 7323457500 | 2334822 | 70408 | 80658 | 62.9 | | | | |
| IH | CONS000119266 | INV00000000625606 | CONEXANT00001 | ELAINECAMPB0003 | CAMPBELL, ELAIN | 31653023 | 20137217 | | | 0 | 156.7 | 47.01 | 4.65 | 51.66 |
| ID1 | INV00000000625606 | C2K PLUS | Always On 800 Meet Me | 0.3 | 156.7 | 47.01 | | | | | | | | |
| ID2 | INV00000000625606 | C2K PLUS | Guest, P52 678936 | 31653023 | 2.33482E+14 | 3343237225 | 2334822 | 70553 | 71450 | 8.9 | | | | |
| ID2 | INV00000000625606 | C2K PLUS | Guest, P58 678936 | 31653023 | 2.33482E+14 | 7327611161 | 2334822 | 70729 | 71818 | 10.8 | | | | |
| ID2 | INV00000000625606 | C2K PLUS | Guest, P56 678936 | 31653023 | 2.33482E+14 | 9494834600 | 2334822 | 70424 | 73604 | 31.7 | | | | |
| ID2 | INV00000000625606 | C2K PLUS | Guest, P52 678936 | 31653023 | 2.33482E+14 | 3343237225 | 2334822 | 70309 | 70515 | 2 | | | | |
| ID2 | INV00000000625606 | C2K PLUS | Guest, P53 678936 | 31653023 | 2.33482E+14 | 7323457500 | 2334822 | 70055 | 73601 | 35.1 | | | | |
| ID2 | INV00000000625606 | C2K PLUS | Guest, P57 678936 | 31653023 | 2.33482E+14 | 9494834600 | 2334822 | 70439 | 73637 | 32 | | | | |
| ID2 | INV00000000625606 | C2K PLUS | Guest, P48 678936 | 31653023 | 2.33482E+14 | 3343237225 | 2334822 | 71905 | 73645 | 17.7 | | | | |
| ID2 | INV00000000625606 | C2K PLUS | Guest, P52 678936 | 31653023 | 2.33482E+14 | 9494834600 | 2334822 | 71944 | 73639 | 16.9 | | | | |
| ID2 | INV00000000625606 | C2K PLUS | Guest, P60 678936 | 31653023 | 2.33482E+14 | 7328224809 | 2334822 | 73521 | 73658 | 1.6 | | | | |
| IH | CONS000119266 | INV00000000625607 | CONEXANT00001 | JIMSTUDEBAK0001 | STUDEBAKER, JIM | 27524592 | 96082890 | | | 0 | 10 | 3 | 0.3 | 3.3 |
| ID1 | INV00000000625607 | C2K PLUS | Always On 800 Meet Me | 0.3 | 10 | 3 | | | | | | | | |
| ID2 | INV00000000625607 | C2K PLUS | Guest, P58 917302 | 27524592 | 2.33482E+14 | 3217277998 | 2334822 | 72937 | 73938 | 10 | | | | |
| IH | CONS000119266 | INV00000000625608 | CONEXANT00001 | ELAINECAMPB0003 | CAMPBELL, ELAIN | 31653023 | 20137217 | | | 0 | 0.7 | 0.21 | 0.02 | 0.23 |
| ID1 | INV00000000625608 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.7 | 0.21 | | | | | | | | |
| ID2 | INV00000000625608 | C2K PLUS | Guest, P48 678936 | 31653023 | 2.33482E+14 | 3343237225 | 2334822 | 73857 | 73943 | 0.7 | | | | |
| IH | CONS000119266 | INV00000000625613 | CONEXANT00001 | ELAINECAMPB0003 | CAMPBELL, ELAIN | 31653023 | 20137217 | | | 0 | 0.2 | 0.06 | 0.01 | 0.07 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID1 | INV00000000625613 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.2 | 0.06 | | | | | | | | |
| ID2 | INV00000000625613 | C2K PLUS | Guest, P61 678936 | 31653023 | 2.33482E+14 | 7328959480 | 2334822 | 75625 | 75633 | 0.2 | | | | |
| IH | CONS000119266 | INV00000000625614 | CONEXANT00001 | TERRYPIERCE0001 | PIERCE, TERRY | 76463820 | 88433588 | | | 0 | 0.2 | 0.06 | 0.01 | 0.07 |
| ID1 | INV00000000625614 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.2 | 0.06 | | | | | | | | |
| ID2 | INV00000000625614 | C2K PLUS | Guest, P74 985531 | 76463820 | 2.33482E+14 | 5122480426 | 2334822 | 80416 | 80430 | 0.2 | | | | |
| IH | CONS000119266 | INV00000000625615 | CONEXANT00001 | TERRYPIERCE0001 | PIERCE, TERRY | 76463820 | 88433588 | | | 0 | 86.9 | 26.07 | 2.58 | 28.65 |
| ID1 | INV00000000625615 | C2K PLUS | Always On 800 Meet Me | 0.3 | 86.9 | 26.07 | | | | | | | | |
| ID2 | INV00000000625615 | C2K PLUS | Guest, P54 985531 | 76463820 | 2.33482E+14 | 3217221894 | 2334822 | 81124 | 83251 | 21.4 | | | | |
| ID2 | INV00000000625615 | C2K PLUS | Guest, P74 985531 | 76463820 | 2.33482E+14 | 7323457500 | 2334822 | 80605 | 83252 | 26.8 | | | | |
| ID2 | INV00000000625615 | C2K PLUS | Guest, P51 985531 | 76463820 | 2.33482E+14 | 5122480426 | 2334822 | 80831 | 83252 | 24.4 | | | | |
| ID2 | INV00000000625615 | C2K PLUS | Guest, P48 985531 | 76463820 | 2.33482E+14 | 3217278927 | 2334822 | 81838 | 83252 | 14.3 | | | | |
| IH | CONS000119266 | INV00000000625618 | CONEXANT00001 | STEVEWILLIM0001 | WILLIMENT, STEV | 54422185 | 49831549 | | | 0 | 0.1 | 0.03 | 0 | 0.03 |
| ID1 | INV00000000625618 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.1 | 0.03 | | | | | | | | |
| ID2 | INV00000000625618 | C2K PLUS | Guest, P52 637288 | 54422185 | 2.33482E+14 | 3343237225 | 2334822 | 81956 | 82001 | 0.1 | | | | |
| IH | CONS000119266 | INV00000000625621 | CONEXANT00001 | STEVEWILLIM0001 | WILLIMENT, STEV | 54422185 | 49831549 | | | 0 | 207.6 | 62.28 | 6.17 | 68.45 |
| ID1 | INV00000000625621 | C2K PLUS | Always On 800 Meet Me | 0.3 | 207.6 | 62.28 | | | | | | | | |
| ID2 | INV00000000625621 | C2K PLUS | Guest, P56 637288 | 54422185 | 2.33482E+14 | 3343237225 | 2334822 | 91728 | 100518 | 47.8 | | | | |
| ID2 | INV00000000625621 | C2K PLUS | Guest, P51 637288 | 54422185 | 2.33482E+14 | 9494834600 | 2334822 | 85533 | 100519 | 69.7 | | | | |
| ID2 | INV00000000625621 | C2K PLUS | Guest, P56 637288 | 54422185 | 2.33482E+14 | 3343237225 | 2334822 | 85845 | 91559 | 17.2 | | | | |
| ID2 | INV00000000625621 | C2K PLUS | Guest, P48 637288 | 54422185 | 2.33482E+14 | 6194627274 | 2334822 | 85216 | 100514 | 72.9 | | | | |
| IH | CONS000119266 | INV00000000625628 | CONEXANT00001 | MIKE-2NDKEI0001 | KEITH, MIKE-2ND | 92262540 | 99028564 | | | 0 | 20.2 | 6.06 | 0.6 | 6.66 |
| ID1 | INV00000000625628 | C2K PLUS | Always On 800 Meet Me | 0.3 | 20.2 | 6.06 | | | | | | | | |
| ID2 | INV00000000625628 | C2K PLUS | Guest, P64 682764 | 92262540 | 2.33482E+14 | 5123490523 | 2334822 | 90220 | 90254 | 0.6 | | | | |
| ID2 | INV00000000625628 | C2K PLUS | Guest, P57 682764 | 92262540 | 2.33482E+14 | 2812579948 | 2334822 | 85910 | 90614 | 7 | | | | |
| ID2 | INV00000000625628 | C2K PLUS | Guest, P59 682764 | 92262540 | 2.33482E+14 | 5122480426 | 2334822 | 90006 | 90615 | 6.1 | | | | |
| ID2 | INV00000000625628 | C2K PLUS | Guest, P58 682764 | 92262540 | 2.33482E+14 | 5127231000 | 2334822 | 85934 | 90139 | 2 | | | | |
| ID2 | INV00000000625628 | C2K PLUS | Guest, P62 682764 | 92262540 | 2.33482E+14 | 3343237225 | 2334822 | 90156 | 90622 | 4.5 | | | | |
| IH | CONS000119266 | INV00000000625629 | CONEXANT00001 | RKM0F05 | HALL, CARLOS | 77221723 | 37126931 | | | 0 | 45 | 13.5 | 1.34 | 14.84 |
| ID1 | INV00000000625629 | C2K PLUS | Always On 800 Meet Me | 0.3 | 45 | 13.5 | | | | | | | | |
| ID2 | INV00000000625629 | C2K PLUS | Guest, P61 581534 | 77221723 | 2.33482E+14 | 3217277998 | 2334822 | 90138 | 92415 | 22.6 | | | | |
| ID2 | INV00000000625629 | C2K PLUS | Guest, P58 581534 | 77221723 | 2.33482E+14 | 7323457500 | 2334822 | 90152 | 92418 | 22.4 | | | | |
| IH | CONS000119266 | INV00000000625647 | CONEXANT00001 | AMYCARIBARD0001 | CARIBARDI, AMY | 14704787 | 35930421 | | | 0 | 437.5 | 131.25 | 12.99 | 144.24 |
| ID1 | INV00000000625647 | C2K PLUS | Always On 800 Meet Me | 0.3 | 437.5 | 131.25 | | | | | | | | |
| ID2 | INV00000000625647 | C2K PLUS | Guest, P89 896918 | 14704787 | 2.33482E+14 | 5123490523 | 2334822 | 100046 | 105637 | 55.8 | | | | |
| ID2 | INV00000000625647 | C2K PLUS | Guest, P70 896918 | 14704787 | 2.33482E+14 | 5123490523 | 2334822 | 95843 | 105639 | 57.9 | | | | |
| ID2 | INV00000000625647 | C2K PLUS | Guest, P92 896918 | 14704787 | 2.33482E+14 | 7706772000 | 2334822 | 100122 | 105640 | 55.3 | | | | |
| ID2 | INV00000000625647 | C2K PLUS | Guest, P77 896918 | 14704787 | 2.33482E+14 | 8587133200 | 2334822 | 95929 | 105639 | 57.1 | | | | |
| ID2 | INV00000000625647 | C2K PLUS | Guest, P51 896918 | 14704787 | 2.33482E+14 | 8584494405 | 2334822 | 100721 | 105639 | 49.2 | | | | |
| ID2 | INV00000000625647 | C2K PLUS | Guest, P82 896918 | 14704787 | 2.33482E+14 | 5123490523 | 2334822 | 95946 | 105648 | 57 | | | | |
| ID2 | INV00000000625647 | C2K PLUS | Guest, P79 896918 | 14704787 | 2.33482E+14 | 6303010250 | 2334822 | 100821 | 105650 | 48.4 | | | | |
| ID2 | INV00000000625647 | C2K PLUS | Guest, P75 896918 | 14704787 | 2.33482E+14 | 9492855985 | 2334822 | 100759 | 110448 | 56.8 | | | | |
| IH | CONS000119266 | INV00000000625691 | CONEXANT00001 | NIVEDITAAGN0001 | AGNIHORTI, NIVE | 61916040 | 11375868 | | | 0 | 80.6 | 24.18 | 2.39 | 26.57 |
| ID1 | INV00000000625691 | C2K PLUS | Always On 800 Meet Me | 0.3 | 80.6 | 24.18 | | | | | | | | |
| ID2 | INV00000000625691 | C2K PLUS | Host, P66 654674** | 61916040 | 2.33482E+14 | 9494834600 | 2334822 | 120118 | 124855 | 47.6 | | | | |
| ID2 | INV00000000625691 | C2K PLUS | Guest, P56 654674 | 61916040 | 2.33482E+14 | 3217278876 | 2334822 | 121557 | 124858 | 33 | | | | |
| IH | CONS000119266 | INV00000000625693 | CONEXANT00001 | SCOTTMCCLUN0001 | MCCLUNG, SCOTT | 36257425 | 19994005 | | | 0 | 68.8 | 20.64 | 2.04 | 22.68 |
| ID1 | INV00000000625693 | C2K PLUS | Always On 800 Meet Me | 0.3 | 68.8 | 20.64 | | | | | | | | |
| ID2 | INV00000000625693 | C2K PLUS | Guest, P69 570332 | 36257425 | 2.33482E+14 | 4082615619 | 2334822 | 120220 | 124734 | 45.3 | | | | |
| ID2 | INV00000000625693 | C2K PLUS | Guest, P68 570332 | 36257425 | 2.33482E+14 | 3217277998 | 2334822 | 122406 | 124735 | 23.5 | | | | |
| IH | CONS000119266 | INV00000000625710 | CONEXANT00001 | JIMPETRANOV0001 | PETRANOVICH, JI | 37783212 | 10790900 | | | 0 | 464.4 | 139.32 | 13.79 | 153.11 |
| ID1 | INV00000000625710 | C2K PLUS | Always On 800 Meet Me | 0.3 | 464.4 | 139.32 | | | | | | | | |
| ID2 | INV00000000625710 | C2K PLUS | Guest, P54 890571 | 37783212 | 2.33482E+14 | 8587133200 | 2334822 | 125705 | 143234 | 95.5 | | | | |
| ID2 | INV00000000625710 | C2K PLUS | Guest, P58 890571 | 37783212 | 2.33482E+14 | 3217277998 | 2334822 | 125830 | 143236 | 94.1 | | | | |
| ID2 | INV00000000625710 | C2K PLUS | Guest, P94 890571 | 37783212 | 2.33482E+14 | 3217278876 | 2334822 | 130217 | 143239 | 90.3 | | | | |
| ID2 | INV00000000625710 | C2K PLUS | Host, P90 160381** | 37783212 | 2.33482E+14 | 8587133200 | 2334822 | 130127 | 143235 | 91.2 | | | | |
| ID2 | INV00000000625710 | C2K PLUS | Guest, P69 890571 | 37783212 | 2.33482E+14 | 4806611418 | 2334822 | 125916 | 143237 | 93.3 | | | | |
| IH | CONS000119266 | INV00000000625715 | CONEXANT00001 | RONCHAFFEE0001 | CHAFFEE, RON | 5056751 | 32031545 | | | 0 | 17.2 | 5.16 | 0.51 | 5.67 |
| ID1 | INV00000000625715 | C2K PLUS | Always On 800 Meet Me | 0.3 | 17.2 | 5.16 | | | | | | | | |
| ID2 | INV00000000625715 | C2K PLUS | Guest, P78 6047937 | 5056751 | 2.33482E+14 | 3343237225 | 2334822 | 130016 | 130309 | 2.9 | | | | |
| ID2 | INV00000000625715 | C2K PLUS | Guest, P78 6047937 | 5056751 | 2.33482E+14 | 3343237225 | 2334822 | 130330 | 130936 | 6.1 | | | | |
| ID2 | INV00000000625715 | C2K PLUS | Guest, P89 6047937 | 5056751 | 2.33482E+14 | 3343237225 | 2334822 | 130124 | 130937 | 8.2 | | | | |
| IH | CONS000119266 | INV00000000625719 | CONEXANT00001 | RONCHAFFEE0001 | CHAFFEE, RON | 5056751 | 32031545 | | | 0 | 0.2 | 0.06 | 0.01 | 0.07 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID1 | INV00000000625719 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.2 | 0.06 | | | | | | | | |
| ID2 | INV00000000625719 | C2K PLUS | Guest, P78 6047937 | 5056751 | 2.33482E+14 | 9494834600 | 2334822 | 131321 | 131334 | 0.2 | | | | |
| IH | CONS000119266 | INV00000000625720 | CONEXANT00001 | RONCHAFFEE0001 | CHAFFEE, RON | 5056751 | 32031545 | | | 0 | 0.2 | 0.06 | 0.01 | 0.07 |
| ID1 | INV00000000625720 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.2 | 0.06 | | | | | | | | |
| ID2 | INV00000000625720 | C2K PLUS | Guest, P72 6047937 | 5056751 | 2.33482E+14 | 9494834600 | 2334822 | 132006 | 132017 | 0.2 | | | | |
| IH | CONS000119266 | INV00000000625722 | CONEXANT00001 | MIKEKEITH0002 | KEITH, MIK40166 | 70799428 | 21622197 | | | 0 | 22.2 | 6.66 | 0.66 | 7.32 |
| ID1 | INV00000000625722 | C2K PLUS | Always On 800 Meet Me | 0.3 | 22.2 | 6.66 | | | | | | | | |
| ID2 | INV00000000625722 | C2K PLUS | Guest, P60 547695 | 70799428 | 2.33482E+14 | 5126353215 | 2334822 | 133331 | 133510 | 1.7 | | | | |
| ID2 | INV00000000625722 | C2K PLUS | Guest, P56 547695 | 70799428 | 2.33482E+14 | 5123490523 | 2334822 | 132947 | 133844 | 8.9 | | | | |
| ID2 | INV00000000625722 | C2K PLUS | Guest, P59 547695 | 70799428 | 2.33482E+14 | 5123490523 | 2334822 | 133016 | 133844 | 8.4 | | | | |
| ID2 | INV00000000625722 | C2K PLUS | Guest, P60 547695 | 70799428 | 2.33482E+14 | 5126353215 | 2334822 | 133538 | 133845 | 3.2 | | | | |
| IH | CONS000119266 | INV00000000625730 | CONEXANT00001 | TONYCATUOGN0001 | CATUOGNO, TONY | 56292524 | 51017565 | | | 0 | 66.4 | 19.92 | 1.97 | 21.89 |
| ID1 | INV00000000625730 | C2K PLUS | Always On 800 Meet Me | 0.3 | 66.4 | 19.92 | | | | | | | | |
| ID2 | INV00000000625730 | C2K PLUS | Guest, P99 625495 | 56292524 | 2.33482E+14 | 6309799975 | 2334822 | 140638 | 143756 | 31.3 | | | | |
| ID2 | INV00000000625730 | C2K PLUS | Host, P78 803814** | 56292524 | 2.33482E+14 | 7323457500 | 2334822 | 140248 | 143756 | 35.1 | | | | |
| IH | CONS000119266 | INV00000000625740 | CONEXANT00001 | JEFFREYREID0001 | REID, JEFF | 47768897 | 23029042 | | | 0 | 0.1 | 0.03 | 0 | 0.03 |
| ID1 | INV00000000625740 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.1 | 0.03 | | | | | | | | |
| ID2 | INV00000000625740 | C2K PLUS | Guest, P68 732875 | 47768897 | 2.33482E+14 | 9494834600 | 2334822 | 150034 | 150043 | 0.1 | | | | |
| IH | CONS000119266 | INV00000000625743 | CONEXANT00001 | JIMKAPPES0001 | KAPPES, JIM | 19329070 | 12253818 | | | 0 | 66.9 | 20.07 | 1.99 | 22.06 |
| ID1 | INV00000000625743 | C2K PLUS | Always On 800 Meet Me | 0.3 | 66.9 | 20.07 | | | | | | | | |
| ID2 | INV00000000625743 | C2K PLUS | Guest, P71 631832 | 19329070 | 2.33482E+14 | 5123490523 | 2334822 | 150454 | 153033 | 25.7 | | | | |
| ID2 | INV00000000625743 | C2K PLUS | Guest, P66 631832 | 19329070 | 2.33482E+14 | 8587133200 | 2334822 | 150949 | 153033 | 20.8 | | | | |
| ID2 | INV00000000625743 | C2K PLUS | Guest, P48 631832 | 19329070 | 2.33482E+14 | 9494834600 | 2334822 | 151456 | 153034 | 15.7 | | | | |
| ID2 | INV00000000625743 | C2K PLUS | Guest, P48 631832 | 19329070 | 2.33482E+14 | 9494834600 | 2334822 | 150749 | 151230 | 4.7 | | | | |
| IH | CONS000119266 | INV00000000625748 | CONEXANT00001 | ALBERTGARRE0001 | GARRETT, ALBERT | 19565000 | 19518664 | | | 0 | 269.7 | 80.91 | 8.01 | 88.92 |
| ID1 | INV00000000625748 | C2K PLUS | Always On 800 Meet Me | 0.3 | 269.7 | 80.91 | | | | | | | | |
| ID2 | INV00000000625748 | C2K PLUS | Guest, P55 881766 | 19565000 | 2.33482E+14 | 8587133200 | 2334822 | 152939 | 155609 | 26.6 | | | | |
| ID2 | INV00000000625748 | C2K PLUS | Guest, P67 881766 | 19565000 | 2.33482E+14 | 3217278038 | 2334822 | 152958 | 155614 | 26.2 | | | | |
| ID2 | INV00000000625748 | C2K PLUS | Guest, P58 881766 | 19565000 | 2.33482E+14 | 9512799924 | 2334822 | 152942 | 164033 | 70.9 | | | | |
| ID2 | INV00000000625748 | C2K PLUS | Host, P57 777675** | 19565000 | 2.33482E+14 | 3217279882 | 2334822 | 152924 | 164034 | 71.2 | | | | |
| ID2 | INV00000000625748 | C2K PLUS | Guest, P53 881766 | 19565000 | 2.33482E+14 | 3105568379 | 2334822 | 152634 | 164029 | 73.9 | | | | |
| ID2 | INV00000000625748 | C2K PLUS | Guest, P55 881766 | 19565000 | 2.33482E+14 | 8587133200 | 2334822 | 152830 | 152925 | 0.9 | | | | |
| IH | CONS000119266 | INV00000000625750 | CONEXANT00001 | ELLIOTTFRAN0001 | FRANKLIN, ELIOT | 97901410 | 82111967 | | | 0 | 64.9 | 19.47 | 1.93 | 21.4 |
| ID1 | INV00000000625750 | C2K PLUS | Always On 800 Meet Me | 0.3 | 64.9 | 19.47 | | | | | | | | |
| ID2 | INV00000000625750 | C2K PLUS | Guest, P68 713721 | 97901410 | 2.33482E+14 | 8587133200 | 2334822 | 152958 | 154654 | 16.9 | | | | |
| ID2 | INV00000000625750 | C2K PLUS | Guest, P60 713721 | 97901410 | 2.33482E+14 | 5123490523 | 2334822 | 153156 | 155717 | 25.4 | | | | |
| ID2 | INV00000000625750 | C2K PLUS | Guest, P51 713721 | 97901410 | 2.33482E+14 | 8587133200 | 2334822 | 153442 | 155717 | 22.6 | | | | |
| IH | CONS000119266 | INV00000000625779 | CONEXANT00001 | JONIWANAGA0001 | IWANAGA, JON | 46408057 | 20961818 | | | 0 | 41.4 | 12.42 | 1.23 | 13.65 |
| ID1 | INV00000000625779 | C2K PLUS | Always On 800 Meet Me | 0.3 | 41.4 | 12.42 | | | | | | | | |
| ID2 | INV00000000625779 | C2K PLUS | Guest, P48 380546 | 46408057 | 2.33482E+14 | 8587133200 | 2334822 | 190434 | 191437 | 10 | | | | |
| ID2 | INV00000000625779 | C2K PLUS | Guest, P53 380546 | 46408057 | 2.33482E+14 | 3343237225 | 2334822 | 190704 | 191116 | 4.2 | | | | |
| ID2 | INV00000000625779 | C2K PLUS | Guest, P51 380546 | 46408057 | 2.33482E+14 | 3343237225 | 2334822 | 190634 | 191116 | 4.7 | | | | |
| ID2 | INV00000000625779 | C2K PLUS | Guest, P52 380546 | 46408057 | 2.33482E+14 | 8587133200 | 2334822 | 191435 | 191644 | 2.1 | | | | |
| ID2 | INV00000000625779 | C2K PLUS | Guest, P77 380546 | 46408057 | 2.33482E+14 | 3343237225 | 2334822 | 190535 | 190606 | 0.5 | | | | |
| ID2 | INV00000000625779 | C2K PLUS | Guest, P52 380546 | 46408057 | 2.33482E+14 | 3343237225 | 2334822 | 190636 | 191345 | 7.2 | | | | |
| ID2 | INV00000000625779 | C2K PLUS | Guest, P72 380546 | 46408057 | 2.33482E+14 | 8587133200 | 2334822 | 190156 | 191416 | 12.4 | | | | |
| ID2 | INV00000000625779 | C2K PLUS | Guest, P51 380546 | 46408057 | 2334822916 | 916 | 2334822 | 191429 | 191445 | 0.3 | | | | |
| IH | CONS000119266 | INV00000000625780 | CONEXANT00001 | CHARLESLEE0002 | LEE, CHARLIE | 75852227 | 98648196 | | | 0 | 100.6 | 30.18 | 2.99 | 33.17 |
| ID1 | INV00000000625780 | C2K PLUS | Always On 800 Meet Me | 0.3 | 100.6 | 30.18 | | | | | | | | |
| ID2 | INV00000000625780 | C2K PLUS | Guest, P63 137366 | 75852227 | 2.33482E+14 | 3343237225 | 2334822 | 193423 | 193451 | 0.4 | | | | |
| ID2 | INV00000000625780 | C2K PLUS | Guest, P55 137366 | 75852227 | 2.33482E+14 | 9494834600 | 2334822 | 192916 | 193624 | 7.1 | | | | |
| ID2 | INV00000000625780 | C2K PLUS | Host, P51 531810** | 75852227 | 2.33482E+14 | 3343237225 | 2334822 | 192855 | 195309 | 24.3 | | | | |
| ID2 | INV00000000625780 | C2K PLUS | Guest, P59 137366 | 75852227 | 2.33482E+14 | 3343237225 | 2334822 | 193104 | 195309 | 22.1 | | | | |
| ID2 | INV00000000625780 | C2K PLUS | Guest, P55 137366 | 75852227 | 2.33482E+14 | 3343237225 | 2334822 | 193702 | 195533 | 18.6 | | | | |
| ID2 | INV00000000625780 | C2K PLUS | Guest, P63 137366 | 75852227 | 2.33482E+14 | 3343237225 | 2334822 | 193722 | 195309 | 15.8 | | | | |
| ID2 | INV00000000625780 | C2K PLUS | Guest, P72 137366 | 75852227 | 2.33482E+14 | 9494834600 | 2334822 | 194046 | 195305 | 12.3 | | | | |
| IH | CONS000119266 | INV00000000625781 | CONEXANT00001 | TIMMUTH0001 | MUTH, TIM | 52145100 | 62833048 | | | 0 | 82.8 | 24.84 | 2.46 | 27.3 |
| ID1 | INV00000000625781 | C2K PLUS | Always On 800 Meet Me | 0.3 | 82.8 | 24.84 | | | | | | | | |
| ID2 | INV00000000625781 | C2K PLUS | Guest, P52 642720 | 52145100 | 2.33482E+14 | 9494834600 | 2334822 | 192910 | 195121 | 22.2 | | | | |
| ID2 | INV00000000625781 | C2K PLUS | Guest, P58 642720 | 52145100 | 2.33482E+14 | 3343237225 | 2334822 | 192929 | 195123 | 21.9 | | | | |
| ID2 | INV00000000625781 | C2K PLUS | Guest, P60 642720 | 52145100 | 2.33482E+14 | 3217278876 | 2334822 | 193108 | 195125 | 20.3 | | | | |
| ID2 | INV00000000625781 | C2K PLUS | Guest, P53 642720 | 52145100 | 2.33482E+14 | 9497661964 | 2334822 | 193303 | 195124 | 18.4 | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IH | CONS000119266 | INV00000000625782 | CONEXANT00001 | VALERIESHAR0001 | SHARP, VALERIE | 10437126 | 73732853 | | | 0 | 98.5 | 29.55 | 2.93 | 32.48 |
| ID1 | INV00000000625782 | C2K PLUS | Always On 800 Meet Me | 0.3 | 98.5 | 29.55 | | | | | | | | |
| ID2 | INV00000000625782 | C2K PLUS | Guest, P53 2314730 | 10437126 | 2.33482E+14 | 9494834600 | 2334822 | 192933 | 193211 | 2.6 | | | | |
| ID2 | INV00000000625782 | C2K PLUS | Guest, P62 2314730 | 10437126 | 2.33482E+14 | 9494834600 | 2334822 | 193258 | 202014 | 47.2 | | | | |
| ID2 | INV00000000625782 | C2K PLUS | Guest, P61 2314730 | 10437126 | 2.33482E+14 | 3343237225 | 2334822 | 193136 | 202016 | 48.7 | | | | |
| IH | CONS000119266 | INV00000000625784 | CONEXANT00001 | DMITRYNETIS0001 | NETIS, DMITRY | 89927190 | 93755265 | | | 0 | 215.5 | 64.65 | 6.4 | 71.05 |
| ID1 | INV00000000625784 | C2K PLUS | Always On 800 Meet Me | 0.3 | 215.5 | 64.65 | | | | | | | | |
| ID2 | INV00000000625784 | C2K PLUS | Guest, P51 2617717 | 89927190 | 2.33482E+14 | 3343237225 | 2334822 | 195902 | 204018 | 41.3 | | | | |
| ID2 | INV00000000625784 | C2K PLUS | Guest, P65 2617717 | 89927190 | 2.33482E+14 | 3343237225 | 2334822 | 201420 | 204024 | 26.1 | | | | |
| ID2 | INV00000000625784 | C2K PLUS | Guest, P52 2617717 | 89927190 | 2.33482E+14 | 3343237225 | 2334822 | 195227 | 204017 | 47.9 | | | | |
| ID2 | INV00000000625784 | C2K PLUS | Guest, P58 2617717 | 89927190 | 2.33482E+14 | 2142622000 | 2334822 | 200037 | 204022 | 39.8 | | | | |
| ID2 | INV00000000625784 | C2K PLUS | Guest, P68 2617717 | 89927190 | 2.33482E+14 | 2142622000 | 2334822 | 202000 | 204028 | 20.5 | | | | |
| ID2 | INV00000000625784 | C2K PLUS | Guest, P56 2617717 | 89927190 | 2.33482E+14 | 7184491043 | 2334822 | 200027 | 204016 | 39.9 | | | | |
| IH | CONS000119266 | INV00000000625787 | CONEXANT00001 | MARCJUANG0001 | JUANG, MARC | 96395860 | 22613711 | | | 0 | 737 | 221.1 | 21.89 | 242.99 |
| ID1 | INV00000000625787 | C2K PLUS | Always On 800 Meet Me | 0.3 | 737 | 221.1 | | | | | | | | |
| ID2 | INV00000000625787 | C2K PLUS | Guest, P60 315162 | 96395860 | 2.33482E+14 | 5104170008 | 2334822 | 203142 | 222724 | 115.7 | | | | |
| ID2 | INV00000000625787 | C2K PLUS | Guest, P51 315162 | 96395860 | 2.33482E+14 | 7184491043 | 2334822 | 204209 | 223837 | 116.4 | | | | |
| ID2 | INV00000000625787 | C2K PLUS | Guest, P61 315162 | 96395860 | 2.33482E+14 | 3343237225 | 2334822 | 203245 | 224254 | 130.1 | | | | |
| ID2 | INV00000000625787 | C2K PLUS | Guest, P53 315162 | 96395860 | 2.33482E+14 | 5104175258 | 2334822 | 203017 | 224307 | 132.8 | | | | |
| ID2 | INV00000000625787 | C2K PLUS | Host, P48 834240** | 96395860 | 2.33482E+14 | 9494834600 | 2334822 | 202834 | 222733 | 119 | | | | |
| ID2 | INV00000000625787 | C2K PLUS | Guest, P62 315162 | 96395860 | 2.33482E+14 | 9494834600 | 2334822 | 203956 | 224253 | 123 | | | | |
| IH | CONS000119266 | INV00000000625788 | CONEXANT00001 | ELAINECAMPB0001 | CAMPBELL, ELAIN | 27418636 | 30426182 | | | 0 | 0.6 | 0.18 | 0.02 | 0.2 |
| ID1 | INV00000000625788 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.6 | 0.18 | | | | | | | | |
| ID2 | INV00000000625788 | C2K PLUS | Guest, P62 775092 | 27418636 | 2.33482E+14 | 3343237225 | 2334822 | 203902 | 203937 | 0.6 | | | | |
| IH | CONS000119266 | INV00000000625789 | CONEXANT00001 | MARKBAUR0001 | BAUR, MARK | 26126581 | 84101346 | | | 0 | 12 | 3.6 | 0.36 | 3.96 |
| ID1 | INV00000000625789 | C2K PLUS | Always On 800 Meet Me | 0.3 | 12 | 3.6 | | | | | | | | |
| ID2 | INV00000000625789 | C2K PLUS | Guest, P52 854163 | 26126581 | 2.33482E+14 | 5122466287 | 2334822 | 215809 | 221010 | 12 | | | | |
| IH | CONS000119266 | INV00000000625790 | CONEXANT00001 | BARRYSAVIN0001 | SAVIN, BARRY | 87243930 | 28485510 | | | 0 | 46.5 | 13.95 | 1.38 | 15.33 |
| ID1 | INV00000000625790 | C2K PLUS | Always On 800 Meet Me | 0.3 | 46.5 | 13.95 | | | | | | | | |
| ID2 | INV00000000625790 | C2K PLUS | Host, P51 209484** | 87243930 | 2.33482E+14 | 8586233216 | 2334822 | 224330 | 225320 | 9.8 | | | | |
| ID2 | INV00000000625790 | C2K PLUS | In, Call P52 | 87243930 | 2.33482E+14 | 3343237225 | 2334822 | 223857 | 225325 | 14.4 | | | | |
| ID2 | INV00000000625790 | C2K PLUS | Guest, P48 877357 | 87243930 | 2.33482E+14 | 8585479341 | 2334822 | 223205 | 225427 | 22.3 | | | | |
| IH | CONS000119266 | INV00000000625792 | CONEXANT00001 | MONICASAXEN0001 | SAXENA, MONICA | 84953062 | 76325471 | | | 0 | 7 | 2.1 | 0.21 | 2.31 |
| ID1 | INV00000000625792 | C2K PLUS | Always On 800 Meet Me | 0.3 | 7 | 2.1 | | | | | | | | |
| ID2 | INV00000000625792 | C2K PLUS | Guest, P53 660656 | 84953062 | 2.33482E+14 | 7323457500 | 2334822 | 230018 | 230719 | 7 | | | | |
| IH | CONS000119266 | INV00000000626187 | CONEXANT00001 | LIATSHALOM0001 | SHALOM, LIAT | 39585823 | 37614426 | BLANCHE | 9494834955 | 6 | 49.1 | 20.87 | 2.07 | 22.94 |
| ID1 | INV00000000626187 | 800 MEET ME | 800 Meet Me | 0.425 | 49.1 | 20.87 | | | | | | | | |
| ID2 | INV00000000626187 | 800 MEET ME | *SHALOM, LIAT | 39585823 | | 9494834600 | 2475110 | 103215 | 110523 | 33.2 | | | | |
| ID2 | INV00000000626187 | 800 MEET ME | KAPATK | 39585823 | | 8587133200 | 2475110 | 104930 | 110524 | 15.9 | | | | |
| IH | CONS000119266 | INV00000000626201 | CONEXANT00001 | RKM0J65 | SNEED, CHRIS | 11334828 | 84752690 | BLANCHE | 9494834955 | 5 | 207.3 | 86.67 | 8.58 | 95.25 |
| ID1 | INV00000000626201 | 800 MEET ME | 800 Meet Me | 0.425 | 135.4 | 57.55 | | | | | | | | |
| ID1 | INV00000000626201 | DIAL MM | Dial Meet Me | 0.405 | 71.9 | 29.12 | | | | | | | | |
| ID2 | INV00000000626201 | 800 MEET ME | *SNEED, CHRIS | 11334828 | | 9494834600 | 3119407 | 113001 | 123816 | 68.3 | | | | |
| ID2 | INV00000000626201 | 800 MEET ME | JOHNSON, RAGNAR | 11334828 | | 9494834600 | 3119407 | 113110 | 123816 | 67.1 | | | | |
| ID2 | INV00000000626201 | DIAL MM | MUDRADDY, MAHESH | 11334828 | | 3343237224 | 2079990 | 112710 | 123904 | 71.9 | | | | |
| IH | CONS000119266 | INV00000000626239 | CONEXANT00001 | BENJAMINTU0001 | TU, BENJAMIN | 50403722 | 80623102 | BURNS, B | 9494839864 | 5 | 67 | 28.18 | 2.79 | 30.97 |
| ID1 | INV00000000626239 | 800 MEET ME | 800 Meet Me | 0.425 | 51.9 | 22.06 | | | | | | | | |
| ID1 | INV00000000626239 | DIAL MM | Dial Meet Me | 0.405 | 15.1 | 6.12 | | | | | | | | |
| ID2 | INV00000000626239 | 800 MEET ME | YANG, B.H. | 50403722 | | 9494834600 | 2475110 | 200603 | 201445 | 8.8 | | | | |
| ID2 | INV00000000626239 | 800 MEET ME | TOYODA, MR. | 50403722 | | 8587133200 | 2475110 | 195906 | 201448 | 15.7 | | | | |
| ID2 | INV00000000626239 | 800 MEET ME | BURNS, BRIAN | 50403722 | | 9494834600 | 2475110 | 200146 | 201443 | 12.9 | | | | |
| ID2 | INV00000000626239 | 800 MEET ME | CHU, BERMIN | 50403722 | | 8605331738 | 2475110 | 200017 | 201447 | 14.5 | | | | |
| ID2 | INV00000000626239 | DIAL MM | ONODERA, TAKAHUNI | 50403722 | | 3343237224 | 2079990 | 195943 | 201448 | 15.1 | | | | |
| IH | CONS000119266 | INV00000000626316 | CONEXANT00001 | TERRYPIERCE0001 | PIERCE, TERRY | 76463820 | 88433588 | | | 0 | 13.9 | 4.17 | 0.41 | 4.58 |
| ID1 | INV00000000626316 | C2K PLUS | Always On 800 Meet Me | 0.3 | 13.9 | 4.17 | | | | | | | | |
| ID2 | INV00000000626316 | C2K PLUS | Guest, P60 985531 | 76463820 | 2.33482E+14 | 2105615628 | 2334822 | 90342 | 91337 | 9.9 | | | | |
| ID2 | INV00000000626316 | C2K PLUS | Guest, P48 985531 | 76463820 | 2.33482E+14 | 7323457500 | 2334822 | 90934 | 91336 | 4 | | | | |
| IH | CONS000119266 | INV00000000626336 | CONEXANT00001 | JONATHANJEA0001 | JEACOCKE, JONAT | 26151839 | 17582950 | | | 0 | 8.7 | 2.61 | 0.26 | 2.87 |
| ID1 | INV00000000626336 | C2K PLUS | Always On 800 Meet Me | 0.3 | 8.7 | 2.61 | | | | | | | | |
| ID2 | INV00000000626336 | C2K PLUS | Guest, P73 620702 | 26151839 | 2.33482E+14 | 7323457500 | 2334822 | 95929 | 100811 | 8.7 | | | | |
| IH | CONS000119266 | INV00000000626337 | CONEXANT00001 | TERRYPIERCE0001 | PIERCE, TERRY | 76463820 | 88433588 | | | 0 | 15.5 | 4.65 | 0.46 | 5.11 |
| ID1 | INV00000000626337 | C2K PLUS | Always On 800 Meet Me | 0.3 | 15.5 | 4.65 | | | | | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID2 | INV00000000626337 | C2K PLUS | Guest, P86 985531 | 76463820 | 2.33482E+14 | 5122480426 | 2334822 | 100058 | 100609 | 5.2 | | | | |
| ID2 | INV00000000626337 | C2K PLUS | Guest, P103 985531 | 76463820 | 2.33482E+14 | 5122480426 | 2334822 | 100713 | 100834 | 1.4 | | | | |
| ID2 | INV00000000626337 | C2K PLUS | Guest, P78 985531 | 76463820 | 2.33482E+14 | 3217278927 | 2334822 | 95943 | 100836 | 8.9 | | | | |
| IH | CONS000119266 | INV00000000626339 | CONEXANT00001 | NICKTHORNBU0001 | THORNBURN, NICK | 24139303 | 90451334 | | | 0 | 174.9 | 52.47 | 5.19 | 57.66 |
| ID1 | INV00000000626339 | C2K PLUS | Always On 800 Meet Me | 0.3 | 174.9 | 52.47 | | | | | | | | |
| ID2 | INV00000000626339 | C2K PLUS | Guest, P90 112590 | 24139303 | 2.33482E+14 | 9495336076 | 2334822 | 100205 | 100430 | 2.4 | | | | |
| ID2 | INV00000000626339 | C2K PLUS | Guest, P69 112590 | 24139303 | 2.33482E+14 | 3124709921 | 2334822 | 100915 | 103804 | 28.9 | | | | |
| ID2 | INV00000000626339 | C2K PLUS | Guest, P67 112590 | 24139303 | 2.33482E+14 | 9494834600 | 2334822 | 100800 | 105010 | 42.2 | | | | |
| ID2 | INV00000000626339 | C2K PLUS | Guest, P84 112590 | 24139303 | 2.33482E+14 | 2129180000 | 2334822 | 100037 | 105012 | 49.6 | | | | |
| ID2 | INV00000000626339 | C2K PLUS | Guest, P54 112590 | 24139303 | 2.33482E+14 | 9727290000 | 2334822 | 103927 | 105011 | 10.8 | | | | |
| ID2 | INV00000000626339 | C2K PLUS | Guest, P73 112590 | 24139303 | 2334822702 | 702 | 2334822 | 100915 | 105013 | 41 | | | | |
| IH | CONS000119266 | INV00000000626342 | CONEXANT00001 | TERRYPIERCE0001 | PIERCE, TERRY | 76463820 | 88433568 | | | 0 | 0.9 | 0.27 | 0.03 | 0.3 |
| ID1 | INV00000000626342 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.9 | 0.27 | | | | | | | | |
| ID2 | INV00000000626342 | C2K PLUS | Guest, P78 985531 | 76463820 | 2.33482E+14 | 3217278927 | 2334822 | 100934 | 101028 | 0.9 | | | | |
| IH | CONS000119266 | INV00000000626343 | CONEXANT00001 | PATRICKWIER0001 | WIERS, PATRICK | 33831994 | 67011392 | | | 0 | 0.4 | 0.12 | 0.01 | 0.13 |
| ID1 | INV00000000626343 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.4 | 0.12 | | | | | | | | |
| ID2 | INV00000000626343 | C2K PLUS | Guest, P95 8935663 | 33831994 | 2.33482E+14 | 7323457500 | 2334822 | 100952 | 101018 | 0.4 | | | | |
| IH | CONS000119266 | INV00000000626356 | CONEXANT00001 | GOPALAKRISR0001 | RAMAMURTHY, GOP | 80545554 | 81862787 | | | 0 | 878.2 | 263.46 | 26.08 | 289.54 |
| ID1 | INV00000000626356 | C2K PLUS | Always On 800 Meet Me | 0.3 | 878.2 | 263.46 | | | | | | | | |
| ID2 | INV00000000626356 | C2K PLUS | Host, P57 652553** | 80545554 | 2.33482E+14 | 2524498034 | 2334822 | 105744 | 113625 | 38.7 | | | | |
| ID2 | INV00000000626356 | C2K PLUS | Host, P57 652553** | 80545554 | 2.33482E+14 | 2524498034 | 2334822 | 113650 | 113758 | 1.2 | | | | |
| ID2 | INV00000000626356 | C2K PLUS | Guest, P83 946525 | 80545554 | 2.33482E+14 | 3343237225 | 2334822 | 110121 | 120900 | 67.6 | | | | |
| ID2 | INV00000000626356 | C2K PLUS | Guest, P86 946525 | 80545554 | 2.33482E+14 | 3343237225 | 2334822 | 121118 | 123929 | 28.2 | | | | |
| ID2 | INV00000000626356 | C2K PLUS | Guest, P48 946525 | 80545554 | 2.33482E+14 | 7323457500 | 2334822 | 105607 | 123944 | 103.6 | | | | |
| ID2 | INV00000000626356 | C2K PLUS | Guest, P82 946525 | 80545554 | 2.33482E+14 | 9494834600 | 2334822 | 110032 | 123947 | 99.3 | | | | |
| ID2 | INV00000000626356 | C2K PLUS | Guest, P101 946525 | 80545554 | 2.33482E+14 | 3343237225 | 2334822 | 110555 | 123953 | 94 | | | | |
| ID2 | INV00000000626356 | C2K PLUS | Guest, P75 652553 | 80545554 | 2.33482E+14 | 7328959481 | 2334822 | 113751 | 124117 | 63.5 | | | | |
| ID2 | INV00000000626356 | C2K PLUS | Guest, P78 946525 | 80545554 | 2.33482E+14 | 9494834600 | 2334822 | 110043 | 123946 | 99.1 | | | | |
| ID2 | INV00000000626356 | C2K PLUS | Guest, P98 946525 | 80545554 | 2.33482E+14 | 6099243794 | 2334822 | 111123 | 123948 | 88.4 | | | | |
| ID2 | INV00000000626356 | C2K PLUS | Guest, P89 946525 | 80545554 | 2.33482E+14 | 3343237225 | 2334822 | 110849 | 124010 | 91.4 | | | | |
| ID2 | INV00000000626356 | C2K PLUS | Guest, P58 652553 | 80545554 | 2.33482E+14 | 6099368678 | 2334822 | 105806 | 124118 | 103.2 | | | | |
| IH | CONS000119266 | INV00000000626358 | CONEXANT00001 | SANDYHARRIS0001 | HARRISON, SANDY | 65326959 | 56698144 | | | 0 | 218.5 | 65.55 | 6.49 | 72.04 |
| ID1 | INV00000000626358 | C2K PLUS | Always On 800 Meet Me | 0.3 | 218.5 | 65.55 | | | | | | | | |
| ID2 | INV00000000626358 | C2K PLUS | Guest, P100 946738 | 65326959 | 2.33482E+14 | 7323457500 | 2334822 | 110548 | 114447 | 39 | | | | |
| ID2 | INV00000000626358 | C2K PLUS | Guest, P70 946738 | 65326959 | 2.33482E+14 | 5123490523 | 2334822 | 105930 | 114449 | 45.3 | | | | |
| ID2 | INV00000000626358 | C2K PLUS | Guest, P99 946738 | 65326959 | 2.33482E+14 | 9494834600 | 2334822 | 110455 | 114451 | 39.9 | | | | |
| ID2 | INV00000000626358 | C2K PLUS | Guest, P87 946738 | 65326959 | 2.33482E+14 | 3217278876 | 2334822 | 110145 | 115537 | 53.8 | | | | |
| ID2 | INV00000000626358 | C2K PLUS | Guest, P96 946738 | 65326959 | 2.33482E+14 | 3343237225 | 2334822 | 110449 | 114518 | 40.5 | | | | |
| IH | CONS000119266 | INV00000000626369 | CONEXANT00001 | CHERYLNUNEZ0001 | NUNEZ, CHERYL | 87084120 | 17707122 | | | 0 | 5.1 | 1.53 | 0.15 | 1.68 |
| ID1 | INV00000000626369 | C2K PLUS | Always On 800 Meet Me | 0.3 | 5.1 | 1.53 | | | | | | | | |
| ID2 | INV00000000626369 | C2K PLUS | Guest, P106 480663 | 87084120 | 2.33482E+14 | 8587133200 | 2334822 | 113113 | 113616 | 5.1 | | | | |
| IH | CONS000119266 | INV00000000626370 | CONEXANT00001 | CHERYLNUNEZ0001 | NUNEZ, CHERYL | 87084120 | 17707122 | | | 0 | 6.9 | 2.07 | 0.2 | 2.27 |
| ID1 | INV00000000626370 | C2K PLUS | Always On 800 Meet Me | 0.3 | 6.9 | 2.07 | | | | | | | | |
| ID2 | INV00000000626370 | C2K PLUS | Guest, P63 480663 | 87084120 | 2.33482E+14 | 3176166404 | 2334822 | 113702 | 114356 | 6.9 | | | | |
| IH | CONS000119266 | INV00000000626381 | CONEXANT00001 | MICHAELMONP0001 | MONTREZZA, MICH | 44402931 | 78424493 | | | 0 | 86.8 | 26.04 | 2.58 | 28.62 |
| ID1 | INV00000000626381 | C2K PLUS | Always On 800 Meet Me | 0.3 | 86.8 | 26.04 | | | | | | | | |
| ID2 | INV00000000626381 | C2K PLUS | Host, P103 823223** | 44402931 | 2.33482E+14 | 4082615619 | 2334822 | 115931 | 122427 | 24.9 | | | | |
| ID2 | INV00000000626381 | C2K PLUS | Guest, P69 678046 | 44402931 | 2.33482E+14 | 5123490523 | 2334822 | 120436 | 122432 | 19.9 | | | | |
| ID2 | INV00000000626381 | C2K PLUS | Guest, P60 678046 | 44402931 | 2.33482E+14 | 4082522403 | 2334822 | 120426 | 122421 | 20 | | | | |
| ID2 | INV00000000626381 | C2K PLUS | Guest, P148 678046 | 44402931 | 2.33482E+14 | 6303010250 | 2334822 | 120231 | 122429 | 22 | | | | |
| IH | CONS000119266 | INV00000000626384 | CONEXANT00001 | NIVEDITAAGN0001 | AGNIHORTI, NIVE | 61916040 | 11375868 | | | 0 | 16.8 | 5.04 | 0.5 | 5.54 |
| ID1 | INV00000000626384 | C2K PLUS | Always On 800 Meet Me | 0.3 | 16.8 | 5.04 | | | | | | | | |
| ID2 | INV00000000626384 | C2K PLUS | Host, P67 654674** | 61916040 | 2.33482E+14 | 9494834600 | 2334822 | 120116 | 121808 | 16.8 | | | | |
| IH | CONS000119266 | INV00000000626386 | CONEXANT00001 | SANDYHARRIS0001 | HARRISON, SANDY | 65326959 | 56698144 | | | 0 | 12 | 3.6 | 0.36 | 3.96 |
| ID1 | INV00000000626386 | C2K PLUS | Always On 800 Meet Me | 0.3 | 12 | 3.6 | | | | | | | | |
| ID2 | INV00000000626386 | C2K PLUS | Guest, P52 946738 | 65326959 | 2.33482E+14 | 9494834600 | 2334822 | 123204 | 124404 | 12 | | | | |
| IH | CONS000119266 | INV00000000626396 | CONEXANT00001 | JIMKAPPES0001 | KAPPES, JIM | 19329070 | 12253818 | | | 0 | 6.7 | 2.01 | 0.2 | 2.21 |
| ID1 | INV00000000626396 | C2K PLUS | Always On 800 Meet Me | 0.3 | 6.7 | 2.01 | | | | | | | | |
| ID2 | INV00000000626396 | C2K PLUS | Guest, P66 631832 | 19329070 | 2.33482E+14 | 5123490523 | 2334822 | 130153 | 130838 | 6.7 | | | | |
| IH | CONS000119266 | INV00000000626401 | CONEXANT00001 | MICHAELMONP0001 | MONTREZZA, MICH | 44402931 | 78424493 | | | 0 | 67.6 | 20.28 | 2.01 | 22.29 |
| ID1 | INV00000000626401 | C2K PLUS | Always On 800 Meet Me | 0.3 | 67.6 | 20.28 | | | | | | | | |
| ID2 | INV00000000626401 | C2K PLUS | Guest, P55 678046 | 44402931 | 2.33482E+14 | 4082522403 | 2334822 | 133617 | 134851 | 12.5 | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID2 | INV00000000626401 | C2K PLUS | Guest, P54 678046 | 44402931 | 2.33482E+14 | 9494334022 | 2334822 | 133141 | 133519 | 3.6 | | | | |
| ID2 | INV00000000626401 | C2K PLUS | Guest, P52 678046 | 44402931 | 2.33482E+14 | 6303010250 | 2334822 | 133148 | 134857 | 17.2 | | | | |
| ID2 | INV00000000626401 | C2K PLUS | Host, P48 823223** | 44402931 | 2.33482E+14 | 4082615619 | 2334822 | 132740 | 134855 | 21.2 | | | | |
| ID2 | INV00000000626401 | C2K PLUS | Guest, P54 678046 | 44402931 | 2.33482E+14 | 9494834600 | 2334822 | 133556 | 134857 | 13.1 | | | | |
| IH | CONS000119266 | INV00000000626408 | CONEXANT00001 | MICHAELSEAL0001 | SEALS, MICHAEL | 78202705 | 69053280 | | | 0 | 30.1 | 9.03 | 0.89 | 9.92 |
| ID1 | INV00000000626408 | C2K PLUS | Always On 800 Meet Me | 0.3 | 30.1 | 9.03 | | | | | | | | |
| ID2 | INV00000000626408 | C2K PLUS | Guest, P56 225471 | 78202705 | 2.33482E+14 | 3217278876 | 2334822 | 140003 | 143008 | 30.1 | | | | |
| IH | CONS000119266 | INV00000000626434 | CONEXANT00001 | RKM0C26 | HAWKS, DOU71337 | 73237872 | 68588049 | | | 0 | 168.8 | 50.64 | 5.01 | 55.65 |
| ID1 | INV00000000626434 | C2K PLUS | Always On 800 Meet Me | 0.3 | 168.8 | 50.64 | | | | | | | | |
| ID2 | INV00000000626434 | C2K PLUS | Guest, P73 142509 | 73237872 | 2.33482E+14 | 9494834600 | 2334822 | 160127 | 165605 | 54.7 | | | | |
| ID2 | INV00000000626434 | C2K PLUS | Host, P57 100734** | 73237872 | 2.33482E+14 | 8587133200 | 2334822 | 155835 | 165606 | 57.5 | | | | |
| ID2 | INV00000000626434 | C2K PLUS | Guest, P63 142509 | 73237872 | 2.33482E+14 | 9497249370 | 2334822 | 155931 | 165606 | 56.6 | | | | |
| IH | CONS000119266 | INV00000000626438 | CONEXANT00001 | DOUGMORAN0001 | MORAN, DOUG | 91797187 | 30217551 | | | 0 | 78.9 | 23.67 | 2.34 | 26.01 |
| ID1 | INV00000000626438 | C2K PLUS | Always On 800 Meet Me | 0.3 | 78.9 | 23.67 | | | | | | | | |
| ID2 | INV00000000626438 | C2K PLUS | Guest, P51 742530 | 91797187 | 2.33482E+14 | 8587133200 | 2334822 | 165926 | 181819 | 78.9 | | | | |
| IH | CONS000119266 | INV00000000626439 | CONEXANT00001 | RKM0103 | AHLUWALIA, SUND | 32607700 | 84751646 | | | 0 | 19.1 | 5.73 | 0.57 | 6.3 |
| ID1 | INV00000000626439 | C2K PLUS | Always On 800 Meet Me | 0.3 | 19.1 | 5.73 | | | | | | | | |
| ID2 | INV00000000626439 | C2K PLUS | Guest, P54 835582 | 32607700 | 2.33482E+14 | 3343237225 | 2334822 | 170216 | 170801 | 5.7 | | | | |
| ID2 | INV00000000626439 | C2K PLUS | Guest, P53 835582 | 32607700 | 2.33482E+14 | 3343237225 | 2334822 | 170150 | 170801 | 6.2 | | | | |
| ID2 | INV00000000626439 | C2K PLUS | Guest, P52 835582 | 32607700 | 2.33482E+14 | 8587133200 | 2334822 | 170050 | 170758 | 7.2 | | | | |
| IH | CONS000119266 | INV00000000626446 | CONEXANT00001 | ERICKIM0001 | KIM, ERIC | 80693874 | 80294746 | | | 0 | 264.4 | 79.32 | 7.85 | 87.17 |
| ID1 | INV00000000626446 | C2K PLUS | Always On 800 Meet Me | 0.3 | 264.4 | 79.32 | | | | | | | | |
| ID2 | INV00000000626446 | C2K PLUS | Guest, P61 892219 | 80693874 | 2.33482E+14 | 5128258268 | 2334822 | 191155 | 191706 | 5.2 | | | | |
| ID2 | INV00000000626446 | C2K PLUS | Guest, P61 892219 | 80693874 | 2.33482E+14 | 5128258268 | 2334822 | 190041 | 191031 | 9.8 | | | | |
| ID2 | INV00000000626446 | C2K PLUS | Guest, P59 892219 | 80693874 | 2.33482E+14 | 8584494405 | 2334822 | 191851 | 191956 | 1.1 | | | | |
| ID2 | INV00000000626446 | C2K PLUS | Guest, P62 892219 | 80693874 | 2.33482E+14 | 9497561183 | 2334822 | 190129 | 194223 | 40.9 | | | | |
| ID2 | INV00000000626446 | C2K PLUS | Guest, P48 892219 | 80693874 | 2.33482E+14 | 5125022274 | 2334822 | 185740 | 194223 | 44.7 | | | | |
| ID2 | INV00000000626446 | C2K PLUS | Guest, P59 892219 | 80693874 | 2.33482E+14 | 8584494405 | 2334822 | 185949 | 191808 | 18.3 | | | | |
| ID2 | INV00000000626446 | C2K PLUS | Guest, P59 892219 | 80693874 | 2.33482E+14 | 8584494405 | 2334822 | 192044 | 193823 | 17.7 | | | | |
| ID2 | INV00000000626446 | C2K PLUS | Guest, P63 892219 | 80693874 | 2.33482E+14 | 5122388556 | 2334822 | 190137 | 194224 | 40.8 | | | | |
| ID2 | INV00000000626446 | C2K PLUS | Guest, P60 892219 | 80693874 | 2.33482E+14 | 9494834600 | 2334822 | 190011 | 190033 | 0.4 | | | | |
| ID2 | INV00000000626446 | C2K PLUS | Guest, P61 892219 | 80693874 | 2.33482E+14 | 5128258268 | 2334822 | 191957 | 192640 | 6.7 | | | | |
| ID2 | INV00000000626446 | C2K PLUS | Guest, P58 892219 | 80693874 | 2.33482E+14 | 5125670541 | 2334822 | 190056 | 193720 | 36.4 | | | | |
| ID2 | INV00000000626446 | C2K PLUS | Guest, P61 892219 | 80693874 | 2.33482E+14 | 5128258268 | 2334822 | 191754 | 191851 | 0.9 | | | | |
| ID2 | INV00000000626446 | C2K PLUS | Guest, P60 892219 | 80693874 | 2.33482E+14 | 9494834600 | 2334822 | 190047 | 194220 | 41.5 | | | | |
| IH | CONS000119266 | INV00000000626447 | CONEXANT00001 | FRANKHAMANN0002 | HAMANN, FRANK | 27514550 | 22557063 | | | 0 | 76.4 | 22.92 | 2.27 | 25.19 |
| ID1 | INV00000000626447 | C2K PLUS | Always On 800 Meet Me | 0.3 | 76.4 | 22.92 | | | | | | | | |
| ID2 | INV00000000626447 | C2K PLUS | Guest, P65 316613 | 27514550 | 2.33482E+14 | 9494834600 | 2334822 | 190144 | 192711 | 25.5 | | | | |
| ID2 | INV00000000626447 | C2K PLUS | Guest, P51 316613 | 27514550 | 2.33482E+14 | 8587133200 | 2334822 | 185831 | 192715 | 28.7 | | | | |
| ID2 | INV00000000626447 | C2K PLUS | Guest, P67 316613 | 27514550 | 2.33482E+14 | 9492441337 | 2334822 | 190503 | 192712 | 22.2 | | | | |
| IH | CONS000119266 | INV00000000626448 | CONEXANT00001 | DMITRYNETIS0001 | NETIS, DMITRY | 89927190 | 93755265 | | | 0 | 253 | 75.9 | 7.51 | 83.41 |
| ID1 | INV00000000626448 | C2K PLUS | Always On 800 Meet Me | 0.3 | 253 | 75.9 | | | | | | | | |
| ID2 | INV00000000626448 | C2K PLUS | Guest, P57 2617717 | 89927190 | 2.33482E+14 | 3343237225 | 2334822 | 191048 | 200124 | 50.6 | | | | |
| ID2 | INV00000000626448 | C2K PLUS | Guest, P68 2617717 | 89927190 | 2.33482E+14 | 9494834600 | 2334822 | 191548 | 200127 | 45.6 | | | | |
| ID2 | INV00000000626448 | C2K PLUS | Guest, P51 2617717 | 89927190 | 2.33482E+14 | 3343237225 | 2334822 | 192848 | 200130 | 32.7 | | | | |
| ID2 | INV00000000626448 | C2K PLUS | Guest, P55 2617717 | 89927190 | 2.33482E+14 | 3343237225 | 2334822 | 185935 | 200130 | 61.9 | | | | |
| ID2 | INV00000000626448 | C2K PLUS | Guest, P54 2617717 | 89927190 | 2.33482E+14 | 7323457500 | 2334822 | 185912 | 200127 | 62.2 | | | | |
| IH | CONS000119266 | INV00000000626450 | CONEXANT00001 | JASONCHUNG0001 | CHUNG, JASON | 99189890 | 71434659 | | | 0 | 80.1 | 24.03 | 2.38 | 26.41 |
| ID1 | INV00000000626450 | C2K PLUS | Always On 800 Meet Me | 0.3 | 80.1 | 24.03 | | | | | | | | |
| ID2 | INV00000000626450 | C2K PLUS | Guest, P69 190007 | 99189890 | 2.33482E+14 | 9494834600 | 2334822 | 192217 | 195515 | 32.9 | | | | |
| ID2 | INV00000000626450 | C2K PLUS | Guest, P61 190007 | 99189890 | 2.33482E+14 | 7149977951 | 2334822 | 192939 | 195517 | 25.7 | | | | |
| ID2 | INV00000000626450 | C2K PLUS | Guest, P65 190007 | 99189890 | 2.33482E+14 | 3343237225 | 2334822 | 193350 | 195520 | 21.5 | | | | |
| IH | CONS000119266 | INV00000000626454 | CONEXANT00001 | MIGUELPELAY0001 | PELAYO, MIGUEL | 33518390 | 30166580 | | | 0 | 158.9 | 47.67 | 4.72 | 52.39 |
| ID1 | INV00000000626454 | C2K PLUS | Always On 800 Meet Me | 0.3 | 158.9 | 47.67 | | | | | | | | |
| ID2 | INV00000000626454 | C2K PLUS | Guest, P61 730155 | 33518390 | 2.33482E+14 | 3343237225 | 2334822 | 200339 | 205525 | 51.8 | | | | |
| ID2 | INV00000000626454 | C2K PLUS | Guest, P62 730155 | 33518390 | 2.33482E+14 | 3343237225 | 2334822 | 200415 | 205724 | 53.2 | | | | |
| ID2 | INV00000000626454 | C2K PLUS | Host, P51 344204** | 33518390 | 2.33482E+14 | 7329421929 | 2334822 | 200202 | 205553 | 53.9 | | | | |
| IH | CONS000119266 | INV00000000626455 | CONEXANT00001 | MARCJUANG0001 | JUANG, MARC | 96395860 | 22613711 | | | 0 | 339.7 | 101.91 | 10.09 | 112 |
| ID1 | INV00000000626455 | C2K PLUS | Always On 800 Meet Me | 0.3 | 339.7 | 101.91 | | | | | | | | |
| ID2 | INV00000000626455 | C2K PLUS | Guest, P67 315162 | 96395860 | 2.33482E+14 | 7184151184 | 2334822 | 203129 | 203255 | 1.4 | | | | |
| ID2 | INV00000000626455 | C2K PLUS | Guest, P53 315162 | 96395860 | 2.33482E+14 | 7184151184 | 2334822 | 203342 | 210856 | 35.2 | | | | |
| ID2 | INV00000000626455 | C2K PLUS | Guest, P53 315162 | 96395860 | 2.33482E+14 | 7184151184 | 2334822 | 210945 | 213420 | 24.5 | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID2 | INV00000000626455 | C2K PLUS | Guest, P55 315162 | 96395860 | 2.33482E+14 | 3343237225 | 2334822 | 203738 | 221123 | 93.8 | | | | |
| ID2 | INV00000000626455 | C2K PLUS | Guest, P48 315162 | 96395860 | 2.33482E+14 | 9494834600 | 2334822 | 204837 | 221121 | 82.8 | | | | |
| ID2 | INV00000000626455 | C2K PLUS | Host, P65 834240** | 96395860 | 2.33482E+14 | 9494834600 | 2334822 | 202927 | 221123 | 102 | | | | |
| IH | CONS000119266 | INV00000000626458 | CONEXANT00001 | MARKBAUR0001 | BAUR, MARK | 26126581 | 84101346 | | | 0 | 29.2 | 8.76 | 0.87 | 9.63 |
| ID1 | INV00000000626458 | C2K PLUS | Always On 800 Meet Me | 0.3 | 29.2 | 8.76 | | | | | | | | |
| ID2 | INV00000000626458 | C2K PLUS | Guest, P52 854163 | 26126581 | 2.33482E+14 | 5122466287 | 2334822 | 215923 | 221358 | 14.6 | | | | |
| ID2 | INV00000000626458 | C2K PLUS | Guest, P51 854163 | 26126581 | 2.33482E+14 | 9494834600 | 2334822 | 215925 | 221358 | 14.6 | | | | |
| IH | CONS000119266 | INV00000000626459 | CONEXANT00001 | DONALDGIESI0001 | GIESING, DONALD | 41408492 | 75531155 | | | 0 | 5.9 | 1.77 | 0.18 | 1.95 |
| ID1 | INV00000000626459 | C2K PLUS | Always On 800 Meet Me | 0.3 | 5.9 | 1.77 | | | | | | | | |
| ID2 | INV00000000626459 | C2K PLUS | Guest, P48 829002 | 41408492 | 2.33482E+14 | 5628020026 | 2334822 | 223558 | 224154 | 5.9 | | | | |
| IH | CONS000119266 | INV00000000626460 | CONEXANT00001 | TIMOTHYCHEN0001 | CHEN, TIMOTHY | 49057524 | 98681816 | | | 0 | 0.2 | 0.06 | 0.01 | 0.07 |
| ID1 | INV00000000626460 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.2 | 0.06 | | | | | | | | |
| ID2 | INV00000000626460 | C2K PLUS | Guest, P48 544913 | 49057524 | 2.33482E+14 | 3343237225 | 2334822 | 225040 | 225053 | 0.2 | | | | |
| IH | CONS000119266 | INV00000000626461 | CONEXANT00001 | DONALDGIESI0001 | GIESING, DONALD | 41408492 | 75531155 | | | 0 | 0.5 | 0.15 | 0.01 | 0.16 |
| ID1 | INV00000000626461 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.5 | 0.15 | | | | | | | | |
| ID2 | INV00000000626461 | C2K PLUS | Guest, P48 829002 | 41408492 | 2.33482E+14 | 5628020026 | 2334822 | 225330 | 225400 | 0.5 | | | | |
| IH | CONS000119266 | INV00000000626462 | CONEXANT00001 | MONICASAXEN0001 | SAXENA, MONICA | 84953062 | 76325471 | | | 0 | 1 | 0.3 | 0.03 | 0.33 |
| ID1 | INV00000000626462 | C2K PLUS | Always On 800 Meet Me | 0.3 | 1 | 0.3 | | | | | | | | |
| ID2 | INV00000000626462 | C2K PLUS | Guest, P52 660656 | 84953062 | 2.33482E+14 | 3104874959 | 2334822 | 230157 | 230303 | 1 | | | | |
| IH | CONS000119266 | INV00000000626463 | CONEXANT00001 | MONICASAXEN0001 | SAXENA, MONICA | 84953062 | 76325471 | | | 0 | 93 | 27.9 | 2.76 | 30.66 |
| ID1 | INV00000000626463 | C2K PLUS | Always On 800 Meet Me | 0.3 | 93 | 27.9 | | | | | | | | |
| ID2 | INV00000000626463 | C2K PLUS | Guest, P53 660656 | 84953062 | 2.33482E+14 | 7323457500 | 2334822 | 230651 | 235207 | 45.3 | | | | |
| ID2 | INV00000000626463 | C2K PLUS | Guest, P52 660656 | 84953062 | 2.33482E+14 | 9512799924 | 2334822 | 230828 | 235208 | 43.6 | | | | |
| ID2 | INV00000000626463 | C2K PLUS | Guest, P52 660656 | 84953062 | 2.33482E+14 | 9512799924 | 2334822 | 230358 | 230807 | 4.1 | | | | |
| IH | CONS000119266 | INV00000000626464 | CONEXANT00001 | RKM0E52 | BHATNAGAR, HIMA | 16272526 | 17307681 | | | 0 | 94 | 28.2 | 2.79 | 30.99 |
| ID1 | INV00000000626464 | C2K PLUS | Always On 800 Meet Me | 0.3 | 94 | 28.2 | | | | | | | | |
| ID2 | INV00000000626464 | C2K PLUS | Guest, P59 883628 | 16272526 | 2.33482E+14 | 7145218536 | 2334822 | 116 | 2253 | 21.6 | | | | |
| ID2 | INV00000000626464 | C2K PLUS | Host, P61 278072** | 16272526 | 2.33482E+14 | 9496080875 | 2334822 | 411 | 11635 | 72.4 | | | | |
| IH | CONS000119266 | INV00000000626465 | CONEXANT00001 | ANDREWKLAUS0001 | KLAUS, ANDREW | 96989014 | 49085739 | | | 0 | 32.9 | 9.87 | 0.98 | 10.85 |
| ID1 | INV00000000626465 | C2K PLUS | Always On 800 Meet Me | 0.3 | 32.9 | 9.87 | | | | | | | | |
| ID2 | INV00000000626465 | C2K PLUS | Guest, P60 131415 | 96989014 | 2.33482E+14 | 3343237225 | 2334822 | 409 | 3704 | 32.9 | | | | |
| IH | CONS000119266 | INV00000000626466 | CONEXANT00001 | RKM0C00 | RHODES, PETER | 70075590 | 40481580 | | | 0 | 16.2 | 4.86 | 0.48 | 5.34 |
| ID1 | INV00000000626466 | C2K PLUS | Always On 800 Meet Me | 0.3 | 16.2 | 4.86 | | | | | | | | |
| ID2 | INV00000000626466 | C2K PLUS | Guest, P48 478965 | 70075590 | 2.33482E+14 | 3343237225 | 2334822 | 32958 | 33607 | 6.1 | | | | |
| ID2 | INV00000000626466 | C2K PLUS | Guest, P52 478965 | 70075590 | 2.33482E+14 | 3343237225 | 2334822 | 33607 | 34005 | 4 | | | | |
| ID2 | INV00000000626466 | C2K PLUS | Guest, P51 478965 | 70075590 | 2.33482E+14 | 3343237225 | 2334822 | 33000 | 33606 | 6.1 | | | | |
| IH | CONS000119266 | INV00000000626467 | CONEXANT00001 | RKM0C00 | RHODES, PETER | 70075590 | 40481580 | | | 0 | 0.2 | 0.06 | 0.01 | 0.07 |
| ID1 | INV00000000626467 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.2 | 0.06 | | | | | | | | |
| ID2 | INV00000000626467 | C2K PLUS | Guest, P48 478965 | 70075590 | 2.33482E+14 | 3343237225 | 2334822 | 34115 | 34125 | 0.2 | | | | |
| IH | CONS000119266 | INV00000000626469 | CONEXANT00001 | GOPALAKRISR0001 | RAMAMURTHY, GOP | 80545554 | 81862787 | | | 0 | 9.1 | 2.73 | 0.27 | 3 |
| ID1 | INV00000000626469 | C2K PLUS | Always On 800 Meet Me | 0.3 | 9.1 | 2.73 | | | | | | | | |
| ID2 | INV00000000626469 | C2K PLUS | Guest, P52 946525 | 80545554 | 2.33482E+14 | 9494834600 | 2334822 | 60002 | 60256 | 2.9 | | | | |
| ID2 | INV00000000626469 | C2K PLUS | Host, P51 652553** | 80545554 | 2.33482E+14 | 2524498034 | 2334822 | 55649 | 60257 | 6.2 | | | | |
| IH | CONS000119266 | INV00000000626470 | CONEXANT00001 | KARTIKEYAVE0001 | VERMA, KARTIKEY | 49716960 | 49891770 | | | 0 | 44.5 | 13.35 | 1.32 | 14.67 |
| ID1 | INV00000000626470 | C2K PLUS | Always On 800 Meet Me | 0.3 | 44.5 | 13.35 | | | | | | | | |
| ID2 | INV00000000626470 | C2K PLUS | Guest, P51 8944142 | 49716960 | 2.33482E+14 | 3217221894 | 2334822 | 62750 | 70832 | 40.7 | | | | |
| ID2 | INV00000000626470 | C2K PLUS | Guest, P52 8944142 | 49716960 | 2.33482E+14 | 4075929599 | 2334822 | 63152 | 63542 | 3.8 | | | | |
| IH | CONS000119266 | INV00000000626475 | CONEXANT00001 | GOPALAKRISR0001 | RAMAMURTHY, GOP | 80545554 | 81862787 | | | 0 | 0.2 | 0.06 | 0.01 | 0.07 |
| ID1 | INV00000000626475 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.2 | 0.06 | | | | | | | | |
| ID2 | INV00000000626475 | C2K PLUS | Guest, P53 946525 | 80545554 | 2.33482E+14 | 9494834600 | 2334822 | 65553 | 65606 | 0.2 | | | | |
| IH | CONS000119266 | INV00000000626476 | CONEXANT00001 | GOPALAKRISR0001 | RAMAMURTHY, GOP | 80545554 | 81862787 | | | 0 | 111.3 | 33.39 | 3.31 | 36.7 |
| ID1 | INV00000000626476 | C2K PLUS | Always On 800 Meet Me | 0.3 | 111.3 | 33.39 | | | | | | | | |
| ID2 | INV00000000626476 | C2K PLUS | Guest, P54 946525 | 80545554 | 2.33482E+14 | 5106355000 | 2334822 | 65749 | 72331 | 25.7 | | | | |
| ID2 | INV00000000626476 | C2K PLUS | Guest, P57 652553 | 80545554 | 2.33482E+14 | 6099368678 | 2334822 | 70313 | 72332 | 20.3 | | | | |
| ID2 | INV00000000626476 | C2K PLUS | Guest, P62 946525 | 80545554 | 2.33482E+14 | 9494834600 | 2334822 | 70113 | 72317 | 22.1 | | | | |
| ID2 | INV00000000626476 | C2K PLUS | Guest, P67 946525 | 80545554 | 2.33482E+14 | 9494834600 | 2334822 | 70201 | 72327 | 21.4 | | | | |
| ID2 | INV00000000626476 | C2K PLUS | Host, P66 652553** | 80545554 | 2.33482E+14 | 2524498034 | 2334822 | 70140 | 72331 | 21.8 | | | | |
| IH | CONS000119266 | INV00000000626477 | CONEXANT00001 | ALBERTGARRE0001 | GARRETT, ALBERT | 19565000 | 19518664 | | | 0 | 87.1 | 26.13 | 2.59 | 28.72 |
| ID1 | INV00000000626477 | C2K PLUS | Always On 800 Meet Me | 0.3 | 87.1 | 26.13 | | | | | | | | |
| ID2 | INV00000000626477 | C2K PLUS | Guest, P59 881766 | 19565000 | 2.33482E+14 | 7323457500 | 2334822 | 70007 | 74447 | 44.7 | | | | |
| ID2 | INV00000000626477 | C2K PLUS | Host, P68 777675** | 19565000 | 2.33482E+14 | 3217277998 | 2334822 | 70222 | 74448 | 42.4 | | | | |
| IH | CONS000119266 | INV00000000626478 | CONEXANT00001 | JIMSTUDEBAK0001 | STUDEBAKER, JIM | 27524592 | 96082890 | | | 0 | 44.1 | 13.23 | 1.31 | 14.54 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID1 | INV00000000626478 | C2K PLUS | Always On 800 Meet Me | 0.3 | 44.1 | 13.23 | | | | | | | | |
| ID2 | INV00000000626478 | C2K PLUS | Guest, P65 917302 | 27524592 | 2.33482E+14 | 3217278876 | 2334822 | 70137 | 74540 | 44.1 | | | | |
| IH | CONS000119266 | INV00000000626479 | CONEXANT00001 | ARUNMENON0001 | MENON, ARUN | 38854104 | 24649973 | | | 0 | 0.2 | 0.06 | 0.01 | 0.07 |
| ID1 | INV00000000626479 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.2 | 0.06 | | | | | | | | |
| ID2 | INV00000000626479 | C2K PLUS | Guest, P51 719031 | 38854104 | 2.33482E+14 | 3343237225 | 2334822 | 70906 | 70920 | 0.2 | | | | |
| IH | CONS000119266 | INV00000000626480 | CONEXANT00001 | JASONCHUNG0001 | CHUNG, JASON | 99189890 | 71434659 | | | 0 | 0.1 | 0.03 | 0 | 0.03 |
| ID1 | INV00000000626480 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.1 | 0.03 | | | | | | | | |
| ID2 | INV00000000626480 | C2K PLUS | Guest, P51 190007 | 99189890 | 2.33482E+14 | 9494834600 | 2334822 | 71613 | 71618 | 0.1 | | | | |
| IH | CONS000119266 | INV00000000626481 | CONEXANT00001 | HOOMANKASHE0001 | KASHEF, HOOMAN | 35487050 | 38755450 | | | 0 | 0.3 | 0.09 | 0.01 | 0.1 |
| ID1 | INV00000000626481 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.3 | 0.09 | | | | | | | | |
| ID2 | INV00000000626481 | C2K PLUS | Guest, P60 396964 | 35487050 | 2.33482E+14 | 3343237225 | 2334822 | 71627 | 71641 | 0.3 | | | | |
| IH | CONS000119266 | INV00000000626485 | CONEXANT00001 | FAZALKHAN0001 | KHAN, FAZAL | 21460253 | 48854194 | | | 0 | 3.7 | 1.11 | 0.11 | 1.22 |
| ID1 | INV00000000626485 | C2K PLUS | Always On 800 Meet Me | 0.3 | 3.7 | 1.11 | | | | | | | | |
| ID2 | INV00000000626485 | C2K PLUS | Guest, P48 947074 | 21460253 | 2.33482E+14 | 9494834600 | 2334822 | 73437 | 73816 | 3.7 | | | | |
| IH | CONS000119266 | INV00000000626491 | CONEXANT00001 | FAZALKHAN0001 | KHAN, FAZAL | 21460253 | 48854194 | | | 0 | 48.7 | 14.61 | 1.45 | 16.06 |
| ID1 | INV00000000626491 | C2K PLUS | Always On 800 Meet Me | 0.3 | 48.7 | 14.61 | | | | | | | | |
| ID2 | INV00000000626491 | C2K PLUS | Guest, P51 947074 | 21460253 | 2.33482E+14 | 9494834600 | 2334822 | 75901 | 81236 | 13.6 | | | | |
| ID2 | INV00000000626491 | C2K PLUS | Guest, P48 947074 | 21460253 | 2.33482E+14 | 9494834600 | 2334822 | 75723 | 81241 | 15.3 | | | | |
| ID2 | INV00000000626491 | C2K PLUS | Guest, P55 947074 | 21460253 | 2.33482E+14 | 7323457500 | 2334822 | 80235 | 81235 | 10 | | | | |
| ID2 | INV00000000626491 | C2K PLUS | Guest, P56 947074 | 21460253 | 2.33482E+14 | 7323457500 | 2334822 | 80250 | 81237 | 9.8 | | | | |
| IH | CONS000119266 | INV00000000626499 | CONEXANT00001 | RONHAMAOUI0001 | HAMAOUI, RON | 76241243 | 34180437 | | | 0 | 137.4 | 41.22 | 4.08 | 45.3 |
| ID1 | INV00000000626499 | C2K PLUS | Always On 800 Meet Me | 0.3 | 137.4 | 41.22 | | | | | | | | |
| ID2 | INV00000000626499 | C2K PLUS | Guest, P54 5003887 | 76241243 | 2.33482E+14 | 7323457500 | 2334822 | 84616 | 90348 | 17.5 | | | | |
| ID2 | INV00000000626499 | C2K PLUS | Guest, P53 5003887 | 76241243 | 2.33482E+14 | 7323457500 | 2334822 | 84400 | 90352 | 19.9 | | | | |
| ID2 | INV00000000626499 | C2K PLUS | Guest, P55 5003887 | 76241243 | 2.33482E+14 | 9494834600 | 2334822 | 83557 | 90354 | 27.9 | | | | |
| ID2 | INV00000000626499 | C2K PLUS | Guest, P52 5003887 | 76241243 | 2.33482E+14 | 9494834600 | 2334822 | 82838 | 90356 | 35.3 | | | | |
| ID2 | INV00000000626499 | C2K PLUS | Guest, P48 5003887 | 76241243 | 2.33482E+14 | 9494834600 | 2334822 | 82703 | 90349 | 36.8 | | | | |
| IH | CONS000119266 | INV00000000626512 | CONEXANT00001 | ARUNMENON0001 | MENON, ARUN | 38854104 | 24649973 | | | 0 | 2.2 | 0.66 | 0.07 | 0.73 |
| ID1 | INV00000000626512 | C2K PLUS | Always On 800 Meet Me | 0.3 | 2.2 | 0.66 | | | | | | | | |
| ID2 | INV00000000626512 | C2K PLUS | Guest, P62 719031 | 38854104 | 2.33482E+14 | 3217278927 | 2334822 | 85640 | 85852 | 2.2 | | | | |
| IH | CONS000119266 | INV00000000626513 | CONEXANT00001 | RKM0F05 | HALL, CARLOS | 77221723 | 37126931 | | | 0 | 65.5 | 19.65 | 1.95 | 21.6 |
| ID1 | INV00000000626513 | C2K PLUS | Always On 800 Meet Me | 0.3 | 65.5 | 19.65 | | | | | | | | |
| ID2 | INV00000000626513 | C2K PLUS | Guest, P72 581534 | 77221723 | 2.33482E+14 | 7606131083 | 2334822 | 85711 | 92130 | 24.3 | | | | |
| ID2 | INV00000000626513 | C2K PLUS | Guest, P76 581534 | 77221723 | 2.33482E+14 | 3217278927 | 2334822 | 85923 | 92132 | 22.1 | | | | |
| ID2 | INV00000000626513 | C2K PLUS | Guest, P103 581534 | 77221723 | 2.33482E+14 | 7323457500 | 2334822 | 90232 | 92134 | 19.1 | | | | |
| IH | CONS000119266 | INV00000000626516 | CONEXANT00001 | PATRICKWIER0001 | WIERS, PATRICK | 33831994 | 67011392 | | | 0 | 0.2 | 0.06 | 0.01 | 0.07 |
| ID1 | INV00000000626516 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.2 | 0.06 | | | | | | | | |
| ID2 | INV00000000626516 | C2K PLUS | Guest, P77 8935663 | 33831994 | 2.33482E+14 | 5126702638 | 2334822 | 90007 | 90016 | 0.2 | | | | |
| IH | CONS000119266 | INV00000000626517 | CONEXANT00001 | PATRICKWIER0001 | WIERS, PATRICK | 33831994 | 67011392 | | | 0 | 11.1 | 3.33 | 0.33 | 3.66 |
| ID1 | INV00000000626517 | C2K PLUS | Always On 800 Meet Me | 0.3 | 11.1 | 3.33 | | | | | | | | |
| ID2 | INV00000000626517 | C2K PLUS | Guest, P100 8935663 | 33831994 | 2.33482E+14 | 5127231000 | 2334822 | 90146 | 90739 | 5.8 | | | | |
| ID2 | INV00000000626517 | C2K PLUS | Guest, P98 8935663 | 33831994 | 2.33482E+14 | 5126702638 | 2334822 | 90221 | 90740 | 5.3 | | | | |
| IH | CONS000119266 | INV00000000626527 | CONEXANT00001 | RONEVANS0001 | EVANS, RON | 13572052 | 29460158 | | | 0 | 1523.1 | 456.93 | 45.24 | 502.17 |
| ID1 | INV00000000626527 | C2K PLUS | Always On 800 Meet Me | 0.3 | 1523.1 | 456.93 | | | | | | | | |
| ID2 | INV00000000626527 | C2K PLUS | Guest, P79 816014 | 13572052 | 2.33482E+14 | 7323457500 | 2334822 | 125958 | 142307 | 1523.1 | | | | |
| IH | CONS000119266 | INV00000000626528 | CONEXANT00001 | DONALDGIESI0001 | GIESING, DONALD | 41408492 | 75531155 | | | 0 | 265.1 | 79.53 | 7.87 | 87.4 |
| ID1 | INV00000000626528 | C2K PLUS | Always On 800 Meet Me | 0.3 | 265.1 | 79.53 | | | | | | | | |
| ID2 | INV00000000626528 | C2K PLUS | Guest, P53 161129 | 41408492 | 2.33482E+14 | 3343237225 | 2334822 | 233425 | 234237 | 8.2 | | | | |
| ID2 | INV00000000626528 | C2K PLUS | Guest, P48 829002 | 41408492 | 2.33482E+14 | 5628653305 | 2334822 | 232942 | 3843 | 69 | | | | |
| ID2 | INV00000000626528 | C2K PLUS | Guest, P52 829002 | 41408492 | 2.33482E+14 | 9498512711 | 2334822 | 233335 | 3835 | 65 | | | | |
| ID2 | INV00000000626528 | C2K PLUS | Host, P51 161129** | 41408492 | 2.33482E+14 | 5628653305 | 2334822 | 233036 | 3831 | 67.9 | | | | |
| ID2 | INV00000000626528 | C2K PLUS | Guest, P53 161129 | 41408492 | 2.33482E+14 | 3343237225 | 2334822 | 234332 | 3832 | 55 | | | | |
| IH | CONS000119266 | INV00000000626529 | CONEXANT00001 | RKM0E52 | BHATNAGAR, HIMA | 16272526 | 17307681 | | | 0 | 198.5 | 59.55 | 5.9 | 65.45 |
| ID1 | INV00000000626529 | C2K PLUS | Always On 800 Meet Me | 0.3 | 198.5 | 59.55 | | | | | | | | |
| ID2 | INV00000000626529 | C2K PLUS | Guest, P58 883628 | 16272526 | 2.33482E+14 | 9492182362 | 2334822 | 235920 | 4821 | 49.1 | | | | |
| ID2 | INV00000000626529 | C2K PLUS | Guest, P54 883628 | 16272526 | 2.33482E+14 | 9494834600 | 2334822 | 235409 | 10410 | 70 | | | | |
| ID2 | INV00000000626529 | C2K PLUS | Guest, P56 883628 | 16272526 | 2.33482E+14 | 9494834600 | 2334822 | 235715 | 11635 | 79.4 | | | | |
| IH | CONS000119266 | INV00000000626530 | CONEXANT00001 | ANDREWKLAUS0001 | KLAUS, ANDREW | 96989014 | 49085739 | | | 0 | 79.8 | 23.94 | 2.37 | 26.31 |
| ID1 | INV00000000626530 | C2K PLUS | Always On 800 Meet Me | 0.3 | 79.8 | 23.94 | | | | | | | | |
| ID2 | INV00000000626530 | C2K PLUS | Guest, P57 131415 | 96989014 | 2.33482E+14 | 3343237225 | 2334822 | 235826 | 3701 | 38.6 | | | | |
| ID2 | INV00000000626530 | C2K PLUS | Guest, P55 131415 | 96989014 | 2.33482E+14 | 8587133200 | 2334822 | 235549 | 3702 | 41.2 | | | | |
| IH | CONS000119266 | INV00000000626900 | CONEXANT00001 | RKM0C27 | HOPKINS, MIKE | 41116800 | 48876695 | HOPKINS, | 441179175113 | 5 | 104.6 | 91.89 | 9.1 | 100.99 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID1 | INV00000000626900 | 800 MEET ME | 800 Meet Me | 0.425 | 70.1 | 29.79 | | | | | | | | |
| ID1 | INV00000000626900 | IN UNITED KINGDOM | Inbound International United Ki | 1.8 | 34.5 | 62.1 | | | | | | | | |
| ID2 | INV00000000626900 | 800 MEET ME | VISHNEY, MIKE | 41116800 | | 9494331822 | 3516805 | 93137 | 94001 | 8.4 | | | | |
| ID2 | INV00000000626900 | 800 MEET ME | VISHNY, MIKE | 41116800 | | 9494834600 | 3516805 | 94014 | 100617 | 26.1 | | | | |
| ID2 | INV00000000626900 | IN UNITED KINGDOM | *HOPKINS, MIKE | 41116800 | | 4412237074 | 8265359 | 93151 | 100619 | 34.5 | | | | |
| ID2 | INV00000000626900 | 800 MEET ME | GUPHULE, RAVI | 41116800 | | 9494834600 | 3516805 | 93044 | 100617 | 35.6 | | | | |
| IH | CONS000119266 | INV00000000626912 | CONEXANT00001 | RKMOC27 | HOPKINS, MIKE | 45230883 | 90404070 | HOPKINS, | 441179175113 | 5 | 78.8 | 71.39 | 7.06 | 78.45 |
| ID1 | INV00000000626912 | 800 MEET ME | 800 Meet Me | 0.425 | 28.1 | 11.94 | | | | | | | | |
| ID1 | INV00000000626912 | DIAL MM | Dial Meet Me | 0.405 | 22.8 | 9.23 | | | | | | | | |
| ID1 | INV00000000626912 | IN UNITED KINGDOM | Inbound International United Ki | 1.8 | 27.9 | 50.22 | | | | | | | | |
| ID2 | INV00000000626912 | 800 MEET ME | VISHNEY, MIKE | 45230883 | | 9494834600 | 3516805 | 100652 | 103501 | 28.1 | | | | |
| ID2 | INV00000000626912 | DIAL MM | RAJKMAR, PRIYA | 45230883 | | 3343237224 | 2079990 | 101210 | 103503 | 22.8 | | | | |
| ID2 | INV00000000626912 | IN UNITED KINGDOM | *HOPKINS, MIKE | 45230883 | | 4412237074 | 8265359 | 100712 | 103504 | 27.9 | | | | |
| IH | CONS000119266 | INV00000000626914 | CONEXANT00001 | RKMOC27 | HOPKINS, MIKE | 44545637 | 34484447 | HOPKINS, | 441179175113 | 5 | 105 | 78.77 | 7.6 | 84.37 |
| ID1 | INV00000000626914 | 800 MEET ME | 800 Meet Me | 0.425 | 24.5 | 10.41 | | | | | | | | |
| ID1 | INV00000000626914 | DIAL MM | Dial Meet Me | 0.405 | 56.3 | 22.8 | | | | | | | | |
| ID1 | INV00000000626914 | IN UNITED KINGDOM | Inbound International United Ki | 1.8 | 24.2 | 43.56 | | | | | | | | |
| ID2 | INV00000000626914 | DIAL MM | SRIBASTAVA, BUSKER | 44545637 | | 3343237224 | 2079990 | 102855 | 103352 | 5 | | | | |
| ID2 | INV00000000626914 | DIAL MM | SRIVASTA, BUSKAR | 44545637 | | 3343237224 | 2079990 | 103429 | 105952 | 25.4 | | | | |
| ID2 | INV00000000626914 | DIAL MM | RAMASWAMY, PA | 44545637 | | 3343237224 | 2079990 | 103403 | 105953 | 25.9 | | | | |
| ID2 | INV00000000626914 | IN UNITED KINGDOM | *HOPKINS, MIKE | 44545637 | | 4412237074 | 8265359 | 103546 | 110003 | 24.2 | | | | |
| ID2 | INV00000000626914 | 800 MEET ME | VISHNY, MIKE | 44545637 | | 9494834600 | 3516805 | 103517 | 105949 | 24.5 | | | | |
| IH | CONS000119266 | INV00000000626917 | CONEXANT00001 | MICHAELVISH0001 | VISHNY, MICHAEL | 50692190 | 24851371 | THOMPSO | 9494834393 | 5 | 355.7 | 311.22 | 30.81 | 342.03 |
| ID1 | INV00000000626917 | 800 MEET ME | 800 Meet Me | 0.425 | 239.3 | 101.7 | | | | | | | | |
| ID1 | INV00000000626917 | IN UNITED KINGDOM | Inbound International United Ki | 1.8 | 116.4 | 209.52 | | | | | | | | |
| ID2 | INV00000000626917 | 800 MEET ME | MILLER, JENNIFER | 50692190 | | 9494834600 | 2475110 | 110421 | 111241 | 8.3 | | | | |
| ID2 | INV00000000626917 | 800 MEET ME | *VISHNY, MIKE | 50692190 | | 9494834600 | 2475110 | 110850 | 125959 | 111.2 | | | | |
| ID2 | INV00000000626917 | 800 MEET ME | CHRISTMAN, BRIAN | 50692190 | | 7323457500 | 2475110 | 110012 | 130001 | 119.8 | | | | |
| ID2 | INV00000000626917 | IN UNITED KINGDOM | HOPKINS, MIKE | 50692190 | | 4412237074 | 8265359 | 110334 | 130003 | 116.4 | | | | |
| IH | CONS000119266 | INV00000000627030 | CONEXANT00001 | VASSILMITOV0001 | MITOV, VASSIL | 70635952 | 71224226 | | | 0 | 269.9 | 80.97 | 8.02 | 88.99 |
| ID1 | INV00000000627030 | C2K PLUS | Always On 800 Meet Me | 0.3 | 269.9 | 80.97 | | | | | | | | |
| ID2 | INV00000000627030 | C2K PLUS | Guest, P52 688206 | 70635952 | 2.33482E+14 | 9494834600 | 2334822 | 27 | 13055 | 90.5 | | | | |
| ID2 | INV00000000627030 | C2K PLUS | Host, P54 157737** | 70635952 | 2.33482E+14 | 9492182362 | 2334822 | 228 | 13052 | 88.4 | | | | |
| IH | CONS000119266 | INV00000000627031 | CONEXANT00001 | ANUPCHERUVA0001 | CHERUVATHOOR, A | 91811162 | 69088754 | | | 0 | 319.2 | 95.76 | 9.48 | 105.24 |
| ID1 | INV00000000627031 | C2K PLUS | Always On 800 Meet Me | 0.3 | 319.2 | 95.76 | | | | | | | | |
| ID2 | INV00000000627031 | C2K PLUS | Guest, P51 913319 | 91811162 | 2.33482E+14 | 3343237225 | 2334822 | 23012 | 23046 | 0.6 | | | | |
| ID2 | INV00000000627031 | C2K PLUS | Guest, P51 913319 | 91811162 | 2.33482E+14 | 3343237225 | 2334822 | 23307 | 43044 | 117.6 | | | | |
| ID2 | INV00000000627031 | C2K PLUS | Guest, P48 913319 | 91811162 | 2.33482E+14 | 7323457500 | 2334822 | 22838 | 51029 | 161.9 | | | | |
| ID2 | INV00000000627031 | C2K PLUS | Guest, P51 913319 | 91811162 | 2.33482E+14 | 3343237225 | 2334822 | 43131 | 51035 | 39.1 | | | | |
| IH | CONS000119266 | INV00000000627034 | CONEXANT00001 | GOPALAKRISR0001 | RAMAMURTHY, GOP | 80545554 | 81862787 | | | 0 | 0.1 | 0.03 | 0 | 0.03 |
| ID1 | INV00000000627034 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.1 | 0.03 | | | | | | | | |
| ID2 | INV00000000627034 | C2K PLUS | Guest, P48 946525 | 80545554 | 2.33482E+14 | 9494834600 | 2334822 | 55720 | 55723 | 0.1 | | | | |
| IH | CONS000119266 | INV00000000627035 | CONEXANT00001 | ZORANMILJAN0001 | MILJANIC, ZORAN | 12533688 | 39472640 | | | 0 | 27.8 | 8.34 | 0.83 | 9.17 |
| ID1 | INV00000000627035 | C2K PLUS | Always On 800 Meet Me | 0.3 | 27.8 | 8.34 | | | | | | | | |
| ID2 | INV00000000627035 | C2K PLUS | Guest, P51 806373 | 12533688 | 2.33482E+14 | 6099243794 | 2334822 | 60134 | 61342 | 12.1 | | | | |
| ID2 | INV00000000627035 | C2K PLUS | Guest, P48 806373 | 12533688 | 2.33482E+14 | 9494834600 | 2334822 | 55757 | 61342 | 15.7 | | | | |
| IH | CONS000119266 | INV00000000627036 | CONEXANT00001 | KARTIKEYAVE0001 | VERMA, KARTIKEY | 49716960 | 49891770 | | | 0 | 144.9 | 43.47 | 4.3 | 47.77 |
| ID1 | INV00000000627036 | C2K PLUS | Always On 800 Meet Me | 0.3 | 144.9 | 43.47 | | | | | | | | |
| ID2 | INV00000000627036 | C2K PLUS | Guest, P48 8944142 | 49716960 | 2.33482E+14 | 3219613007 | 2334822 | 62958 | 63644 | 6.7 | | | | |
| ID2 | INV00000000627036 | C2K PLUS | Guest, P52 8944142 | 49716960 | 2.33482E+14 | 3217221894 | 2334822 | 63637 | 74626 | 69.8 | | | | |
| ID2 | INV00000000627036 | C2K PLUS | Guest, P51 8944142 | 49716960 | 2.33482E+14 | 7323457500 | 2334822 | 63423 | 70136 | 27.2 | | | | |
| ID2 | INV00000000627036 | C2K PLUS | Guest, P53 8944142 | 49716960 | 2.33482E+14 | 7323457500 | 2334822 | 70514 | 74626 | 41.2 | | | | |
| IH | CONS000119266 | INV00000000627038 | CONEXANT00001 | JIMSTUDEBAK0001 | STUDEBAKER, JIM | 27524592 | 96082890 | | | 0 | 45.3 | 13.59 | 1.35 | 14.94 |
| ID1 | INV00000000627038 | C2K PLUS | Always On 800 Meet Me | 0.3 | 45.3 | 13.59 | | | | | | | | |
| ID2 | INV00000000627038 | C2K PLUS | Guest, P48 917302 | 27524592 | 2.33482E+14 | 3217278876 | 2334822 | 70124 | 74644 | 45.3 | | | | |
| IH | CONS000119266 | INV00000000627039 | CONEXANT00001 | JUDITHSCHEI0001 | SCHEININGER, JU | 22963857 | 75793304 | | | 0 | 68.6 | 20.58 | 2.04 | 22.62 |
| ID1 | INV00000000627039 | C2K PLUS | Always On 800 Meet Me | 0.3 | 68.6 | 20.58 | | | | | | | | |
| ID2 | INV00000000627039 | C2K PLUS | Guest, P51 205833 | 22963857 | 2.33482E+14 | 7323457500 | 2334822 | 70208 | 73922 | 37.3 | | | | |
| ID2 | INV00000000627039 | C2K PLUS | Guest, P54 205833 | 22963857 | 2.33482E+14 | 7323457500 | 2334822 | 70806 | 73923 | 31.3 | | | | |
| IH | CONS000119266 | INV00000000627040 | CONEXANT00001 | JIMSTUDEBAK0001 | STUDEBAKER, JIM | 27524592 | 96082890 | | | 0 | 0.4 | 0.12 | 0.01 | 0.13 |
| ID1 | INV00000000627040 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.4 | 0.12 | | | | | | | | |
| ID2 | INV00000000627040 | C2K PLUS | Guest, P52 917302 | 27524592 | 2.33482E+14 | 7323457500 | 2334822 | 75057 | 75127 | 0.4 | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IH | CONS000119266 | INV00000000627041 | CONEXANT00001 | JIMSTUDEBAK0001 | STUDEBAKER, JIM | 27524592 | 96082890 | | | 0 | 29.1 | 8.73 | 0.86 | 9.59 |
| ID1 | INV00000000627041 | C2K PLUS | Always On 800 Meet Me | 0.3 | 29.1 | 8.73 | | | | | | | | |
| ID2 | INV00000000627041 | C2K PLUS | Guest, P53 917302 | 27524592 | 2.33482E+14 | 7323457500 | 2334822 | 75232 | 80659 | 14.5 | | | | |
| ID2 | INV00000000627041 | C2K PLUS | Guest, P52 917302 | 27524592 | 2.33482E+14 | 3217278876 | 2334822 | 75222 | 80702 | 14.6 | | | | |
| IH | CONS000119266 | INV00000000627046 | CONEXANT00001 | CONEXANTSSH0004 | YOH, LAURIE | 69180036 | 60839302 | | | 0 | 0.1 | 0.03 | 0 | 0.03 |
| ID1 | INV00000000627046 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.1 | 0.03 | | | | | | | | |
| ID2 | INV00000000627046 | C2K PLUS | Host, P51 581356** | 69180036 | 5.52621E+14 | 9494834600 | 5526211 | 82301 | 82304 | 0.1 | | | | |
| IH | CONS000119266 | INV00000000627048 | CONEXANT00001 | DMITRYNETIS0001 | NETIS, DMITRY | 89927190 | 93755265 | | | 0 | 73.6 | 22.08 | 2.19 | 24.27 |
| ID1 | INV00000000627048 | C2K PLUS | Always On 800 Meet Me | 0.3 | 73.6 | 22.08 | | | | | | | | |
| ID2 | INV00000000627048 | C2K PLUS | Guest, P52 2617717 | 89927190 | 2.33482E+14 | 7184151184 | 2334822 | 82719 | 85259 | 25.7 | | | | |
| ID2 | INV00000000627048 | C2K PLUS | Guest, P61 2617717 | 89927190 | 2.33482E+14 | 3343237225 | 2334822 | 83105 | 85304 | 22 | | | | |
| ID2 | INV00000000627048 | C2K PLUS | Guest, P51 2617717 | 89927190 | 2.33482E+14 | 6503853378 | 2334822 | 82706 | 85301 | 25.9 | | | | |
| IH | CONS000119266 | INV00000000627049 | CONEXANT00001 | MIKE-2NDKEI0001 | KEITH, MIKE-2ND | 92262540 | 99028564 | | | 0 | 201.4 | 60.42 | 5.98 | 66.4 |
| ID1 | INV00000000627049 | C2K PLUS | Always On 800 Meet Me | 0.3 | 201.4 | 60.42 | | | | | | | | |
| ID2 | INV00000000627049 | C2K PLUS | Guest, P53 682764 | 92262540 | 2.33482E+14 | 3343237225 | 2334822 | 82714 | 83650 | 9.6 | | | | |
| ID2 | INV00000000627049 | C2K PLUS | Guest, P57 682764 | 92262540 | 2.33482E+14 | 5126913300 | 2334822 | 82947 | 90110 | 31.4 | | | | |
| ID2 | INV00000000627049 | C2K PLUS | Guest, P59 682764 | 92262540 | 2.33482E+14 | 5123490523 | 2334822 | 84205 | 90053 | 18.8 | | | | |
| ID2 | INV00000000627049 | C2K PLUS | Guest, P56 682764 | 92262540 | 2.33482E+14 | 2812579948 | 2334822 | 82953 | 90112 | 31.3 | | | | |
| ID2 | INV00000000627049 | C2K PLUS | Guest, P60 682764 | 92262540 | 2.33482E+14 | 3343237225 | 2334822 | 83028 | 90112 | 30.7 | | | | |
| ID2 | INV00000000627049 | C2K PLUS | Guest, P53 682764 | 92262540 | 2.33482E+14 | 3343237225 | 2334822 | 83725 | 90113 | 23.8 | | | | |
| ID2 | INV00000000627049 | C2K PLUS | Guest, P65 682764 | 92262540 | 2.33482E+14 | 5127231000 | 2334822 | 83326 | 90112 | 27.8 | | | | |
| ID2 | INV00000000627049 | C2K PLUS | Guest, P63 682764 | 92262540 | 2.33482E+14 | 5127231000 | 2334822 | 83315 | 90113 | 28 | | | | |
| IH | CONS000119266 | INV00000000627050 | CONEXANT00001 | SURESHSODHA0001 | SODHANI, SURESH | 99577958 | 66358567 | | | 0 | 264.5 | 79.35 | 7.86 | 87.21 |
| ID1 | INV00000000627050 | C2K PLUS | Always On 800 Meet Me | 0.3 | 264.5 | 79.35 | | | | | | | | |
| ID2 | INV00000000627050 | C2K PLUS | Guest, P59 183280 | 99577958 | 2.33482E+14 | 7323457500 | 2334822 | 83014 | 83455 | 4.7 | | | | |
| ID2 | INV00000000627050 | C2K PLUS | Guest, P55 183280 | 99577958 | 2.33482E+14 | 7323457500 | 2334822 | 82951 | 92643 | 56.9 | | | | |
| ID2 | INV00000000627050 | C2K PLUS | Guest, P48 183280 | 99577958 | 2.33482E+14 | 7323457500 | 2334822 | 82926 | 94230 | 73.1 | | | | |
| ID2 | INV00000000627050 | C2K PLUS | Guest, P58 183280 | 99577958 | 2.33482E+14 | 7323457500 | 2334822 | 83544 | 94230 | 66.8 | | | | |
| ID2 | INV00000000627050 | C2K PLUS | Guest, P66 183280 | 99577958 | 2.33482E+14 | 3343237225 | 2334822 | 83928 | 94228 | 63 | | | | |
| IH | CONS000119266 | INV00000000627051 | CONEXANT00001 | KAMALPATEL0001 | PATEL, KAMAL | 66800329 | 48870060 | | | 0 | 5.9 | 1.77 | 0.18 | 1.95 |
| ID1 | INV00000000627051 | C2K PLUS | Always On 800 Meet Me | 0.3 | 5.9 | 1.77 | | | | | | | | |
| ID2 | INV00000000627051 | C2K PLUS | Guest, P62 704230 | 66800329 | 2.33482E+14 | 7323457500 | 2334822 | 83305 | 83355 | 0.8 | | | | |
| ID2 | INV00000000627051 | C2K PLUS | Guest, P58 704230 | 66800329 | 2.33482E+14 | 7323457500 | 2334822 | 83010 | 83402 | 3.8 | | | | |
| ID2 | INV00000000627051 | C2K PLUS | Guest, P63 704230 | 66800329 | 2.33482E+14 | 7323457500 | 2334822 | 83125 | 83241 | 1.3 | | | | |
| IH | CONS000119266 | INV00000000627052 | CONEXANT00001 | CONEXANTSSH0004 | YOH, LAURIE | 69180036 | 60839302 | | | 0 | 1410 | 423 | 41.88 | 464.88 |
| ID1 | INV00000000627052 | C2K PLUS | Always On 800 Meet Me | 0.3 | 1410 | 423 | | | | | | | | |
| ID2 | INV00000000627052 | C2K PLUS | Guest, P53 571738 | 69180036 | 5.52621E+14 | 7605059766 | 5526211 | 91434 | 92356 | 9.3 | | | | |
| ID2 | INV00000000627052 | C2K PLUS | Guest, P61 571738 | 69180036 | 5.52621E+14 | 7277729835 | 5526211 | 85520 | 95433 | 59.3 | | | | |
| ID2 | INV00000000627052 | C2K PLUS | Guest, P72 571738 | 69180036 | 5.52621E+14 | 7707922270 | 5526211 | 85738 | 95607 | 58.5 | | | | |
| ID2 | INV00000000627052 | C2K PLUS | Guest, P92 571738 | 69180036 | 5.52621E+14 | 3343239859 | 5526211 | 90836 | 100438 | 56 | | | | |
| ID2 | INV00000000627052 | C2K PLUS | Guest, P91 571738 | 69180036 | 5.52621E+14 | 5123421054 | 5526211 | 90829 | 100459 | 56.5 | | | | |
| ID2 | INV00000000627052 | C2K PLUS | Guest, P60 571738 | 69180036 | 5.52621E+14 | 7278943512 | 5526211 | 90240 | 91330 | 10.8 | | | | |
| ID2 | INV00000000627052 | C2K PLUS | Guest, P74 571738 | 69180036 | 5.52621E+14 | 3217278876 | 5526211 | 85739 | 100259 | 65.4 | | | | |
| ID2 | INV00000000627052 | C2K PLUS | Guest, P58 571738 | 69180036 | 5.52621E+14 | 2812579948 | 5526211 | 95557 | 100823 | 12.4 | | | | |
| ID2 | INV00000000627052 | C2K PLUS | Guest, P52 571738 | 69180036 | 5.52621E+14 | 7607889734 | 5526211 | 92351 | 101356 | 50.1 | | | | |
| ID2 | INV00000000627052 | C2K PLUS | Guest, P81 571738 | 69180036 | 5.52621E+14 | 3343239859 | 5526211 | 91944 | 101358 | 54.3 | | | | |
| ID2 | INV00000000627052 | C2K PLUS | Guest, P63 571738 | 69180036 | 5.52621E+14 | 9194626834 | 5526211 | 90247 | 101359 | 71.2 | | | | |
| ID2 | INV00000000627052 | C2K PLUS | Guest, P77 571738 | 69180036 | 5.52621E+14 | 8185001526 | 5526211 | 85805 | 101400 | 75.9 | | | | |
| ID2 | INV00000000627052 | C2K PLUS | Guest, P68 571738 | 69180036 | 5.52621E+14 | 9093969105 | 5526211 | 90426 | 101402 | 69.6 | | | | |
| ID2 | INV00000000627052 | C2K PLUS | Guest, P51 571738 | 69180036 | 5.52621E+14 | 7323457500 | 5526211 | 85506 | 101416 | 79.2 | | | | |
| ID2 | INV00000000627052 | C2K PLUS | Host, P62 581356** | 69180036 | 5.52621E+14 | 9494834600 | 5526211 | 83832 | 101428 | 96 | | | | |
| ID2 | INV00000000627052 | C2K PLUS | Guest, P53 571738 | 69180036 | 5.52621E+14 | 3343239859 | 5526211 | 92715 | 100524 | 38.2 | | | | |
| ID2 | INV00000000627052 | C2K PLUS | Guest, P65 571738 | 69180036 | 5.52621E+14 | 9252023184 | 5526211 | 90306 | 101356 | 70.8 | | | | |
| ID2 | INV00000000627052 | C2K PLUS | Guest, P59 571738 | 69180036 | 5.52621E+14 | 9194626831 | 5526211 | 90128 | 101356 | 72.4 | | | | |
| ID2 | INV00000000627052 | C2K PLUS | Guest, P80 571738 | 69180036 | 5.52621E+14 | 5127949971 | 5526211 | 85857 | 101358 | 75 | | | | |
| ID2 | INV00000000627052 | C2K PLUS | Guest, P69 571738 | 69180036 | 5.52621E+14 | 2819704271 | 5526211 | 84952 | 101359 | 84.1 | | | | |
| ID2 | INV00000000627052 | C2K PLUS | Guest, P78 571738 | 69180036 | 5.52621E+14 | 3343239859 | 5526211 | 85939 | 101401 | 74.4 | | | | |
| ID2 | INV00000000627052 | C2K PLUS | Guest, P73 571738 | 69180036 | 2.33482E+14 | 3343237225 | 2334822 | 85746 | 101404 | 76.3 | | | | |
| ID2 | INV00000000627052 | C2K PLUS | Guest, P67 571738 | 69180036 | 5.52621E+14 | 9494834600 | 5526211 | 84008 | 101422 | 94.3 | | | | |
| IH | CONS000119266 | INV00000000627054 | CONEXANT00001 | KAMALPATEL0001 | PATEL, KAMAL | 66800329 | 48870060 | | | 0 | 0.9 | 0.27 | 0.03 | 0.3 |
| ID1 | INV00000000627054 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.9 | 0.27 | | | | | | | | |
| ID2 | INV00000000627054 | C2K PLUS | Guest, P54 704230 | 66800329 | 2.33482E+14 | 7323457500 | 2334822 | 84152 | 84249 | 0.9 | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IH | CONS000119266 | INV00000000627066 | CONEXANT00001 | RKM0F05 | HALL, CARLOS | 77221723 | 37126931 | | | 0 | 1 | 0.3 | 0.03 | 0.33 |
| ID1 | INV00000000627066 | C2K PLUS | Always On 800 Meet Me | 0.3 | 1 | 0.3 | | | | | | | | |
| ID2 | INV00000000627066 | C2K PLUS | Guest, P78 581534 | 77221723 | 2.33482E+14 | 7606131083 | 2334822 | 85759 | 85901 | 1 | | | | |
| IH | CONS000119266 | INV00000000627067 | CONEXANT00001 | ARUNMENON0001 | MENON, ARUN | 38854104 | 24649973 | | | 0 | 55.6 | 16.68 | 1.65 | 18.33 |
| ID1 | INV00000000627067 | C2K PLUS | Always On 800 Meet Me | 0.3 | 55.6 | 16.68 | | | | | | | | |
| ID2 | INV00000000627067 | C2K PLUS | Guest, P57 719031 | 38854104 | 2.33482E+14 | 7323457500 | 2334822 | 90225 | 92848 | 26.4 | | | | |
| ID2 | INV00000000627067 | C2K PLUS | Guest, P79 719031 | 38854104 | 2.33482E+14 | 3217278927 | 2334822 | 85934 | 92850 | 29.2 | | | | |
| IH | CONS000119266 | INV00000000627070 | CONEXANT00001 | RKM0F05 | HALL, CARLOS | 77221723 | 37126931 | | | 0 | 0.6 | 0.18 | 0.02 | 0.2 |
| ID1 | INV00000000627070 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.6 | 0.18 | | | | | | | | |
| ID2 | INV00000000627070 | C2K PLUS | Guest, P68 581534 | 77221723 | 2.33482E+14 | 7606131083 | 2334822 | 90316 | 90355 | 0.6 | | | | |
| IH | CONS000119266 | INV00000000627100 | CONEXANT00001 | ACHIMSTAHL0001 | STAHL, ACHIM | 97618570 | 64372586 | | | 0 | 0.2 | 0.06 | 0.01 | 0.07 |
| ID1 | INV00000000627100 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.2 | 0.06 | | | | | | | | |
| ID2 | INV00000000627100 | C2K PLUS | Guest, P70 448951 | 97618570 | 2.33482E+14 | 3343237225 | 2334822 | 100936 | 100950 | 0.2 | | | | |
| IH | CONS000119266 | INV00000000627103 | CONEXANT00001 | RKM0F05 | HALL, CARLOS | 77221723 | 37126931 | | | 0 | 7.1 | 2.13 | 0.21 | 2.34 |
| ID1 | INV00000000627103 | C2K PLUS | Always On 800 Meet Me | 0.3 | 7.1 | 2.13 | | | | | | | | |
| ID2 | INV00000000627103 | C2K PLUS | Guest, P65 581534 | 77221723 | 2.33482E+14 | 3217278876 | 2334822 | 103500 | 104206 | 7.1 | | | | |
| IH | CONS000119266 | INV00000000627114 | CONEXANT00001 | KENNETHCHUA0001 | CHUANG, KENNETH | 49623810 | 71268453 | | | 0 | 59 | 17.7 | 1.75 | 19.45 |
| ID1 | INV00000000627114 | C2K PLUS | Always On 800 Meet Me | 0.3 | 59 | 17.7 | | | | | | | | |
| ID2 | INV00000000627114 | C2K PLUS | Guest, P52 487355 | 49623810 | 2.33482E+14 | 9494834600 | 2334822 | 110326 | 113021 | 27 | | | | |
| ID2 | INV00000000627114 | C2K PLUS | Guest, P79 487355 | 49623810 | 2.33482E+14 | 3343237225 | 2334822 | 105823 | 113021 | 32 | | | | |
| IH | CONS000119266 | INV00000000627115 | CONEXANT00001 | SANDYHARRIS0001 | HARRISON, SANDY | 65326959 | 56698144 | | | 0 | 35 | 10.5 | 1.04 | 11.54 |
| ID1 | INV00000000627115 | C2K PLUS | Always On 800 Meet Me | 0.3 | 35 | 10.5 | | | | | | | | |
| ID2 | INV00000000627115 | C2K PLUS | Guest, P97 946738 | 65326959 | 2.33482E+14 | 9494834600 | 2334822 | 110029 | 112004 | 19.6 | | | | |
| ID2 | INV00000000627115 | C2K PLUS | Guest, P117 946738 | 65326959 | 2.33482E+14 | 9494834600 | 2334822 | 110439 | 112002 | 15.4 | | | | |
| IH | CONS000119266 | INV00000000627119 | CONEXANT00001 | RONCHAFFEE0001 | CHAFFEE, RON | 5056751 | 32031545 | | | 0 | 0.3 | 0.09 | 0.01 | 0.1 |
| ID1 | INV00000000627119 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.3 | 0.09 | | | | | | | | |
| ID2 | INV00000000627119 | C2K PLUS | Guest, P93 6047937 | 5056751 | 2.33482E+14 | 5123490523 | 2334822 | 111319 | 111335 | 0.3 | | | | |
| IH | CONS000119266 | INV00000000627120 | CONEXANT00001 | RKM0F05 | HALL, CARLOS | 77221723 | 37126931 | | | 0 | 1.4 | 0.42 | 0.04 | 0.46 |
| ID1 | INV00000000627120 | C2K PLUS | Always On 800 Meet Me | 0.3 | 1.4 | 0.42 | | | | | | | | |
| ID2 | INV00000000627120 | C2K PLUS | Guest, P93 581534 | 77221723 | 2.33482E+14 | 7323457500 | 2334822 | 111502 | 111626 | 1.4 | | | | |
| IH | CONS000119266 | INV00000000627134 | CONEXANT00001 | ALBERTGARRE0001 | GARRETT, ALBERT | 19565000 | 19518664 | | | 0 | 159.8 | 47.94 | 4.75 | 52.69 |
| ID1 | INV00000000627134 | C2K PLUS | Always On 800 Meet Me | 0.3 | 159.8 | 47.94 | | | | | | | | |
| ID2 | INV00000000627134 | C2K PLUS | Guest, P60 881766 | 19565000 | 2.33482E+14 | 9494834600 | 2334822 | 122747 | 124938 | 21.8 | | | | |
| ID2 | INV00000000627134 | C2K PLUS | Host, P96 777675** | 19565000 | 2.33482E+14 | 3217278876 | 2334822 | 122946 | 144749 | 138 | | | | |
| IH | CONS000119266 | INV00000000627138 | CONEXANT00001 | NIVEDITAAGN0001 | AGNIHORTI, NIVE | 61916040 | 11375868 | | | 0 | 7.1 | 2.13 | 0.21 | 2.34 |
| ID1 | INV00000000627138 | C2K PLUS | Always On 800 Meet Me | 0.3 | 7.1 | 2.13 | | | | | | | | |
| ID2 | INV00000000627138 | C2K PLUS | Host, P55 654674** | 61916040 | 2.33482E+14 | 9494834600 | 2334822 | 123300 | 124008 | 7.1 | | | | |
| IH | CONS000119266 | INV00000000627150 | CONEXANT00001 | MARYFRAINIE0001 | FRAINIE, MARY | 26609030 | 20988215 | | | 0 | 0.5 | 0.15 | 0.01 | 0.16 |
| ID1 | INV00000000627150 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.5 | 0.15 | | | | | | | | |
| ID2 | INV00000000627150 | C2K PLUS | Guest, P80 814815 | 26609030 | 2.33482E+14 | 9494977947 | 2334822 | 130750 | 130818 | 0.5 | | | | |
| IH | CONS000119266 | INV00000000627161 | CONEXANT00001 | TONYCATUOGN0001 | CATUOGNO, TONY | 56292524 | 51017565 | | | 0 | 81.4 | 24.42 | 2.42 | 26.84 |
| ID1 | INV00000000627161 | C2K PLUS | Always On 800 Meet Me | 0.3 | 81.4 | 24.42 | | | | | | | | |
| ID2 | INV00000000627161 | C2K PLUS | Guest, P56 625495 | 56292524 | 2.33482E+14 | 6309792847 | 2334822 | 135451 | 143406 | 39.3 | | | | |
| ID2 | INV00000000627161 | C2K PLUS | Host, P70 803814** | 56292524 | 2.33482E+14 | 7323457500 | 2334822 | 140241 | 143407 | 31.4 | | | | |
| ID2 | INV00000000627161 | C2K PLUS | Guest, P64 625495 | 56292524 | 2.33482E+14 | 6309153047 | 2334822 | 135845 | 140932 | 10.7 | | | | |
| IH | CONS000119266 | INV00000000627164 | CONEXANT00001 | CASSANDRAWY0001 | WYCKOFF, CASSAN | 26784823 | 72561250 | | | 0 | 0.2 | 0.06 | 0.01 | 0.07 |
| ID1 | INV00000000627164 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.2 | 0.06 | | | | | | | | |
| ID2 | INV00000000627164 | C2K PLUS | Guest, P60 312095 | 26784823 | 2.33482E+14 | 8028790713 | 2334822 | 140406 | 140420 | 0.2 | | | | |
| IH | CONS000119266 | INV00000000627180 | CONEXANT00001 | TONYWALSH0002 | WALSH, TONY6599 | 54248588 | 42126741 | | | 0 | 13.8 | 4.14 | 0.41 | 4.55 |
| ID1 | INV00000000627180 | C2K PLUS | Always On 800 Meet Me | 0.3 | 13.8 | 4.14 | | | | | | | | |
| ID2 | INV00000000627180 | C2K PLUS | Guest, P61 712821 | 54248588 | 2.33482E+14 | 5123490523 | 2334822 | 145940 | 150720 | 7.6 | | | | |
| ID2 | INV00000000627180 | C2K PLUS | Guest, P51 712821 | 54248588 | 2.33482E+14 | 5122490822 | 2334822 | 150056 | 150704 | 6.2 | | | | |
| IH | CONS000119266 | INV00000000627181 | CONEXANT00001 | MARKDISEVER0001 | DISEVERIA, MARK | 89334172 | 26251078 | | | 0 | 88.2 | 26.46 | 2.62 | 29.08 |
| ID1 | INV00000000627181 | C2K PLUS | Always On 800 Meet Me | 0.3 | 88.2 | 26.46 | | | | | | | | |
| ID2 | INV00000000627181 | C2K PLUS | Guest, P65 503547 | 89334172 | 2.33482E+14 | 8587133200 | 2334822 | 150133 | 154612 | 44.6 | | | | |
| ID2 | INV00000000627181 | C2K PLUS | Guest, P66 503547 | 89334172 | 2.33482E+14 | 6317611800 | 2334822 | 150239 | 154613 | 43.6 | | | | |
| IH | CONS000119266 | INV00000000627183 | CONEXANT00001 | RKM0327 | CLANCY, RICK | 58891768 | 42646000 | | | 0 | 0.3 | 0.09 | 0.01 | 0.1 |
| ID1 | INV00000000627183 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.3 | 0.09 | | | | | | | | |
| ID2 | INV00000000627183 | C2K PLUS | Guest, P48 239448 | 58891768 | 2.33482E+14 | 7143063120 | 2334822 | 151255 | 151314 | 0.3 | | | | |
| IH | CONS000119266 | INV00000000627201 | CONEXANT00001 | SHANNONGREE0001 | GREENE, SHANNON | 89472460 | 20365603 | | | 0 | 129 | 38.7 | 3.83 | 42.53 |
| ID1 | INV00000000627201 | C2K PLUS | Always On 800 Meet Me | 0.3 | 129 | 38.7 | | | | | | | | |
| ID2 | INV00000000627201 | C2K PLUS | Guest, P53 357215 | 89472460 | 2.33482E+14 | 8587133200 | 2334822 | 170045 | 180434 | 63.8 | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID2 | INV00000000627201 | C2K PLUS | Guest, P51 357215 | 89472460 | 2.33482E+14 | 3032006800 | 2334822 | 165924 | 180438 | 65.2 | | | | |
| IH | CONS000119266 | INV00000000627206 | CONEXANT00001 | SANDYHARRIS0001 | HARRISON, SANDY | 65326959 | 56698144 | | | 0 | 69.1 | 20.73 | 2.05 | 22.78 |
| ID1 | INV00000000627206 | C2K PLUS | Always On 800 Meet Me | 0.3 | 69.1 | 20.73 | | | | | | | | |
| ID2 | INV00000000627206 | C2K PLUS | Guest, P60 946738 | 65326959 | 2.33482E+14 | 9494834600 | 2334822 | 180052 | 183605 | 35.2 | | | | |
| ID2 | INV00000000627206 | C2K PLUS | Guest, P48 946738 | 65326959 | 2.33482E+14 | 7146691788 | 2334822 | 180211 | 183605 | 33.9 | | | | |
| IH | CONS000119266 | INV00000000627207 | CONEXANT00001 | QUYTRAN0001 | QUY, TRAN | 74685493 | 95621731 | | | 0 | 342.4 | 102.72 | 10.17 | 112.89 |
| ID1 | INV00000000627207 | C2K PLUS | Always On 800 Meet Me | 0.3 | 342.4 | 102.72 | | | | | | | | |
| ID2 | INV00000000627207 | C2K PLUS | In, Call P58 | 74685493 | 2.33482E+14 | 9494834600 | 2334822 | 185853 | 190927 | 10.5 | | | | |
| ID2 | INV00000000627207 | C2K PLUS | Guest, P65 209144 | 74685493 | 2334822719 | 719 | 2334822 | 183547 | 184422 | 8.6 | | | | |
| ID2 | INV00000000627207 | C2K PLUS | Guest, P60 209144 | 74685493 | 2.33482E+14 | 9494834600 | 2334822 | 194021 | 200359 | 23.6 | | | | |
| ID2 | INV00000000627207 | C2K PLUS | Guest, P53 209144 | 74685493 | 2334822719 | 719 | 2334822 | 194347 | 195135 | 7.8 | | | | |
| ID2 | INV00000000627207 | C2K PLUS | Host, P59 603588** | 74685493 | 2.33482E+14 | 9494834600 | 2334822 | 183043 | 195137 | 80.9 | | | | |
| ID2 | INV00000000627207 | C2K PLUS | Guest, P61 209144 | 74685493 | 2.33482E+14 | 3343237225 | 2334822 | 183215 | 195142 | 79.5 | | | | |
| ID2 | INV00000000627207 | C2K PLUS | Guest, P51 209144 | 74685493 | 2.33482E+14 | 9494834600 | 2334822 | 182729 | 195143 | 84.2 | | | | |
| ID2 | INV00000000627207 | C2K PLUS | Guest, P48 209144 | 74685493 | 2334822719 | 719 | 2334822 | 184756 | 185936 | 11.7 | | | | |
| ID2 | INV00000000627207 | C2K PLUS | Guest, P53 209144 | 74685493 | 2334822719 | 719 | 2334822 | 190455 | 194028 | 35.6 | | | | |
| IH | CONS000119266 | INV00000000627209 | CONEXANT00001 | JEFFREYREID0001 | REID, JEFF | 47768897 | 23029042 | | | 0 | 136.2 | 40.86 | 4.05 | 44.91 |
| ID1 | INV00000000627209 | C2K PLUS | Always On 800 Meet Me | 0.3 | 136.2 | 40.86 | | | | | | | | |
| ID2 | INV00000000627209 | C2K PLUS | Guest, P63 732875 | 47768897 | 2.33482E+14 | 9494834600 | 2334822 | 183328 | 193951 | 66.3 | | | | |
| ID2 | INV00000000627209 | C2K PLUS | Guest, P57 732875 | 47768897 | 2.33482E+14 | 7326932024 | 2334822 | 183017 | 194014 | 69.9 | | | | |
| IH | CONS000119266 | INV00000000627210 | CONEXANT00001 | JIMKAPPES0001 | KAPPES, JIM | 19329070 | 12253818 | | | 0 | 226.5 | 67.95 | 6.73 | 74.68 |
| ID1 | INV00000000627210 | C2K PLUS | Always On 800 Meet Me | 0.3 | 226.5 | 67.95 | | | | | | | | |
| ID2 | INV00000000627210 | C2K PLUS | Guest, P60 631832 | 19329070 | 2.33482E+14 | 8584494405 | 2334822 | 184405 | 185411 | 10.1 | | | | |
| ID2 | INV00000000627210 | C2K PLUS | Guest, P58 631832 | 19329070 | 2.33482E+14 | 3343237225 | 2334822 | 183034 | 185801 | 27.4 | | | | |
| ID2 | INV00000000627210 | C2K PLUS | Guest, P54 631832 | 19329070 | 2.33482E+14 | 8587133200 | 2334822 | 183040 | 194325 | 72.7 | | | | |
| ID2 | INV00000000627210 | C2K PLUS | Guest, P60 631832 | 19329070 | 2.33482E+14 | 8584494405 | 2334822 | 185839 | 192240 | 24.1 | | | | |
| ID2 | INV00000000627210 | C2K PLUS | Guest, P64 631832 | 19329070 | 2.33482E+14 | 5123490523 | 2334822 | 183431 | 192240 | 48.2 | | | | |
| ID2 | INV00000000627210 | C2K PLUS | Guest, P65 631832 | 19329070 | 2.33482E+14 | 3343237225 | 2334822 | 185927 | 194324 | 44 | | | | |
| IH | CONS000119266 | INV00000000627211 | CONEXANT00001 | RKM0106 | GOWDA, VEENA | 65598464 | 39627860 | | | 0 | 385.9 | 115.77 | 11.46 | 127.23 |
| ID1 | INV00000000627211 | C2K PLUS | Always On 800 Meet Me | 0.3 | 385.9 | 115.77 | | | | | | | | |
| ID2 | INV00000000627211 | C2K PLUS | Guest, P54 112815 | 65598464 | 2.33482E+14 | 9494834600 | 2334822 | 194428 | 205122 | 66.9 | | | | |
| ID2 | INV00000000627211 | C2K PLUS | Guest, P52 112815 | 65598464 | 2.33482E+14 | 8587133200 | 2334822 | 191251 | 205124 | 98.6 | | | | |
| ID2 | INV00000000627211 | C2K PLUS | Guest, P68 112815 | 65598464 | 2.33482E+14 | 9494834600 | 2334822 | 190210 | 205125 | 109.2 | | | | |
| ID2 | INV00000000627211 | C2K PLUS | Guest, P48 112815 | 65598464 | 2.33482E+14 | 8587133200 | 2334822 | 190011 | 205125 | 111.2 | | | | |
| IH | CONS000119266 | INV00000000627212 | CONEXANT00001 | RKM0103 | AHLUWALIA, SUND | 32607700 | 84751646 | | | 0 | 52.5 | 15.75 | 1.56 | 17.31 |
| ID1 | INV00000000627212 | C2K PLUS | Always On 800 Meet Me | 0.3 | 52.5 | 15.75 | | | | | | | | |
| ID2 | INV00000000627212 | C2K PLUS | Guest, P66 835582 | 32607700 | 2.33482E+14 | 3343237225 | 2334822 | 190128 | 192801 | 26.5 | | | | |
| ID2 | INV00000000627212 | C2K PLUS | Guest, P67 835582 | 32607700 | 2.33482E+14 | 8582046084 | 2334822 | 190202 | 192801 | 26 | | | | |
| IH | CONS000119266 | INV00000000627213 | CONEXANT00001 | RKM0103 | AHLUWALIA, SUND | 32607700 | 84751646 | | | 0 | 33.8 | 10.14 | 1 | 11.14 |
| ID1 | INV00000000627213 | C2K PLUS | Always On 800 Meet Me | 0.3 | 33.8 | 10.14 | | | | | | | | |
| ID2 | INV00000000627213 | C2K PLUS | Guest, P56 835582 | 32607700 | 2.33482E+14 | 3219603396 | 2334822 | 193029 | 194742 | 17.2 | | | | |
| ID2 | INV00000000627213 | C2K PLUS | Guest, P58 835582 | 32607700 | 2.33482E+14 | 3343237225 | 2334822 | 193104 | 194743 | 16.6 | | | | |
| IH | CONS000119266 | INV00000000627215 | CONEXANT00001 | JASONCHUNG0001 | CHUNG, JASON | 99189890 | 71434659 | | | 0 | 222.5 | 66.75 | 6.61 | 73.36 |
| ID1 | INV00000000627215 | C2K PLUS | Always On 800 Meet Me | 0.3 | 222.5 | 66.75 | | | | | | | | |
| ID2 | INV00000000627215 | C2K PLUS | Host, P51 721854** | 99189890 | 2.33482E+14 | 9494834600 | 2334822 | 195907 | 205824 | 59.3 | | | | |
| ID2 | INV00000000627215 | C2K PLUS | Guest, P53 190007 | 99189890 | 2.33482E+14 | 3343237225 | 2334822 | 195933 | 205826 | 58.8 | | | | |
| ID2 | INV00000000627215 | C2K PLUS | Guest, P56 190007 | 99189890 | 2.33482E+14 | 7143895817 | 2334822 | 200309 | 205826 | 55.2 | | | | |
| ID2 | INV00000000627215 | C2K PLUS | Guest, P58 190007 | 99189890 | 2.33482E+14 | 9494834600 | 2334822 | 200915 | 205823 | 49.2 | | | | |
| IH | CONS000119266 | INV00000000627217 | CONEXANT00001 | ZHECHENG0001 | CHENG, ZHE | 32295921 | 71176390 | | | 0 | 0.5 | 0.15 | 0.01 | 0.16 |
| ID1 | INV00000000627217 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.5 | 0.15 | | | | | | | | |
| ID2 | INV00000000627217 | C2K PLUS | Guest, P57 290748 | 32295921 | 2.33482E+14 | 3343237225 | 2334822 | 200906 | 200933 | 0.5 | | | | |
| IH | CONS000119266 | INV00000000627218 | CONEXANT00001 | ZHECHENG0001 | CHENG, ZHE | 32295921 | 71176390 | | | 0 | 0.1 | 0.03 | 0 | 0.03 |
| ID1 | INV00000000627218 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.1 | 0.03 | | | | | | | | |
| ID2 | INV00000000627218 | C2K PLUS | Guest, P57 290748 | 32295921 | 2.33482E+14 | 3343237225 | 2334822 | 201010 | 201019 | 0.1 | | | | |
| IH | CONS000119266 | INV00000000627219 | CONEXANT00001 | ZHECHENG0001 | CHENG, ZHE | 32295921 | 71176390 | | | 0 | 0.2 | 0.06 | 0.01 | 0.07 |
| ID1 | INV00000000627219 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.2 | 0.06 | | | | | | | | |
| ID2 | INV00000000627219 | C2K PLUS | Guest, P57 290748 | 32295921 | 2.33482E+14 | 2129180000 | 2334822 | 201112 | 201123 | 0.2 | | | | |
| IH | CONS000119266 | INV00000000627221 | CONEXANT00001 | MARCJUANG0001 | JUANG, MARC | 96395860 | 22613711 | | | 0 | 0.3 | 0.09 | 0.01 | 0.1 |
| ID1 | INV00000000627221 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.3 | 0.09 | | | | | | | | |
| ID2 | INV00000000627221 | C2K PLUS | Host, P61 834240** | 96395860 | 2.33482E+14 | 9494834600 | 2334822 | 203655 | 203709 | 0.3 | | | | |
| IH | CONS000119266 | INV00000000627223 | CONEXANT00001 | BASSAMKAMAN0001 | KAMAND, BASSAM | 58699881 | 42594189 | | | 0 | 59.4 | 17.82 | 1.76 | 19.58 |
| ID1 | INV00000000627223 | C2K PLUS | Always On 800 Meet Me | 0.3 | 59.4 | 17.82 | | | | | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID2 | INV00000000627223 | C2K PLUS | Guest, P51 370277 | 58699881 | 2.33482E+14 | 9494834600 | 2334822 | 225848 | 232955 | 31.1 | | | | |
| ID2 | INV00000000627223 | C2K PLUS | Guest, P55 370277 | 58699881 | 2.33482E+14 | 9495525301 | 2334822 | 230142 | 232957 | 28.3 | | | | |
| IH | CONS000119266 | INV00000000627224 | CONEXANT00001 | MONICASAXEN0001 | SAXENA, MONICA | 84953062 | 76325471 | | | 0 | 79 | 23.7 | 2.35 | 26.05 |
| ID1 | INV00000000627224 | C2K PLUS | Always On 800 Meet Me | 0.3 | 79 | 23.7 | | | | | | | | |
| ID2 | INV00000000627224 | C2K PLUS | Guest, P57 660656 | 84953062 | 2.33482E+14 | 9512799924 | 2334822 | 230314 | 234339 | 40.4 | | | | |
| ID2 | INV00000000627224 | C2K PLUS | Guest, P58 660656 | 84953062 | 2.33482E+14 | 7323457500 | 2334822 | 230506 | 234340 | 38.6 | | | | |
| IH | CONS000119266 | INV00000000627225 | CONEXANT00001 | QUYTRAN0001 | QUY, TRAN | 74685493 | 95621731 | | | 0 | 1.3 | 0.39 | 0.04 | 0.43 |
| ID1 | INV00000000627225 | C2K PLUS | Always On 800 Meet Me | 0.3 | 1.3 | 0.39 | | | | | | | | |
| ID2 | INV00000000627225 | C2K PLUS | Guest, P59 209144 | 74685493 | 2.33482E+14 | 9494834600 | 2334822 | 230520 | 230639 | 1.3 | | | | |
| IH | CONS000119266 | INV00000000627226 | CONEXANT00001 | ANUPAMAASTH0001 | ASTHANA, ANUPAM | 45498282 | 19637259 | | | 0 | 3.1 | 0.93 | 0.09 | 1.02 |
| ID1 | INV00000000627226 | C2K PLUS | Always On 800 Meet Me | 0.3 | 3.1 | 0.93 | | | | | | | | |
| ID2 | INV00000000627226 | C2K PLUS | Guest, P51 977042 | 45498282 | 2.33482E+14 | 9494834600 | 2334822 | 233104 | 233409 | 3.1 | | | | |
| IH | CONS000119266 | INV00000000627240 | CONEXANT00001 | TIMOTHYCHEN0001 | CHEN, TIMOTHY | 49057524 | 98681816 | | | 0 | 144.5 | 43.35 | 4.29 | 47.64 |
| ID1 | INV00000000627240 | C2K PLUS | Always On 800 Meet Me | 0.3 | 144.5 | 43.35 | | | | | | | | |
| ID2 | INV00000000627240 | C2K PLUS | Guest, P54 544913 | 49057524 | 2.33482E+14 | 9494834600 | 2334822 | 231836 | 232436 | 6 | | | | |
| ID2 | INV00000000627240 | C2K PLUS | Guest, P48 544913 | 49057524 | 2.33482E+14 | 3343237225 | 2334822 | 225447 | 543 | 70.9 | | | | |
| ID2 | INV00000000627240 | C2K PLUS | Host, P51 939357** | 49057524 | 2.33482E+14 | 9494834600 | 2334822 | 225804 | 540 | 67.6 | | | | |
| IH | CONS000119266 | INV00000000627241 | CONEXANT00001 | VASSILMITOV0001 | MITOV, VASSIL | 70635952 | 71224226 | | | 0 | 94 | 28.2 | 2.79 | 30.99 |
| ID1 | INV00000000627241 | C2K PLUS | Always On 800 Meet Me | 0.3 | 94 | 28.2 | | | | | | | | |
| ID2 | INV00000000627241 | C2K PLUS | | 70635952 | 2.33482E+14 | 9494834600 | 2334822 | 235703 | 13057 | 94 | | | | |
| IH | CONS000119266 | INV00000000627251 | CONEXANT00001 | RKM0J12 | BANSAL, SAHIL | 16954430 | 87722715 | | | 0 | 6.8 | 2.04 | 0.2 | 2.24 |
| ID1 | INV00000000627251 | C2K PLUS | Always On 800 Meet Me | 0.3 | 6.8 | 2.04 | | | | | | | | |
| ID2 | INV00000000627251 | C2K PLUS | In, Call P54 | 16954430 | 2.33482E+14 | 8584509745 | 2334822 | 230021 | 230714 | 6.8 | | | | |
| IH | CONS000119266 | INV00000000627265 | CONEXANT00001 | MARCJUANG0001 | JUANG, MARC | 96395860 | 22613711 | | | 0 | 68.7 | 20.61 | 2.04 | 22.65 |
| ID1 | INV00000000627265 | C2K PLUS | Always On 800 Meet Me | 0.3 | 68.7 | 20.61 | | | | | | | | |
| ID2 | INV00000000627265 | C2K PLUS | In, Call P56 | 96395860 | 2.34823E+14 | 9494834600 | 2334822 | 211429 | 213904 | 24.6 | | | | |
| ID2 | INV00000000627265 | C2K PLUS | Guest, P57 315162 | 96395860 | 2.33482E+14 | 3343237225 | 2334822 | 212003 | 213906 | 19.1 | | | | |
| ID2 | INV00000000627265 | C2K PLUS | Guest, P55 315162 | 96395860 | 2.33482E+14 | 9494834600 | 2334822 | 211408 | 213904 | 25 | | | | |
| IH | CONS000119266 | INV00000000627651 | CONEXANT00001 | TONYWALSH0001 | WALSH, TONY | 67765830 | 96813213 | WALSH, T | 8587133263 | 5 | 5.5 | 2.34 | 0.23 | 2.57 |
| ID1 | INV00000000627651 | 800 MEET ME | 800 Meet Me | 0.425 | 5.5 | 2.34 | | | | | | | | |
| ID2 | INV00000000627651 | 800 MEET ME | LY, DENNIS | 67765830 | | 3232933007 | 2475110 | 110811 | 110906 | 0.9 | | | | |
| ID2 | INV00000000627651 | 800 MEET ME | LING, SUNSHAN | 67765830 | | 9096262790 | 2475110 | 110128 | 110605 | 4.6 | | | | |
| IH | CONS000119266 | INV00000000627686 | CONEXANT00001 | RKM0D02 | SMITH, ANNA | 59036844 | 11040420 | BAILEY, P | 8587133691 | 1 | 12.4 | 5.27 | 0.52 | 5.79 |
| ID1 | INV00000000627686 | 800 MEET ME | 800 Meet Me | 0.425 | 12.4 | 5.27 | | | | | | | | |
| ID2 | INV00000000627686 | 800 MEET ME | WILLIAMS, BRUCE | 59036844 | | 8585927844 | 4816768 | 163101 | 163828 | 7.5 | | | | |
| ID2 | INV00000000627686 | 800 MEET ME | WILLIAMS, BRUCE | 59036844 | | 8585927844 | 4816768 | 163846 | 164341 | 4.9 | | | | |
| IH | CONS000119266 | INV00000000627721 | CONEXANT00001 | RKM0A65 | KEITH, MIKE | 74251741 | 84816051 | | | 0 | 1.2 | 0.36 | 0.04 | 0.4 |
| ID1 | INV00000000627721 | C2K PLUS | Always On 800 Meet Me | 0.3 | 1.2 | 0.36 | | | | | | | | |
| ID2 | INV00000000627721 | C2K PLUS | Guest, P65 459952 | 74251741 | 2.33482E+14 | 4089759025 | 2334822 | 95723 | 95834 | 1.2 | | | | |
| IH | CONS000119266 | INV00000000627809 | CONEXANT00001 | TONY2CATUOG0001 | CATUOGNO, TONY2 | 68039471 | 51443825 | | | 0 | 1.2 | 0.36 | 0.04 | 0.4 |
| ID1 | INV00000000627809 | C2K PLUS | Always On 800 Meet Me | 0.3 | 1.2 | 0.36 | | | | | | | | |
| ID2 | INV00000000627809 | C2K PLUS | Guest, P48 711997 | 68039471 | 2.33482E+14 | 2017011597 | 2334822 | 192945 | 193059 | 1.2 | | | | |
| IH | CONS000119266 | INV00000000627810 | CONEXANT00001 | TONY2CATUOG0001 | CATUOGNO, TONY2 | 68039471 | 51443825 | | | 0 | 5.8 | 1.74 | 0.17 | 1.91 |
| ID1 | INV00000000627810 | C2K PLUS | Always On 800 Meet Me | 0.3 | 5.8 | 1.74 | | | | | | | | |
| ID2 | INV00000000627810 | C2K PLUS | Guest, P48 711997 | 68039471 | 2.33482E+14 | 3343237225 | 2334822 | 193308 | 193855 | 5.8 | | | | |
| IH | CONS000119266 | INV00000000627811 | CONEXANT00001 | TONY2CATUOG0001 | CATUOGNO, TONY2 | 68039471 | 51443825 | | | 0 | 0.5 | 0.15 | 0.01 | 0.16 |
| ID1 | INV00000000627811 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.5 | 0.15 | | | | | | | | |
| ID2 | INV00000000627811 | C2K PLUS | Guest, P48 711997 | 68039471 | 2.33482E+14 | 3343237225 | 2334822 | 193914 | 193942 | 0.5 | | | | |
| IH | CONS000119266 | INV00000000627814 | CONEXANT00001 | MARCJUANG0001 | JUANG, MARC | 96395860 | 22613711 | | | 0 | 224.2 | 67.26 | 6.66 | 73.92 |
| ID1 | INV00000000627814 | C2K PLUS | Always On 800 Meet Me | 0.3 | 224.2 | 67.26 | | | | | | | | |
| ID2 | INV00000000627814 | C2K PLUS | Guest, P51 315162 | 96395860 | 2.33482E+14 | 3343237225 | 2334822 | 210025 | 214007 | 39.7 | | | | |
| ID2 | INV00000000627814 | C2K PLUS | Guest, P55 315162 | 96395860 | 2.33482E+14 | 7326253898 | 2334822 | 210557 | 214010 | 34.2 | | | | |
| ID2 | INV00000000627814 | C2K PLUS | Guest, P52 315162 | 96395860 | 2.33482E+14 | 8587133200 | 2334822 | 210030 | 214018 | 39.8 | | | | |
| ID2 | INV00000000627814 | C2K PLUS | Guest, P54 315162 | 96395860 | 2.33482E+14 | 3343237225 | 2334822 | 210555 | 214009 | 34.3 | | | | |
| ID2 | INV00000000627814 | C2K PLUS | Guest, P48 315162 | 96395860 | 2.33482E+14 | 3343237225 | 2334822 | 205946 | 214015 | 40.4 | | | | |
| ID2 | INV00000000627814 | C2K PLUS | Guest, P53 315162 | 96395860 | 2.33482E+14 | 7328631240 | 2334822 | 210425 | 214013 | 35.8 | | | | |
| IH | CONS000119266 | INV00000000627815 | CONEXANT00001 | RKM0107 | FAITH, DEAN | 68391395 | 92451364 | | | 0 | 0.2 | 0.06 | 0.01 | 0.07 |
| ID1 | INV00000000627815 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.2 | 0.06 | | | | | | | | |
| ID2 | INV00000000627815 | C2K PLUS | Guest, P48 780067 | 68391395 | 2.33482E+14 | 8587133200 | 2334822 | 214312 | 214321 | 0.2 | | | | |
| IH | CONS000119266 | INV00000000627819 | CONEXANT00001 | KARTIKEYAVE0001 | VERMA, KARTIKEY | 49716960 | 49891770 | | | 0 | 0.1 | 0.03 | 0 | 0.03 |
| ID1 | INV00000000627819 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.1 | 0.03 | | | | | | | | |
| ID2 | INV00000000627819 | C2K PLUS | Guest, P48 8944142 | 49716960 | 2.33482E+14 | 7323457500 | 2334822 | 61907 | 61911 | 0.1 | | | | |

| IH | CONS000119266 | INV00000000627820 | CONEXANT00001 | KARTIKEYAVE0001 | VERMA, KARTIKEY | 49716960 | 49891770 | | | 0 | 260.6 | 78.18 | 7.74 | 85.92 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID1 | INV00000000627820 | C2K PLUS | Always On 800 Meet Me | 0.3 | 260.6 | 78.18 | | | | | | | | |
| ID2 | INV00000000627820 | C2K PLUS | Guest, P52 8944142 | 49716960 | 2.33482E+14 | 3217221894 | 2334822 | 63320 | 80313 | 89.9 | | | | |
| ID2 | INV00000000627820 | C2K PLUS | Guest, P51 8944142 | 49716960 | 2.33482E+14 | 7323457500 | 2334822 | 63224 | 80313 | 90.8 | | | | |
| ID2 | INV00000000627820 | C2K PLUS | Guest, P48 8944142 | 49716960 | 2.33482E+14 | 4075929599 | 2334822 | 63139 | 75132 | 79.9 | | | | |
| IH | CONS000119266 | INV00000000627821 | CONEXANT00001 | SURESHSODHA0001 | SODHANI, SURESH | 99577958 | 66358567 | | | 0 | 3 | 0.9 | 0.09 | 0.99 |
| ID1 | INV00000000627821 | C2K PLUS | Always On 800 Meet Me | 0.3 | 3 | 0.9 | | | | | | | | |
| ID2 | INV00000000627821 | C2K PLUS | Guest, P53 183280 | 99577958 | 2.33482E+14 | 3343237225 | 2334822 | 73655 | 73954 | 3 | | | | |
| IH | CONS000119266 | INV00000000627822 | CONEXANT00001 | SURESHSODHA0001 | SODHANI, SURESH | 99577958 | 66358567 | | | 0 | 0.8 | 0.24 | 0.02 | 0.26 |
| ID1 | INV00000000627822 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.8 | 0.24 | | | | | | | | |
| ID2 | INV00000000627822 | C2K PLUS | Guest, P53 183280 | 99577958 | 2.33482E+14 | 7323457500 | 2334822 | 74152 | 74244 | 0.8 | | | | |
| IH | CONS000119266 | INV00000000627826 | CONEXANT00001 | SURESHSODHA0001 | SODHANI, SURESH | 99577958 | 66358567 | | | 0 | 269 | 80.7 | 7.99 | 88.69 |
| ID1 | INV00000000627826 | C2K PLUS | Always On 800 Meet Me | 0.3 | 269 | 80.7 | | | | | | | | |
| ID2 | INV00000000627826 | C2K PLUS | Guest, P91 183280 | 99577958 | 2.33482E+14 | 7323457500 | 2334822 | 80720 | 85152 | 44.6 | | | | |
| ID2 | INV00000000627826 | C2K PLUS | Guest, P66 183280 | 99577958 | 2.33482E+14 | 9494834600 | 2334822 | 75726 | 85158 | 54.6 | | | | |
| ID2 | INV00000000627826 | C2K PLUS | Guest, P78 183280 | 99577958 | 2.33482E+14 | 9494834600 | 2334822 | 80020 | 85159 | 51.7 | | | | |
| ID2 | INV00000000627826 | C2K PLUS | Guest, P79 183280 | 99577958 | 2.33482E+14 | 3343237225 | 2334822 | 80025 | 85200 | 51.6 | | | | |
| ID2 | INV00000000627826 | C2K PLUS | Guest, P59 183280 | 99577958 | 2.33482E+14 | 3343237225 | 2334822 | 80602 | 85155 | 45.9 | | | | |
| ID2 | INV00000000627826 | C2K PLUS | Guest, P51 183280 | 99577958 | 2.33482E+14 | 3343237225 | 2334822 | 80355 | 82430 | 20.6 | | | | |
| IH | CONS000119266 | INV00000000627827 | CONEXANT00001 | DAVIDHARE0001 | HARE, DAVID | 98338653 | 86764719 | | | 0 | 157.2 | 47.16 | 4.67 | 51.83 |
| ID1 | INV00000000627827 | C2K PLUS | Always On 800 Meet Me | 0.3 | 157.2 | 47.16 | | | | | | | | |
| ID2 | INV00000000627827 | C2K PLUS | Guest, P64 991553 | 98338653 | 2.33482E+14 | 7323457500 | 2334822 | 75728 | 85412 | 56.7 | | | | |
| ID2 | INV00000000627827 | C2K PLUS | Guest, P52 991553 | 98338653 | 2.33482E+14 | 3343237225 | 2334822 | 80531 | 85420 | 48.8 | | | | |
| ID2 | INV00000000627827 | C2K PLUS | Host, P89 136730** | 98338653 | 2.33482E+14 | 9195569119 | 2334822 | 80229 | 85413 | 51.7 | | | | |
| IH | CONS000119266 | INV00000000627828 | CONEXANT00001 | JIMSTUDEBAK0001 | STUDEBAKER, JIM | 27524592 | 96082890 | | | 0 | 29.9 | 8.97 | 0.89 | 9.86 |
| ID1 | INV00000000627828 | C2K PLUS | Always On 800 Meet Me | 0.3 | 29.9 | 8.97 | | | | | | | | |
| ID2 | INV00000000627828 | C2K PLUS | Guest, P75 917302 | 27524592 | 2.33482E+14 | 3217278876 | 2334822 | 75902 | 82854 | 29.9 | | | | |
| IH | CONS000119266 | INV00000000627829 | CONEXANT00001 | PATRICKWIER0001 | WIERS, PATRICK | 33831994 | 67011392 | | | 0 | 21.5 | 6.45 | 0.64 | 7.09 |
| ID1 | INV00000000627829 | C2K PLUS | Always On 800 Meet Me | 0.3 | 21.5 | 6.45 | | | | | | | | |
| ID2 | INV00000000627829 | C2K PLUS | Guest, P85 8935663 | 33831994 | 2.33482E+14 | 3343237225 | 2334822 | 80208 | 81125 | 9.3 | | | | |
| ID2 | INV00000000627829 | C2K PLUS | Guest, P76 8935663 | 33831994 | 2.33482E+14 | 3343237225 | 2334822 | 75917 | 81128 | 12.2 | | | | |
| IH | CONS000119266 | INV00000000627832 | CONEXANT00001 | RAJEEVJAIN0001 | JAIN, RAJEEV | 9189526 | 74444303 | | | 0 | 352.9 | 105.87 | 10.48 | 116.35 |
| ID1 | INV00000000627832 | C2K PLUS | Always On 800 Meet Me | 0.3 | 352.9 | 105.87 | | | | | | | | |
| ID2 | INV00000000627832 | C2K PLUS | Guest, P86 250988 | 9189526 | 2.33482E+14 | 3217246487 | 2334822 | 80152 | 92531 | 83.6 | | | | |
| ID2 | INV00000000627832 | C2K PLUS | Guest, P48 250988 | 9189526 | 2.33482E+14 | 3343237225 | 2334822 | 93950 | 93953 | 0.1 | | | | |
| ID2 | INV00000000627832 | C2K PLUS | Guest, P90 250988 | 9189526 | 2.33482E+14 | 3217278210 | 2334822 | 80242 | 100420 | 121.6 | | | | |
| ID2 | INV00000000627832 | C2K PLUS | Guest, P48 250988 | 9189526 | 2.33482E+14 | 3343237225 | 2334822 | 94042 | 100428 | 23.8 | | | | |
| ID2 | INV00000000627832 | C2K PLUS | Guest, P87 250988 | 9189526 | 2.33482E+14 | 7323457500 | 2334822 | 80155 | 100517 | 123.4 | | | | |
| ID2 | INV00000000627832 | C2K PLUS | Guest, P88 250988 | 9189526 | 2.33482E+14 | 3343237225 | 2334822 | 93817 | 93840 | 0.4 | | | | |
| IH | CONS000119266 | INV00000000627834 | CONEXANT00001 | STEVEWILLIM0001 | WILLIMENT, STEV | 54422185 | 49831549 | | | 0 | 0.2 | 0.06 | 0.01 | 0.07 |
| ID1 | INV00000000627834 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.2 | 0.06 | | | | | | | | |
| ID2 | INV00000000627834 | C2K PLUS | Guest, P71 637288 | 54422185 | 2.33482E+14 | 3343237225 | 2334822 | 81727 | 81734 | 0.2 | | | | |
| IH | CONS000119266 | INV00000000627838 | CONEXANT00001 | RONHAMAOUI0001 | HAMAOUI, RON | 76241243 | 34180437 | | | 0 | 7.5 | 2.25 | 0.22 | 2.47 |
| ID1 | INV00000000627838 | C2K PLUS | Always On 800 Meet Me | 0.3 | 7.5 | 2.25 | | | | | | | | |
| ID2 | INV00000000627838 | C2K PLUS | Guest, P55 5003887 | 76241243 | 2.33482E+14 | 3343237225 | 2334822 | 83236 | 84007 | 7.5 | | | | |
| IH | CONS000119266 | INV00000000627849 | CONEXANT00001 | IANSTACEY0001 | STACEY, IAN | 34447655 | 90606800 | | | 0 | 0.6 | 0.18 | 0.02 | 0.2 |
| ID1 | INV00000000627849 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.6 | 0.18 | | | | | | | | |
| ID2 | INV00000000627849 | C2K PLUS | Guest, P73 741627 | 34447655 | 2.33482E+14 | 7323457500 | 2334822 | 90049 | 90121 | 0.6 | | | | |
| IH | CONS000119266 | INV00000000627851 | CONEXANT00001 | RKM0F01 | EDGE, PAUL | 59248221 | 24769516 | | | 0 | 1.5 | 0.45 | 0.04 | 0.49 |
| ID1 | INV00000000627851 | C2K PLUS | Always On 800 Meet Me | 0.3 | 1.5 | 0.45 | | | | | | | | |
| ID2 | INV00000000627851 | C2K PLUS | Guest, P73 805945 | 59248221 | 2.33482E+14 | 9494834600 | 2334822 | 90218 | 90346 | 1.5 | | | | |
| IH | CONS000119266 | INV00000000627852 | CONEXANT00001 | MANEESHGUPT0001 | GUPTA, MANEESH | 93589300 | 60343629 | | | 0 | 27.9 | 8.37 | 0.83 | 9.2 |
| ID1 | INV00000000627852 | C2K PLUS | Always On 800 Meet Me | 0.3 | 27.9 | 8.37 | | | | | | | | |
| ID2 | INV00000000627852 | C2K PLUS | Guest, P76 6130138 | 93589300 | 2.33482E+14 | 3343237225 | 2334822 | 90306 | 93057 | 27.9 | | | | |
| IH | CONS000119266 | INV00000000627853 | CONEXANT00001 | IANSTACEY0001 | STACEY, IAN | 34447655 | 90606800 | | | 0 | 0.6 | 0.18 | 0.02 | 0.2 |
| ID1 | INV00000000627853 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.6 | 0.18 | | | | | | | | |
| ID2 | INV00000000627853 | C2K PLUS | Guest, P82 741627 | 34447655 | 2.33482E+14 | 7323457500 | 2334822 | 91451 | 91525 | 0.6 | | | | |
| IH | CONS000119266 | INV00000000627858 | CONEXANT00001 | RKM0F01 | EDGE, PAUL | 59248221 | 24769516 | | | 0 | 0.3 | 0.09 | 0.01 | 0.1 |
| ID1 | INV00000000627858 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.3 | 0.09 | | | | | | | | |
| ID2 | INV00000000627858 | C2K PLUS | Guest, P83 805945 | 59248221 | 2.33482E+14 | 9494834600 | 2334822 | 92302 | 92316 | 0.3 | | | | |
| IH | CONS000119266 | INV00000000627860 | CONEXANT00001 | RONHAMAOUI0001 | HAMAOUI, RON | 76241243 | 34180437 | | | 0 | 10.2 | 3.06 | 0.3 | 3.36 |
| ID1 | INV00000000627860 | C2K PLUS | Always On 800 Meet Me | 0.3 | 10.2 | 3.06 | | | | | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID2 | INV00000000627860 | C2K PLUS | Guest, P91 5003887 | 76241243 | 2.33482E+14 | 3343237225 | 2334822 | 92954 | 94007 | 10.2 | | | | |
| IH | CONS000119266 | INV00000000627872 | CONEXANT00001 | STEVEWILLIM0001 | WILLIMENT, STEV | 54422185 | 49831549 | | | 0 | 168.4 | 50.52 | 5 | 55.52 |
| ID1 | INV00000000627872 | C2K PLUS | Always On 800 Meet Me | 0.3 | 168.4 | 50.52 | | | | | | | | |
| ID2 | INV00000000627872 | C2K PLUS | Guest, P58 637288 | 54422185 | 2.33482E+14 | 9494834600 | 2334822 | 100534 | 105415 | 48.6 | | | | |
| ID2 | INV00000000627872 | C2K PLUS | Guest, P62 637288 | 54422185 | 2.33482E+14 | 3343237225 | 2334822 | 95635 | 100731 | 10.9 | | | | |
| ID2 | INV00000000627872 | C2K PLUS | Guest, P67 637288 | 54422185 | 2.33482E+14 | 3343237225 | 2334822 | 95815 | 105416 | 56.1 | | | | |
| ID2 | INV00000000627872 | C2K PLUS | Guest, P89 637288 | 54422185 | 2.33482E+14 | 6264581998 | 2334822 | 100132 | 105417 | 52.8 | | | | |
| IH | CONS000119266 | INV00000000627873 | CONEXANT00001 | RKM0A65 | KEITH, MIKE | 74251741 | 84816051 | | | 0 | 10.2 | 3.06 | 0.3 | 3.36 |
| ID1 | INV00000000627873 | C2K PLUS | Always On 800 Meet Me | 0.3 | 10.2 | 3.06 | | | | | | | | |
| ID2 | INV00000000627873 | C2K PLUS | Guest, P97 459952 | 74251741 | 2.33482E+14 | 4088501647 | 2334822 | 100030 | 100517 | 4.8 | | | | |
| ID2 | INV00000000627873 | C2K PLUS | Guest, P102 459952 | 74251741 | 2.33482E+14 | 4089759025 | 2334822 | 95952 | 100518 | 5.4 | | | | |
| IH | CONS000119266 | INV00000000627879 | CONEXANT00001 | MATTKORTE0001 | KORTE, MATT | 13529363 | 2446639 | | | 0 | 0.5 | 0.15 | 0.01 | 0.16 |
| ID1 | INV00000000627879 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.5 | 0.15 | | | | | | | | |
| ID2 | INV00000000627879 | C2K PLUS | Guest, P62 168507 | 13529363 | 2.33482E+14 | 3343237225 | 2334822 | 100755 | 100826 | 0.5 | | | | |
| IH | CONS000119266 | INV00000000627889 | CONEXANT00001 | JIMKAPPES0001 | KAPPES, JIM | 19329070 | 12253818 | | | 0 | 10.9 | 3.27 | 0.32 | 3.59 |
| ID1 | INV00000000627889 | C2K PLUS | Always On 800 Meet Me | 0.3 | 10.9 | 3.27 | | | | | | | | |
| ID2 | INV00000000627889 | C2K PLUS | Guest, P99 631832 | 19329070 | 2.33482E+14 | 3343237225 | 2334822 | 105943 | 110958 | 10.3 | | | | |
| ID2 | INV00000000627889 | C2K PLUS | Guest, P107 631832 | 19329070 | 2.33482E+14 | 8584494405 | 2334822 | 110907 | 110940 | 0.6 | | | | |
| IH | CONS000119266 | INV00000000627892 | CONEXANT00001 | JIMKAPPES0001 | KAPPES, JIM | 19329070 | 12253818 | | | 0 | 38.6 | 11.58 | 1.15 | 12.73 |
| ID1 | INV00000000627892 | C2K PLUS | Always On 800 Meet Me | 0.3 | 38.6 | 11.58 | | | | | | | | |
| ID2 | INV00000000627892 | C2K PLUS | Guest, P107 631832 | 19329070 | 2.33482E+14 | 8584494405 | 2334822 | 111225 | 113043 | 18.3 | | | | |
| ID2 | INV00000000627892 | C2K PLUS | Guest, P99 631832 | 19329070 | 2.33482E+14 | 3343237225 | 2334822 | 111021 | 113043 | 20.3 | | | | |
| IH | CONS000119266 | INV00000000627960 | CONEXANT00001 | RKM0B59 | GILL, MANJIT | 44152806 | 98599588 | | | 0 | 662.1 | 198.63 | 19.66 | 218.29 |
| ID1 | INV00000000627960 | C2K PLUS | Always On 800 Meet Me | 0.3 | 662.1 | 198.63 | | | | | | | | |
| ID2 | INV00000000627960 | C2K PLUS | Guest, P48 692023 | 44152806 | 2.33482E+14 | 8584842780 | 2334822 | 225826 | 5316 | 114.9 | | | | |
| ID2 | INV00000000627960 | C2K PLUS | Guest, P52 692023 | 44152806 | 2.33482E+14 | 8584426920 | 2334822 | 230310 | 5215 | 109 | | | | |
| ID2 | INV00000000627960 | C2K PLUS | Guest, P53 692023 | 44152806 | 2.33482E+14 | 7323457500 | 2334822 | 225951 | 5314 | 113.4 | | | | |
| ID2 | INV00000000627960 | C2K PLUS | Guest, P56 692023 | 44152806 | 2.33482E+14 | 8587133200 | 2334822 | 230153 | 5314 | 111.3 | | | | |
| ID2 | INV00000000627960 | C2K PLUS | Guest, P59 692023 | 44152806 | 2.33482E+14 | 8584509745 | 2334822 | 230806 | 5316 | 105.2 | | | | |
| ID2 | INV00000000627960 | C2K PLUS | Guest, P52 692023 | 44152806 | 2.33482E+14 | 8587133200 | 2334822 | 225908 | 230147 | 2.7 | | | | |
| ID2 | INV00000000627960 | C2K PLUS | Guest, P54 692023 | 44152806 | 2.33482E+14 | 6192848858 | 2334822 | 230743 | 5316 | 105.6 | | | | |
| IH | CONS000119266 | INV00000000627967 | CONEXANT00001 | RKM0F43 | BURD, NICK | 44473446 | 85396141 | | | 0 | 3172.8 | 951.84 | 94.23 | 1046.07 |
| ID1 | INV00000000627967 | C2K PLUS | Always On 800 Meet Me | 0.3 | 3172.8 | 951.84 | | | | | | | | |
| ID2 | INV00000000627967 | C2K PLUS | Guest, P64 808951 | 44473446 | 2.33482E+14 | 7323457500 | 2334822 | 90515 | 135757 | 3172.8 | | | | |
| IH | CONS000119266 | INV00000000628538 | CONEXANT00001 | GOPALAKRISR0001 | RAMAMURTHY, GOP | 80545554 | 81862787 | | | 0 | 43.4 | 13.02 | 1.29 | 14.31 |
| ID1 | INV00000000628538 | C2K PLUS | Always On 800 Meet Me | 0.3 | 43.4 | 13.02 | | | | | | | | |
| ID2 | INV00000000628538 | C2K PLUS | Host, P48 652553** | 80545554 | 2.33482E+14 | 2524498034 | 2334822 | 55724 | 61348 | 16.4 | | | | |
| ID2 | INV00000000628538 | C2K PLUS | Guest, P51 946525 | 80545554 | 2.33482E+14 | 3343237225 | 2334822 | 60112 | 61448 | 13.6 | | | | |
| ID2 | INV00000000628538 | C2K PLUS | Guest, P52 946525 | 80545554 | 2.33482E+14 | 6099243794 | 2334822 | 60123 | 61449 | 13.4 | | | | |
| IH | CONS000119266 | INV00000000628539 | CONEXANT00001 | FAZALKHAN0001 | KHAN, FAZAL | 21460253 | 48854194 | | | 0 | 0.7 | 0.21 | 0.02 | 0.23 |
| ID1 | INV00000000628539 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.7 | 0.21 | | | | | | | | |
| ID2 | INV00000000628539 | C2K PLUS | Guest, P55 947074 | 21460253 | 2.33482E+14 | 7322756760 | 2334822 | 70331 | 70413 | 0.7 | | | | |
| IH | CONS000119266 | INV00000000628540 | CONEXANT00001 | FAZALKHAN0001 | KHAN, FAZAL | 21460253 | 48854194 | | | 0 | 0.3 | 0.09 | 0.01 | 0.1 |
| ID1 | INV00000000628540 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.3 | 0.09 | | | | | | | | |
| ID2 | INV00000000628540 | C2K PLUS | Guest, P55 947074 | 21460253 | 2.33482E+14 | 7322756760 | 2334822 | 71408 | 71424 | 0.3 | | | | |
| IH | CONS000119266 | INV00000000628541 | CONEXANT00001 | HOOMANKASHE0001 | KASHEF, HOOMAN | 35487050 | 38755450 | | | 0 | 0.2 | 0.06 | 0.01 | 0.07 |
| ID1 | INV00000000628541 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.2 | 0.06 | | | | | | | | |
| ID2 | INV00000000628541 | C2K PLUS | Guest, P51 396964 | 35487050 | 2.33482E+14 | 9499032618 | 2334822 | 75115 | 75124 | 0.2 | | | | |
| IH | CONS000119266 | INV00000000628542 | CONEXANT00001 | STEVEWILLIM0001 | WILLIMENT, STEV | 54422185 | 49831549 | | | 0 | 0.2 | 0.06 | 0.01 | 0.07 |
| ID1 | INV00000000628542 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.2 | 0.06 | | | | | | | | |
| ID2 | INV00000000628542 | C2K PLUS | Guest, P53 637288 | 54422185 | 2.33482E+14 | 3343237225 | 2334822 | 75401 | 75409 | 0.2 | | | | |
| IH | CONS000119266 | INV00000000628543 | CONEXANT00001 | RAJEEVJAIN0001 | JAIN, RAJEEV | 9189526 | 74444303 | | | 0 | 1.5 | 0.45 | 0.04 | 0.49 |
| ID1 | INV00000000628543 | C2K PLUS | Always On 800 Meet Me | 0.3 | 1.5 | 0.45 | | | | | | | | |
| ID2 | INV00000000628543 | C2K PLUS | Guest, P61 250988 | 9189526 | 2.33482E+14 | 3217246487 | 2334822 | 80811 | 80941 | 1.5 | | | | |
| IH | CONS000119266 | INV00000000628544 | CONEXANT00001 | STEVEWILLIM0001 | WILLIMENT, STEV | 54422185 | 49831549 | | | 0 | 100.3 | 30.09 | 2.98 | 33.07 |
| ID1 | INV00000000628544 | C2K PLUS | Always On 800 Meet Me | 0.3 | 100.3 | 30.09 | | | | | | | | |
| ID2 | INV00000000628544 | C2K PLUS | Guest, P52 637288 | 54422185 | 2.33482E+14 | 3343237225 | 2334822 | 82740 | 85451 | 27.1 | | | | |
| ID2 | INV00000000628544 | C2K PLUS | Guest, P51 637288 | 54422185 | 2.33482E+14 | 3343237225 | 2334822 | 82630 | 85451 | 28.3 | | | | |
| ID2 | INV00000000628544 | C2K PLUS | Guest, P55 637288 | 54422185 | 2.33482E+14 | 9494701158 | 2334822 | 83316 | 85446 | 21.5 | | | | |
| ID2 | INV00000000628544 | C2K PLUS | Guest, P61 637288 | 54422185 | 2.33482E+14 | 9492467705 | 2334822 | 83125 | 85449 | 23.4 | | | | |
| IH | CONS000119266 | INV00000000628545 | CONEXANT00001 | RKM0F05 | HALL, CARLOS | 77221723 | 37126931 | | | 0 | 7.5 | 2.25 | 0.22 | 2.47 |
| ID1 | INV00000000628545 | C2K PLUS | Always On 800 Meet Me | 0.3 | 7.5 | 2.25 | | | | | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID2 | INV00000000628545 | C2K PLUS | Guest, P57 581534 | 77221723 | 2.33482E+14 | 7604760730 | 2334822 | 85927 | 90541 | 6.3 | | | | |
| ID2 | INV00000000628545 | C2K PLUS | Guest, P61 581534 | 77221723 | 2.33482E+14 | 7328951239 | 2334822 | 90144 | 90253 | 1.2 | | | | |
| IH | CONS000119266 | INV00000000628546 | CONEXANT00001 | MONICASAXEN0001 | SAXENA, MONICA | 84953062 | 76325471 | | | 0 | 57.9 | 17.37 | 1.72 | 19.09 |
| ID1 | INV00000000628546 | C2K PLUS | Always On 800 Meet Me | 0.3 | 57.9 | 17.37 | | | | | | | | |
| ID2 | INV00000000628546 | C2K PLUS | Guest, P74 660656 | 84953062 | 2.33482E+14 | 3343237225 | 2334822 | 95430 | 101125 | 16.9 | | | | |
| ID2 | INV00000000628546 | C2K PLUS | Guest, P48 660656 | 84953062 | 2.33482E+14 | 4075929599 | 2334822 | 95041 | 101126 | 20.7 | | | | |
| ID2 | INV00000000628546 | C2K PLUS | Guest, P61 660656 | 84953062 | 2.33482E+14 | 3343237225 | 2334822 | 95107 | 101126 | 20.3 | | | | |
| IH | CONS000119266 | INV00000000628547 | CONEXANT00001 | MONICASAXEN0001 | SAXENA, MONICA | 84953062 | 76325471 | | | 0 | 0.7 | 0.21 | 0.02 | 0.23 |
| ID1 | INV00000000628547 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.7 | 0.21 | | | | | | | | |
| ID2 | INV00000000628547 | C2K PLUS | Guest, P48 660656 | 84953062 | 2.33482E+14 | 9512799924 | 2334822 | 230013 | 230056 | 0.7 | | | | |
| IH | CONS000119266 | INV00000000628548 | CONEXANT00001 | MONICASAXEN0001 | SAXENA, MONICA | 84953062 | 76325471 | | | 0 | 3.2 | 0.96 | 0.1 | 1.06 |
| ID1 | INV00000000628548 | C2K PLUS | Always On 800 Meet Me | 0.3 | 3.2 | 0.96 | | | | | | | | |
| ID2 | INV00000000628548 | C2K PLUS | Guest, P48 660656 | 84953062 | 2.33482E+14 | 9512799924 | 2334822 | 230127 | 230433 | 3.2 | | | | |
| IH | CONS000119266 | INV00000000629255 | CONEXANT00001 | | EDGE-DNU, PAUL- | 0 | 0 | N/A | N/A | 0 | DEACTIV | 133261.1 | 13192.85 | 146453.95 |
| ID1 | INV00000000629255 | ACTIVATE/DEACTIVATE M | Activate/Deactivate Accounts | 74.95 | 1778 | 133261.1 | | | | | | | | |
| ENDOFFILE | 1746 | 201346.32 | | | | | | | | | | | | |