

**CONEXANT SYSTEMS**
BILLING MONTH: JULY 2005 (July 1-10)
INVOICE DATE: 08/2/05
DUE DATE: 08/22/05
INVOICE NUMBER: CONS000119266A

| SPID 2 | LEADER NAME | POC | POC PHONE NUMBER | INVOICE NUMBER | INVOICE DATE | CONFIRMATION NUMBER | CONFERENCE NUMBER | MINUTES | TOTAL | CONFERENCE DATE |
|---|---|---|---|---|---|---|---|---|---|---|
| 409773 | HOPKINS, MIKE | HOPKINS, MIKE | 441179175113 | INV00000000614179 | 8/2/2005 | 82838020 | 48258532 | 53.6 | 20.79 | 7/1/2005 |
| 409773 | HOPKINS, MIKE | HOPKINS, MIKE | 441179175113 | INV00000000614180 | 8/2/2005 | 30422454 | 43080390 | 48.8 | 19.74 | 7/1/2005 |
| 409773 | HOPKINS, MIKE | HOPKINS, MIKE | 441179175113 | INV00000000614182 | 8/2/2005 | 49461259 | 37673314 | 53.9 | 27.46 | 7/1/2005 |
| 401158 | MOELLER, DAVE | MOELLER, DAVE | 4084234515 | INV00000000614189 | 8/2/2005 | 20353717 | 75823195 | 128 | 22.42 | 7/1/2005 |
| 408418 | MALONE, DENISE | CONDRA, SHIRLEY | 9494834393 | INV00000000614192 | 8/2/2005 | 67461582 | 87982019 | 38.3 | 9.81 | 7/1/2005 |
| 401158 | MOELLER, DAVE | MOELLER, DAVE | 4084234515 | INV00000000614198 | 8/2/2005 | 70221889 | 53518733 | 149.4 | 23.6 | 7/1/2005 |
| 402268 | GREENE, SHANNON | | | INV00000000614223 | 8/2/2005 | 20365603 | 89472460 | 0.2 | 0.01 | 7/1/2005 |
| 412966 | STEFANELLI, JOH | | | INV00000000614234 | 8/2/2005 | 88604900 | 58772263 | 0.4 | 0.02 | 7/1/2005 |
| 412707 | KASHEF, HOOMAN | | | INV00000000614235 | 8/2/2005 | 38755450 | 35487050 | 51.7 | 2.85 | 7/1/2005 |
| 406568 | THAKKAR, KETAN | | | INV00000000614241 | 8/2/2005 | 40734387 | 85131377 | 336.1 | 18.47 | 7/1/2005 |
| 413238 | HEDBERG, DAVID | | | INV00000000614244 | 8/2/2005 | 85758708 | 62703475 | 261.5 | 14.37 | 7/1/2005 |
| 400531 | NISHINA, MICHAE | | | INV00000000614245 | 8/2/2005 | 98882431 | 90583777 | 9 | 0.49 | 7/1/2005 |
| 412310 | WALSH, TONY6599 | | | INV00000000614246 | 8/2/2005 | 42126741 | 54248588 | 43.4 | 2.38 | 7/1/2005 |
| 402383 | FRANKLIN, ELIOT | | | INV00000000614248 | 8/2/2005 | 82111967 | 97901410 | 219.1 | 12.05 | 7/1/2005 |
| 402019 | CHAFFEE, RON | | | INV00000000614249 | 8/2/2005 | 32031545 | 5056751 | 12.3 | 0.68 | 7/1/2005 |
| 402268 | GREENE, SHANNON | | | INV00000000614250 | 8/2/2005 | 20365603 | 89472460 | 0.5 | 0.03 | 7/1/2005 |
| 401806 | RAHAMIM, GUY | | | INV00000000614256 | 8/2/2005 | 44582785 | 98648745 | 20.8 | 1.14 | 7/1/2005 |
| 404534 | AGNIHORTI, NIVE | | | INV00000000614266 | 8/2/2005 | 11375868 | 61916040 | 1259.2 | 69.19 | 7/1/2005 |
| 407630 | REID, JEFF | | | INV00000000614276 | 8/2/2005 | 23029042 | 47768897 | 0.2 | 0.01 | 7/1/2005 |
| 413161 | ALMGREN, ERIC | | | INV00000000614277 | 8/2/2005 | 37347797 | 60716701 | 39.9 | 2.2 | 7/1/2005 |
| 406568 | THAKKAR, KETAN | | | INV00000000614282 | 8/2/2005 | 40734387 | 85131377 | 27.3 | 1.51 | 7/1/2005 |
| 411930 | PRASAD, VENKATE | | | INV00000000614285 | 8/2/2005 | 33288647 | 67365140 | 151.9 | 8.35 | 7/1/2005 |
| 413106 | PORTER, GARY | | | INV00000000614287 | 8/2/2005 | 62236469 | 24915282 | 126.9 | 6.98 | 7/1/2005 |
| 412966 | STEFANELLI, JOH | | | INV00000000614289 | 8/2/2005 | 88604900 | 58772263 | 125.4 | 6.89 | 7/1/2005 |
| 402119 | SERVATI, AL | | | INV00000000614290 | 8/2/2005 | 96469043 | 71353400 | 4.9 | 0.27 | 7/1/2005 |
| 403515 | KEITH, MIK40166 | | | INV00000000614294 | 8/2/2005 | 21622197 | 70799428 | 43.8 | 2.41 | 7/1/2005 |
| 402383 | FRANKLIN, ELIOT | | | INV00000000614295 | 8/2/2005 | 82111967 | 97901410 | 238.2 | 13.09 | 7/1/2005 |
| 400531 | NISHINA, MICHAE | | | INV00000000614297 | 8/2/2005 | 98882431 | 90583777 | 443.8 | 24.39 | 7/1/2005 |
| 411813 | WATSON, DAVID | | | INV00000000614298 | 8/2/2005 | 20374364 | 50659383 | 141.3 | 7.77 | 7/1/2005 |
| 406568 | THAKKAR, KETAN | | | INV00000000614302 | 8/2/2005 | 40734387 | 85131377 | 172.9 | 9.51 | 7/1/2005 |
| 409323 | FEHRENBACHER-WR | | | INV00000000614304 | 8/2/2005 | 40922922 | 84624227 | 57 | 3.13 | 7/1/2005 |
| 412947 | OVERCASH, TIM | | | INV00000000614305 | 8/2/2005 | 10629281 | 35579389 | 79.9 | 4.4 | 7/1/2005 |
| 413155 | YEUNG, ALGER | | | INV00000000614309 | 8/2/2005 | 47942502 | 32323249 | 52.6 | 2.89 | 7/1/2005 |
| 411813 | WATSON, DAVID | | | INV00000000614310 | 8/2/2005 | 20374364 | 50659383 | 2.7 | 0.15 | 7/1/2005 |
| 402268 | GREENE, SHANNON | | | INV00000000614313 | 8/2/2005 | 20365603 | 89472460 | 94.5 | 5.2 | 7/1/2005 |
| 400544 | HAMANN, FRANK | | | INV00000000614315 | 8/2/2005 | 22557063 | 27514550 | 7.9 | 0.44 | 7/1/2005 |
| 402526 | LINDSTROM, MATS | | | INV00000000614316 | 8/2/2005 | 94960016 | 52379980 | 294.5 | 16.19 | 7/1/2005 |
| 400544 | HAMANN, FRANK | | | INV00000000614319 | 8/2/2005 | 22557063 | 27514550 | 175 | 9.62 | 7/1/2005 |
| 402192 | HAWKS, DOU71337 | | | INV00000000614321 | 8/2/2005 | 68588049 | 73237872 | 210.3 | 11.56 | 7/1/2005 |
| 410908 | HOUGHTON, ROBER | | | INV00000000614323 | 8/2/2005 | 26456310 | 18770207 | 85.3 | 4.69 | 7/1/2005 |
| 414304 | HAMAOUI, RON | | | INV00000000614324 | 8/2/2005 | 34180437 | 76241243 | 175.1 | 9.63 | 7/1/2005 |
| 412242 | SAXENA, MONICA | | | INV00000000614331 | 8/2/2005 | 76325471 | 84953082 | 145.4 | 7.99 | 7/1/2005 |
| 412676 | DESHPANDE, KEDA | | | INV00000000614332 | 8/2/2005 | 35030820 | 76759581 | 137.8 | 7.57 | 7/1/2005 |
| 412242 | SAXENA, MONICA | | | INV00000000614333 | 8/2/2005 | 76325471 | 84953082 | 24 | 1.32 | 7/1/2005 |
| 409565 | MITOV, VASSIL | | | INV00000000614334 | 8/2/2005 | 71224226 | 70635952 | 165.8 | 9.11 | 7/1/2005 |
| 411904 | LEE, CHARLIE | | | INV00000000614335 | 8/2/2005 | 98648196 | 75852227 | 298.5 | 16.41 | 7/1/2005 |
| 406979 | PASUMARTHY, DHA | | | INV00000000614336 | 8/2/2005 | 26455413 | 81733543 | 7.7 | 7.99 | 7/1/2005 |
| 414126 | LAM, JEFFREY | | | INV00000000614337 | 8/2/2005 | 28453860 | 13790339 | 108.3 | 5.96 | 7/1/2005 |
| 412903 | RAMAMURTHY, GOP | | | INV00000000614338 | 8/2/2005 | 81862787 | 80545554 | 124.9 | 6.87 | 7/1/2005 |
| 413263 | WIERS, PATRICK | | | INV00000000614339 | 8/2/2005 | 67011392 | 33831994 | 328.1 | 18.03 | 7/1/2005 |
| 413281 | MENON, ARUN | | | INV00000000614340 | 8/2/2005 | 24649973 | 38854104 | 133.2 | 7.32 | 7/1/2005 |
| 413016 | STUDEBAKER, JIM | | | INV00000000614341 | 8/2/2005 | 96082890 | 27524592 | 0.3 | 0.02 | 7/1/2005 |
| 412738 | KHAN, FAZAL | | | INV00000000614342 | 8/2/2005 | 48854194 | 21460253 | 401.6 | 22.07 | 7/1/2005 |
| 412707 | KASHEF, HOOMAN | | | INV00000000614343 | 8/2/2005 | 38755450 | 35487050 | 274 | 15.06 | 7/1/2005 |
| 414304 | HAMAOUI, RON | | | INV00000000614347 | 8/2/2005 | 34180437 | 76241243 | 133.4 | 7.33 | 7/1/2005 |
| 413016 | STUDEBAKER, JIM | | | INV00000000614348 | 8/2/2005 | 96082890 | 27524592 | 36.8 | 2.02 | 7/1/2005 |
| 413014 | THORNBERRY, DAV | | | INV00000000614351 | 8/2/2005 | 82774900 | 10295641 | 211.6 | 11.63 | 7/1/2005 |
| 412792 | CROWLEY, STEVE | | | INV00000000614354 | 8/2/2005 | 34033382 | 65689290 | 61.8 | 3.4 | 7/1/2005 |
| 403515 | KEITH, MIKE-2ND | | | INV00000000614355 | 8/2/2005 | 99028564 | 92262540 | 103.3 | 5.68 | 7/1/2005 |
| 413729 | CARIBARDI, AMY | | | INV00000000614366 | 8/2/2005 | 35930421 | 14704787 | 205.1 | 11.28 | 7/1/2005 |
| 413072 | SMITH, FARLEY | | | INV00000000614368 | 8/2/2005 | 32547253 | 13409440 | 39 | 2.14 | 7/1/2005 |
| 410223 | SHIH, JOE | | | INV00000000614369 | 8/2/2005 | 99526656 | 36731560 | 304.6 | 16.74 | 7/1/2005 |
| 413014 | THORNBERRY, DAV | | | INV00000000614370 | 8/2/2005 | 82774900 | 10295641 | 0.2 | 0.01 | 7/1/2005 |
| 403515 | KEITH, MIKE | | | INV00000000614373 | 8/2/2005 | 84816051 | 74251741 | 404.2 | 22.21 | 7/1/2005 |
| 409723 | HENNEMANN, THOM | | | INV00000000614374 | 8/2/2005 | 15000547 | 64920789 | 63.1 | 3.47 | 7/1/2005 |
| 413263 | WIERS, PATRICK | | | INV00000000614388 | 8/2/2005 | 67011392 | 33831994 | 64 | 3.52 | 7/1/2005 |
| 410159 | LEONG, RAYMOND | | | INV00000000614389 | 8/2/2005 | 94729573 | 71981573 | 341.4 | 18.76 | 7/1/2005 |
| 412966 | STEFANELLI, JOH | | | INV00000000614398 | 8/2/2005 | 88604900 | 58772263 | 113.8 | 6.25 | 7/1/2005 |
| 410835 | GOWDA, VEENA | | | INV00000000614401 | 8/2/2005 | 39627860 | 65598464 | 487.6 | 26.79 | 7/1/2005 |
| 412242 | SAXENA, MONICA | | | INV00000000614403 | 8/2/2005 | 76325471 | 84953082 | 0.1 | 0.01 | 7/2/2005 |
| 412242 | SAXENA, MONICA | | | INV00000000614406 | 8/2/2005 | 76325471 | 84953082 | 766.3 | 42.11 | 7/2/2005 |
| 412242 | SAXENA, MONICA | | | INV00000000614407 | 8/2/2005 | 76325471 | 84953082 | 20.6 | 1.13 | 7/3/2005 |
| 412242 | SAXENA, MONICA | | | INV00000000614408 | 8/2/2005 | 76325471 | 84953082 | 593.3 | 32.61 | 7/3/2005 |
| 412704 | NETIS, DMITRY | | | INV00000000614409 | 8/2/2005 | 93755265 | 89927190 | 0.1 | 0.01 | 7/4/2005 |
| 410223 | SHIH, JOE | | | INV00000000614410 | 8/2/2005 | 99526656 | 36731560 | 255.2 | 14.02 | 7/4/2005 |
| 409778 | RHODES, PETER | | | INV00000000614413 | 8/2/2005 | 40481580 | 70075590 | 320.4 | 17.61 | 7/4/2005 |
| 412707 | KASHEF, HOOMAN | | | INV00000000614414 | 8/2/2005 | 38755450 | 35487050 | 31.3 | 1.73 | 7/4/2005 |
| 400055 | WILLIMENT, STEV | | | INV00000000614416 | 8/2/2005 | 49831549 | 54422185 | 2.2 | 0.12 | 7/4/2005 |
| 410223 | SHIH, JOE | | | INV00000000614418 | 8/2/2005 | 99526656 | 36731560 | 0.1 | 0.01 | 7/4/2005 |
| 410223 | SHIH, JOE | | | INV00000000614419 | 8/2/2005 | 99526656 | 36731560 | 180.9 | 9.95 | 7/4/2005 |
| 411231 | WU, DAN | | | INV00000000614420 | 8/2/2005 | 96063685 | 59057992 | 24.1 | 1.33 | 7/4/2005 |
| 406254 | SAVIN, BARRY | | | INV00000000614421 | 8/2/2005 | 28485510 | 87243930 | 14.2 | 0.78 | 7/4/2005 |
| 412242 | SAXENA, MONICA | | | INV00000000615129 | 8/2/2005 | 76325471 | 84953082 | 194.5 | 10.69 | 7/4/2005 |
| 401468 | BHATNAGAR, HIMA | | | INV00000000615128 | 8/2/2005 | 17307681 | 16272526 | 3.8 | 0.21 | 7/4/2005 |
| 413069 | KEENE, MIKE | | | INV00000000614461 | 8/2/2005 | 44190146 | 47176440 | 24.1 | 1.33 | 7/5/2005 |
| 413069 | KEENE, MIKE | | | INV00000000614491 | 8/2/2005 | 44190146 | 47176440 | 8.1 | 0.45 | 7/5/2005 |
| 413069 | KEENE, MIKE | | | INV00000000614505 | 8/2/2005 | 44190146 | 47176440 | 4.7 | 1.24 | 7/5/2005 |
| 410116 | SHALOM, LIAT | BLANCHET, MELINA | 9494834955 | INV00000000614758 | 8/2/2005 | 37614426 | 25920332 | 175.1 | 44.84 | 7/5/2005 |
| 400885 | SNEED, CHRIS | BLANCHET, MELINA | 9494834955 | INV00000000614763 | 8/2/2005 | 84752690 | 21810496 | 127.6 | 18.55 | 7/5/2005 |
| 411130 | TU, BENJAMIN | BURNS, BRYAN | 9494839864 | INV00000000614804 | 8/2/2005 | 80623102 | 22037187 | 69.5 | 28.6 | 7/5/2005 |
| 410745 | LEE, JOSEPH | HALLIS, DENISE | 9494835512 | INV00000000614805 | 8/2/2005 | 29914610 | 95142247 | 177.3 | 43.42 | 7/5/2005 |
| 409565 | MITOV, VASSIL | | | INV00000000614868 | 8/2/2005 | 71224226 | 70635952 | 112.1 | 6.17 | 7/5/2005 |

| ID | Name | Invoice | Date | Num1 | Num2 | Val1 | Val2 | Date2 |
|---|---|---|---|---|---|---|---|---|
| 412724 | PAWLAK, ED | INV00000000614869 | 8/2/2005 | 78646545 | 32615981 | 181.4 | 9.97 | 7/5/2005 |
| 413400 | STAHL, ACHIM | INV00000000614870 | 8/2/2005 | 64372586 | 97618570 | 9.5 | 0.53 | 7/5/2005 |
| 413400 | STAHL, ACHIM | INV00000000614871 | 8/2/2005 | 64372586 | 97618570 | 55.9 | 3.08 | 7/5/2005 |
| 411904 | LEE, CHARLIE | INV00000000614872 | 8/2/2005 | 98648196 | 75852227 | 104.8 | 5.76 | 7/5/2005 |
| 412903 | RAMAMURTHY, GOP | INV00000000614873 | 8/2/2005 | 81862787 | 80545554 | 98 | 5.39 | 7/5/2005 |
| 412947 | OVERCASH, TIM | INV00000000614874 | 8/2/2005 | 10629281 | 35579389 | 222.1 | 12.21 | 7/5/2005 |
| 412707 | KASHEF, HOOMAN | INV00000000614876 | 8/2/2005 | 38755450 | 35487050 | 285.7 | 15.7 | 7/5/2005 |
| 413724 | SCHLANG, JEFFRE | INV00000000614877 | 8/2/2005 | 70203802 | 29763812 | 16.3 | 0.9 | 7/5/2005 |
| 412966 | STEFANELLI, JOH | INV00000000614878 | 8/2/2005 | 88604900 | 58772263 | 82.4 | 4.53 | 7/5/2005 |
| 411374 | ELKHATIB, MOUNA | INV00000000614879 | 8/2/2005 | 10065179 | 42882481 | 0.1 | 0.01 | 7/5/2005 |
| 412850 | REED, BEVERLY | INV00000000614880 | 8/2/2005 | 16972530 | 80579355 | 8.9 | 0.49 | 7/5/2005 |
| 413263 | WIERS, PATRICK | INV00000000614881 | 8/2/2005 | 67011392 | 33831994 | 229.8 | 12.63 | 7/5/2005 |
| 413473 | HARMS, ONNO | INV00000000614883 | 8/2/2005 | 12650868 | 72875274 | 256.2 | 14.08 | 7/5/2005 |
| 400161 | ELDUMIATI, ISMA | INV00000000614885 | 8/2/2005 | 34327818 | 90483898 | 7.9 | 0.44 | 7/5/2005 |
| 412738 | KHAN, FAZAL | INV00000000614887 | 8/2/2005 | 48854194 | 21460253 | 291.8 | 16.02 | 7/5/2005 |
| 412779 | SCHEININGER, JU | INV00000000614888 | 8/2/2005 | 75793304 | 22963857 | 4.1 | 0.23 | 7/5/2005 |
| 412965 | JOHNSTON, PHYLL | INV00000000614889 | 8/2/2005 | 89217975 | 48305353 | 2 | 0.11 | 7/5/2005 |
| 400161 | ELDUMIATI, ISMA | INV00000000614890 | 8/2/2005 | 34327818 | 90483898 | 0.1 | 0.01 | 7/5/2005 |
| 412677 | CAMPBELL, ELAIN | INV00000000614893 | 8/2/2005 | 20137217 | 31653023 | 0.3 | 0.02 | 7/5/2005 |
| 402243 | BAUR, MARK | INV00000000614897 | 8/2/2005 | 84101346 | 26126581 | 22.2 | 1.22 | 7/5/2005 |
| 412998 | PIERCE, TERRY | INV00000000614899 | 8/2/2005 | 88433588 | 76463820 | 128.1 | 7.04 | 7/5/2005 |
| 412792 | CROWLEY, STEVE | INV00000000614900 | 8/2/2005 | 34033382 | 65889290 | 46 | 2.53 | 7/5/2005 |
| 413405 | SUTHERLAND, NIC | INV00000000614901 | 8/2/2005 | 14971992 | 50334035 | 9.9 | 0.55 | 7/5/2005 |
| 414304 | HAMAOUI, RON | INV00000000614902 | 8/2/2005 | 34180437 | 76241243 | 248.1 | 13.64 | 7/5/2005 |
| 413473 | HARMS, ONNO | INV00000000614903 | 8/2/2005 | 12650868 | 72875274 | 0.2 | 0.01 | 7/5/2005 |
| 412277 | JAIN, RAJEEV | INV00000000614905 | 8/2/2005 | 74444303 | 9189526 | 240.9 | 13.24 | 7/5/2005 |
| 412707 | KASHEF, HOOMAN | INV00000000614907 | 8/2/2005 | 38755450 | 35487050 | 31.1 | 1.71 | 7/5/2005 |
| 408472 | KEMPF, PETER | INV00000000614908 | 8/2/2005 | 60610432 | 19875801 | 0.2 | 0.01 | 7/5/2005 |
| 412850 | REED, BEVERLY | INV00000000614910 | 8/2/2005 | 16972530 | 80579355 | 0.4 | 0.02 | 7/5/2005 |
| 412745 | KEASLER, WILLIA | INV00000000614916 | 8/2/2005 | 60577724 | 44633701 | 243.6 | 13.4 | 7/5/2005 |
| 413263 | WIERS, PATRICK | INV00000000614918 | 8/2/2005 | 67011392 | 33831994 | 149.3 | 8.21 | 7/5/2005 |
| 413113 | SCHULTZ, DOUG | INV00000000614921 | 8/2/2005 | 56158825 | 36767085 | 581.2 | 31.94 | 7/5/2005 |
| 412694 | SUBRAMANIAM, RA | INV00000000614924 | 8/2/2005 | 75729453 | 50537690 | 260.8 | 14.33 | 7/5/2005 |
| 412998 | PIERCE, TERRY | INV00000000614936 | 8/2/2005 | 88433588 | 76463820 | 172.9 | 9.51 | 7/5/2005 |
| 402809 | CZAJKA, JACEK | INV00000000614938 | 8/2/2005 | 19632915 | 3697998 | 75.8 | 4.17 | 7/5/2005 |
| 413412 | JEACOCKE, JONAT | INV00000000614943 | 8/2/2005 | 17582950 | 26151839 | 10.2 | 0.56 | 7/5/2005 |
| 80003395 | EKMAN, CINDY | INV00000000614946 | 8/2/2005 | 97882370 | 46727440 | 95.4 | 5.24 | 7/5/2005 |
| 412966 | STEFANELLI, JOH | INV00000000614948 | 8/2/2005 | 88604900 | 58772263 | 10.1 | 0.56 | 7/5/2005 |
| 400544 | HAMANN, FRANK | INV00000000614954 | 8/2/2005 | 22557063 | 27514550 | 53.1 | 2.92 | 7/5/2005 |
| 412614 | AIYA, PRANAY | INV00000000614956 | 8/2/2005 | 55153628 | 83995622 | 0.8 | 0.04 | 7/5/2005 |
| 412614 | AIYA, PRANAY | INV00000000614957 | 8/2/2005 | 55153628 | 83995622 | 620.5 | 34.1 | 7/5/2005 |
| 412966 | STEFANELLI, JOH | INV00000000614960 | 8/2/2005 | 88604900 | 58772263 | 0.3 | 0.02 | 7/5/2005 |
| 414192 | VERMA, KARTIKEY | INV00000000614969 | 8/2/2005 | 49891770 | 49716960 | 7.8 | 0.43 | 7/5/2005 |
| 402383 | FRANKLIN, ELIOT | INV00000000614971 | 8/2/2005 | 82111967 | 97901410 | 20 | 1.1 | 7/5/2005 |
| 402268 | GREENE, SHANNON | INV00000000614972 | 8/2/2005 | 20365603 | 89472460 | 60 | 3.3 | 7/5/2005 |
| 407802 | JONES, DAV71368 | INV00000000614974 | 8/2/2005 | 18494380 | 31019015 | 166.5 | 9.15 | 7/5/2005 |
| 411374 | ELKHATIB, MOUNA | INV00000000614978 | 8/2/2005 | 10065179 | 42882481 | 96.7 | 5.32 | 7/5/2005 |
| 410963 | HARRISON, SANDY | INV00000000614979 | 8/2/2005 | 56698144 | 65326959 | 100.8 | 5.54 | 7/5/2005 |
| 414192 | VERMA, KARTIKEY | INV00000000614984 | 8/2/2005 | 49891770 | 49716960 | 17.2 | 0.95 | 7/5/2005 |
| 412966 | STEFANELLI, JOH | INV00000000614988 | 8/2/2005 | 88604900 | 58772263 | 644.5 | 35.42 | 7/5/2005 |
| 410090 | CHUNG, JASON | INV00000000614992 | 8/2/2005 | 71434659 | 99189890 | 209.5 | 11.52 | 7/5/2005 |
| 402383 | FRANKLIN, ELIOT | INV00000000614999 | 8/2/2005 | 82111967 | 97901410 | 123 | 6.76 | 7/5/2005 |
| 401713 | JULIEN, CURTIS | INV00000000615000 | 8/2/2005 | 32359090 | 11460946 | 26 | 1.43 | 7/5/2005 |
| 402834 | MONTREZZA, MICH | INV00000000615002 | 8/2/2005 | 78424493 | 44402931 | 95.3 | 5.24 | 7/5/2005 |
| 413268 | MCCLUNG, SCOTT | INV00000000615003 | 8/2/2005 | 19994005 | 36257425 | 134.8 | 7.41 | 7/5/2005 |
| 413113 | SCHULTZ, DOUG | INV00000000615004 | 8/2/2005 | 56158825 | 36767085 | 199.8 | 10.98 | 7/5/2005 |
| 411813 | WATSON, DAVID | INV00000000615017 | 8/2/2005 | 20374364 | 50656383 | 69.5 | 3.82 | 7/5/2005 |
| 413070 | GARRETT, ALBERT | INV00000000615021 | 8/2/2005 | 19518664 | 19565000 | 6.7 | 0.37 | 7/5/2005 |
| 412823 | MOON, STEWART | INV00000000615022 | 8/2/2005 | 60496977 | 20870804 | 121.4 | 6.67 | 7/5/2005 |
| 407192 | TALPALATSKY, SA | INV00000000615023 | 8/2/2005 | 27511313 | 32482713 | 290.4 | 15.96 | 7/5/2005 |
| 402383 | FRANKLIN, ELIOT | INV00000000615024 | 8/2/2005 | 82111967 | 97901410 | 269.9 | 14.84 | 7/5/2005 |
| 413073 | VENEGAS, BOB | INV00000000615032 | 8/2/2005 | 59645780 | 44928638 | 285.2 | 15.67 | 7/5/2005 |
| 410835 | GOWDA, VEENA | INV00000000615033 | 8/2/2005 | 39627860 | 65598464 | 286.3 | 15.74 | 7/5/2005 |
| 410835 | GOWDA, VEENA | INV00000000615047 | 8/2/2005 | 39627860 | 65598464 | 127.3 | 7 | 7/5/2005 |
| 402626 | MANTHIRAM, KATH | INV00000000615059 | 8/2/2005 | 76022319 | 51904567 | 137.6 | 7.56 | 7/5/2005 |
| 412310 | WALSH, TONY6599 | INV00000000615060 | 8/2/2005 | 42126741 | 54248588 | 2.3 | 0.13 | 7/5/2005 |
| 410835 | GOWDA, VEENA | INV00000000615065 | 8/2/2005 | 39627860 | 65598464 | 0.2 | 0.01 | 7/5/2005 |
| 404819 | TAKEDA, ANDY | INV00000000615068 | 8/2/2005 | 37574930 | 89966656 | 94.2 | 5.18 | 7/5/2005 |
| 413599 | SMITH, ALAN | INV00000000615069 | 8/2/2005 | 81598564 | 82497414 | 18.2 | 1 | 7/5/2005 |
| 410863 | CARICHNER, KARL | INV00000000615081 | 8/2/2005 | 33281011 | 31069387 | 190.9 | 10.5 | 7/5/2005 |
| 411231 | WU, DAN | INV00000000615082 | 8/2/2005 | 96063685 | 59057992 | 53 | 2.91 | 7/5/2005 |
| 413729 | CARIBARDI, AMY | INV00000000615083 | 8/2/2005 | 35930421 | 14704787 | 526 | 28.9 | 7/5/2005 |
| 411306 | FRAINIE, MARY | INV00000000615085 | 8/2/2005 | 20988215 | 26609030 | 33.4 | 1.84 | 7/5/2005 |
| 414304 | HAMAOUI, RON | INV00000000615089 | 8/2/2005 | 34180437 | 76241243 | 300.1 | 16.5 | 7/5/2005 |
| 411231 | WU, DAN | INV00000000615090 | 8/2/2005 | 96063685 | 59057992 | 233.6 | 12.84 | 7/5/2005 |
| 413653 | KIM, ERIC | INV00000000615091 | 8/2/2005 | 80294746 | 80693874 | 197.9 | 10.88 | 7/5/2005 |
| 413919 | LETSOS, ANDREAS | INV00000000615093 | 8/2/2005 | 84149224 | 27305773 | 69.1 | 3.8 | 7/5/2005 |
| 406930 | SHARP, VALERIE | INV00000000615096 | 8/2/2005 | 73732853 | 10437126 | 2.3 | 0.13 | 7/5/2005 |
| 406930 | SHARP, VALERIE | INV00000000615097 | 8/2/2005 | 73732853 | 10437126 | 357.8 | 19.66 | 7/5/2005 |
| 409298 | TRIVEDI, NANU | INV00000000615099 | 8/2/2005 | 20125730 | 25207050 | 0.1 | 0.01 | 7/5/2005 |
| 409875 | YAMAKI, AKIRA | INV00000000615100 | 8/2/2005 | 24524097 | 68267813 | 171.1 | 9.41 | 7/5/2005 |
| 411770 | SIEWKO, JAMES | INV00000000615101 | 8/2/2005 | 17960855 | 52363382 | 0.9 | 0.05 | 7/5/2005 |
| 412707 | KASHEF, HOOMAN | INV00000000615102 | 8/2/2005 | 38755450 | 35487050 | 8.8 | 0.48 | 7/5/2005 |
| 410096 | JUANG, MARC | INV00000000615103 | 8/2/2005 | 22613711 | 96395860 | 463.8 | 25.47 | 7/5/2005 |
| 407657 | NGUYEN, MICHAEL | INV00000000615104 | 8/2/2005 | 40418088 | 86907021 | 6.2 | 0.34 | 7/5/2005 |
| 407657 | NGUYEN, MICHAEL | INV00000000615109 | 8/2/2005 | 40418088 | 86907021 | 2.7 | 0.15 | 7/5/2005 |
| 412724 | PAWLAK, ED | INV00000000615110 | 8/2/2005 | 78646545 | 32615981 | 76.2 | 4.19 | 7/5/2005 |
| 407657 | NGUYEN, MICHAEL | INV00000000615111 | 8/2/2005 | 40418088 | 86907021 | 1.7 | 0.1 | 7/5/2005 |
| 413016 | STUDEBAKER, JIM | INV00000000615112 | 8/2/2005 | 96082890 | 27524592 | 0.6 | 0.03 | 7/5/2005 |
| 413016 | STUDEBAKER, JIM | INV00000000615113 | 8/2/2005 | 96082890 | 27524592 | 0.6 | 0.03 | 7/5/2005 |
| 412707 | KASHEF, HOOMAN | INV00000000615114 | 8/2/2005 | 38755450 | 35487050 | 249.2 | 13.69 | 7/5/2005 |
| 413599 | SMITH, ALAN | INV00000000615115 | 8/2/2005 | 81598564 | 82497414 | 1 | 0.05 | 7/5/2005 |
| 402243 | BAUR, MARK | INV00000000615116 | 8/2/2005 | 84101346 | 26126581 | 0.2 | 0.01 | 7/5/2005 |
| 402243 | BAUR, MARK | INV00000000615117 | 8/2/2005 | 84101346 | 26126581 | 103.8 | 5.7 | 7/5/2005 |
| 411904 | LEE, CHARLIE | INV00000000615118 | 8/2/2005 | 98648196 | 75852227 | 10.1 | 0.56 | 7/5/2005 |
| 406979 | PASUMARTHY, DHA | INV00000000615119 | 8/2/2005 | 26455413 | 81733543 | 200.5 | 11.02 | 7/5/2005 |
| 401261 | KAMAND, BASSAM | INV00000000615120 | 8/2/2005 | 42594189 | 58699881 | 47.4 | 2.6 | 7/5/2005 |
| 400055 | WILLIMENT, STEV | INV00000000615121 | 8/2/2005 | 49831549 | 54422185 | 9.4 | 0.52 | 7/5/2005 |
| 406979 | PASUMARTHY, DHA | INV00000000615122 | 8/2/2005 | 26455413 | 81733543 | 1.5 | 1.54 | 7/5/2005 |
| 406568 | THAKKAR, KETAN | INV00000000615142 | 8/2/2005 | 40734387 | 85131377 | 111.6 | 6.13 | 7/5/2005 |
| 409857 | KIZAWA, MOR5371 | INV00000000615143 | 8/2/2005 | 48598207 | 37478334 | 108.7 | 5.98 | 7/5/2005 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 413059 | SEALS, MICHAEL | | | INV00000000615943 | 8/2/2005 | 69053280 | 78202705 | 698.9 | 38.41 | 7/5/2005 |
| 401004 | WEBSTER, ANDREW | | | INV00000000615944 | 8/2/2005 | 29076872 | 13207550 | 1040.6 | 57.18 | 7/5/2005 |
| 412242 | SAXENA, MONICA | | | INV00000000615945 | 8/2/2005 | 76325471 | 84953062 | 671.4 | 36.89 | 7/5/2005 |
| 409773 | HOPKINS, MIKE | HOPKINS, MIKE | 441179175113 | INV00000000615548 | 8/2/2005 | 48876695 | 13262901 | 79.3 | 15.44 | 7/6/2005 |
| 409773 | HOPKINS, MIKE | HOPKINS, MIKE | 441179175113 | INV00000000615559 | 8/2/2005 | 90404070 | 43496107 | 91.1 | 28.3 | 7/6/2005 |
| 409773 | HOPKINS, MIKE | HOPKINS, MIKE | 441179175113 | INV00000000615562 | 8/2/2005 | 34464447 | 99877705 | 73 | 23.87 | 7/6/2005 |
| 402566 | YANG, JENNIFER | YANG, JENNIFER | 9494835956 | INV00000000615567 | 8/2/2005 | 92751553 | 84321800 | 100.1 | 30.63 | 7/6/2005 |
| 411764 | VISHNY, MICHAEL | THOMPSON, JOANN | 9494834393 | INV00000000615571 | 8/2/2005 | 24851371 | 16561730 | 263.9 | 48.6 | 7/6/2005 |
| 410745 | LEE, JOSEPH | KANITZ, LANA | 9494835922 | INV00000000615578 | 8/2/2005 | 21160694 | 42110600 | 104.1 | 5.73 | 7/6/2005 |
| 401256 | LIM, PHIL | LIM, PHIL | 4084993885 | INV00000000615582 | 8/2/2005 | 41859478 | 84461809 | 11 | 0.6 | 7/6/2005 |
| 402998 | RUSHING, MICKEY | LITTLE, SHARON | 8587133246 | INV00000000615602 | 8/2/2005 | 60295008 | 48064849 | 77.4 | 4.25 | 7/6/2005 |
| 410745 | LEE, JOSEPH | HALLIS, DENISE | 9494835512 | INV00000000615603 | 8/2/2005 | 35309613 | 67068351 | 171.3 | 22.61 | 7/6/2005 |
| 400544 | HAMANN, FRANK | HAMANN, FRANK | 9494833167 | INV00000000615604 | 8/2/2005 | 84050204 | 12894690 | 18.6 | 1.02 | 7/6/2005 |
| 412298 | BERGERON, STEVE | | | INV00000000615683 | 8/2/2005 | 63251948 | 30168737 | 988 | 54.29 | 7/6/2005 |
| 413070 | GARRETT, ALBERT | | | INV00000000615685 | 8/2/2005 | 19518664 | 19565000 | 211.2 | 11.61 | 7/6/2005 |
| 411306 | FRAINIE, MARY | | | INV00000000615686 | 8/2/2005 | 20988215 | 26609030 | 109 | 5.99 | 7/6/2005 |
| 413113 | SCHULTZ, DOUG | | | INV00000000615687 | 8/2/2005 | 56158825 | 36767085 | 150.2 | 8.25 | 7/6/2005 |
| 410835 | GOWDA, VEENA | | | INV00000000615688 | 8/2/2005 | 39627860 | 65598464 | 784.3 | 43.1 | 7/6/2005 |
| 413161 | ALMGREN, ERIC | | | INV00000000615690 | 8/2/2005 | 37347797 | 60716701 | 33.4 | 1.84 | 7/6/2005 |
| 404534 | AGNIHORTI, NIVE | | | INV00000000615691 | 8/2/2005 | 11375868 | 61916040 | 53.6 | 2.95 | 7/6/2005 |
| 401246 | MILLER, MARK | | | INV00000000615692 | 8/2/2005 | 74309948 | 33096384 | 66 | 3.63 | 7/6/2005 |
| 402777 | RAASCH, CHARLIE | | | INV00000000615701 | 8/2/2005 | 27820320 | 25118697 | 381.1 | 20.95 | 7/6/2005 |
| 407810 | PETRANOVICH, JI | | | INV00000000615702 | 8/2/2005 | 10790900 | 37783212 | 779.2 | 42.82 | 7/6/2005 |
| 402204 | HEGEDUS, TOM | | | INV00000000615705 | 8/2/2005 | 33779902 | 81448019 | 296.2 | 16.28 | 7/6/2005 |
| 412793 | PATEL, SATYA | | | INV00000000615707 | 8/2/2005 | 51553630 | 59379556 | 20 | 1.1 | 7/6/2005 |
| 412061 | VERMA, NIKHIL | | | INV00000000615709 | 8/2/2005 | 89616025 | 62354787 | 477.3 | 26.23 | 7/6/2005 |
| 409559 | HERMANN, KAREN | | | INV00000000615710 | 8/2/2005 | 86853596 | 26518386 | 0.6 | 0.03 | 7/6/2005 |
| 413155 | YEUNG, ALGER | | | INV00000000615711 | 8/2/2005 | 47942502 | 32323249 | 0.7 | 0.04 | 7/6/2005 |
| 413155 | YEUNG, ALGER | | | INV00000000615712 | 8/2/2005 | 47942502 | 32323249 | 0.7 | 0.04 | 7/6/2005 |
| 412793 | PATEL, SATYA | | | INV00000000615721 | 8/2/2005 | 51553630 | 59379556 | 227.2 | 12.48 | 7/6/2005 |
| 412928 | WYCKOFF, CASSAN | | | INV00000000615722 | 8/2/2005 | 72561250 | 26764823 | 61.4 | 3.37 | 7/6/2005 |
| 412615 | CATUOGNO, TONY | | | INV00000000615724 | 8/2/2005 | 51017565 | 56292524 | 101.2 | 5.56 | 7/6/2005 |
| 409298 | TRIVEDI, NANU | | | INV00000000615737 | 8/2/2005 | 20125730 | 25207050 | 163 | 8.96 | 7/6/2005 |
| 402068 | ESKIN, MICHAEL | | | INV00000000615738 | 8/2/2005 | 18390940 | 69705135 | 152.3 | 8.37 | 7/6/2005 |
| 412310 | WALSH, TONY6599 | | | INV00000000615739 | 8/2/2005 | 42126741 | 54248588 | 453.8 | 24.94 | 7/6/2005 |
| 409323 | FEHRENBACHER-WR | | | INV00000000615742 | 8/2/2005 | 40922922 | 84624227 | 350.2 | 19.24 | 7/6/2005 |
| 409012 | NUNEZ, CHERYL | | | INV00000000615746 | 8/2/2005 | 17707122 | 87084120 | 71.1 | 3.91 | 7/6/2005 |
| 402626 | MANTHIRAM, KATH | | | INV00000000615748 | 8/2/2005 | 76022319 | 51904567 | 1.4 | 0.08 | 7/6/2005 |
| 402626 | MANTHIRAM, KATH | | | INV00000000615749 | 8/2/2005 | 76022319 | 51904567 | 3.3 | 0.19 | 7/6/2005 |
| 413041 | WARREN, JOSEPH | | | INV00000000615760 | 8/2/2005 | 25899980 | 12040330 | 40.8 | 2.24 | 7/6/2005 |
| 402268 | GREENE, SHANNON | | | INV00000000615761 | 8/2/2005 | 20365603 | 89472460 | 126.4 | 6.95 | 7/6/2005 |
| 413041 | WARREN, JOSEPH | | | INV00000000615763 | 8/2/2005 | 25899980 | 12040330 | 1.2 | 0.07 | 7/6/2005 |
| 412468 | QUY, TRAN | | | INV00000000615769 | 8/2/2005 | 95621731 | 74685493 | 0.4 | 0.02 | 7/6/2005 |
| 412468 | QUY, TRAN | | | INV00000000615771 | 8/2/2005 | 95621731 | 74685493 | 261.8 | 14.39 | 7/6/2005 |
| 414304 | HAMAOUI, RON | | | INV00000000615773 | 8/2/2005 | 34180437 | 76241243 | 307.4 | 16.89 | 7/6/2005 |
| 402126 | IWANAGA, JON | | | INV00000000615776 | 8/2/2005 | 20961818 | 46408057 | 275.5 | 15.14 | 7/6/2005 |
| 412966 | STEFANELLI, JOH | | | INV00000000615777 | 8/2/2005 | 88604900 | 58772263 | 470.2 | 25.84 | 7/6/2005 |
| 410835 | GOWDA, VEENA | | | INV00000000615778 | 8/2/2005 | 39627860 | 65598464 | 476 | 26.16 | 7/6/2005 |
| 413786 | PAE, YOUN-WHAN | | | INV00000000615780 | 8/2/2005 | 47400577 | 84231997 | 129.6 | 7.13 | 7/6/2005 |
| 412883 | BACHOFEN, RALPH | | | INV00000000615782 | 8/2/2005 | 52429828 | 25720070 | 367.5 | 20.2 | 7/6/2005 |
| 412615 | CATUOGNO, TONY2 | | | INV00000000615784 | 8/2/2005 | 51443825 | 68039471 | 0.6 | 0.03 | 7/6/2005 |
| 412242 | SAXENA, MONICA | | | INV00000000615785 | 8/2/2005 | 76325471 | 84953062 | 289.7 | 15.92 | 7/6/2005 |
| 410090 | CHUNG, JASON | | | INV00000000615786 | 8/2/2005 | 71434659 | 99189890 | 548.6 | 30.15 | 7/6/2005 |
| 411904 | LEE, CHARLIE | | | INV00000000615787 | 8/2/2005 | 98648196 | 75852227 | 9.5 | 0.53 | 7/6/2005 |
| 410096 | JUANG, MARC | | | INV00000000615788 | 8/2/2005 | 22613711 | 96395860 | 183.9 | 10.11 | 7/6/2005 |
| 403644 | CHENG, ZHE | | | INV00000000615789 | 8/2/2005 | 71176390 | 32295921 | 951.4 | 52.28 | 7/6/2005 |
| 409875 | YAMAKI, AKIRA | | | INV00000000615790 | 8/2/2005 | 24524097 | 68267813 | 152.2 | 8.36 | 7/6/2005 |
| 412724 | PAWLAK, ED | | | INV00000000615791 | 8/2/2005 | 78646545 | 32615961 | 223.1 | 12.26 | 7/6/2005 |
| 409298 | TRIVEDI, NANU | | | INV00000000615792 | 8/2/2005 | 20125730 | 25207050 | 11.9 | 0.66 | 7/6/2005 |
| 400544 | HAMANN, FRANK | | | INV00000000615793 | 8/2/2005 | 22557063 | 27514550 | 4.1 | 0.23 | 7/6/2005 |
| 411904 | LEE, CHARLIE | | | INV00000000615794 | 8/2/2005 | 98648196 | 75852227 | 18.8 | 1.03 | 7/6/2005 |
| 412938 | WILLINGHAM, BAR | | | INV00000000615796 | 8/2/2005 | 89448847 | 86398459 | 584.7 | 32.13 | 7/6/2005 |
| 412970 | MUTH, TIM | | | INV00000000615798 | 8/2/2005 | 62833048 | 52145100 | 172.5 | 9.48 | 7/6/2005 |
| 413636 | LIM, WEEHOW | | | INV00000000615799 | 8/2/2005 | 34427837 | 99890270 | 0.6 | 0.03 | 7/6/2005 |
| 413636 | LIM, WEEHOW | | | INV00000000615800 | 8/2/2005 | 34427837 | 99890270 | 73.7 | 4.06 | 7/6/2005 |
| 404833 | YOH, LAURIE | | | INV00000000615801 | 8/2/2005 | 60839302 | 69180036 | 0.4 | 0.02 | 7/6/2005 |
| 413535 | KLAUS, ANDREW | | | INV00000000615802 | 8/2/2005 | 49085739 | 96989014 | 0.1 | 0.01 | 7/6/2005 |
| 409875 | YAMAKI, AKIRA | | | INV00000000615803 | 8/2/2005 | 24524097 | 68267813 | 215.5 | 11.85 | 7/6/2005 |
| 411237 | CHIEN, JON49483 | | | INV00000000615804 | 8/2/2005 | 49285180 | 76147700 | 7.2 | 0.4 | 7/6/2005 |
| 410096 | JUANG, MARC | | | INV00000000615805 | 8/2/2005 | 22613711 | 96395860 | 41 | 2.25 | 7/6/2005 |
| 411237 | CHIEN, JON49483 | | | INV00000000615808 | 8/2/2005 | 49285180 | 76147700 | 3.9 | 0.22 | 7/6/2005 |
| 411237 | CHIEN, JON49483 | | | INV00000000615810 | 8/2/2005 | 49285180 | 76147700 | 322.8 | 17.74 | 7/6/2005 |
| 414192 | VERMA, KARTIKEY | | | INV00000000615811 | 8/2/2005 | 49891770 | 49716960 | 225.2 | 12.37 | 7/6/2005 |
| 400055 | WILLIMENT, STEV | | | INV00000000615812 | 8/2/2005 | 49831549 | 54422185 | 84.1 | 4.63 | 7/6/2005 |
| 402777 | RAASCH, CHARLIE | | | INV00000000615813 | 8/2/2005 | 27820320 | 25118697 | 48.9 | 2.69 | 7/6/2005 |
| 402262 | LIANG, RUDY | | | INV00000000615814 | 8/2/2005 | 98893559 | 49482900 | 139.1 | 7.65 | 7/6/2005 |
| 402306 | ASTHANA, ANUPAM | | | INV00000000615815 | 8/2/2005 | 19637259 | 45498282 | 0.8 | 0.05 | 7/6/2005 |
| 402306 | ASTHANA, ANUPAM | | | INV00000000615816 | 8/2/2005 | 19637259 | 45498282 | 53.8 | 2.96 | 7/6/2005 |
| 412242 | SAXENA, MONICA | | | INV00000000615817 | 8/2/2005 | 76325471 | 84953062 | 49.2 | 2.7 | 7/6/2005 |
| 406979 | PASUMARTHY, DHA | | | INV00000000615818 | 8/2/2005 | 26455413 | 81733543 | 2 | 1.57 | 7/6/2005 |
| 406979 | PASUMARTHY, DHA | | | INV00000000615819 | 8/2/2005 | 26455413 | 81733543 | 7.4 | 5.05 | 7/6/2005 |
| 413400 | STAHL, ACHIM | | | INV00000000615820 | 8/2/2005 | 64372586 | 97618570 | 32.2 | 1.77 | 7/6/2005 |
| 412912 | MILJANIC, ZORAN | | | INV00000000615822 | 8/2/2005 | 39472640 | 12533688 | 141.1 | 7.76 | 7/6/2005 |
| 414192 | VERMA, KARTIKEY | | | INV00000000615824 | 8/2/2005 | 49891770 | 49716960 | 275.6 | 15.14 | 7/6/2005 |
| 412707 | KASHEF, HOOMAN | | | INV00000000615825 | 8/2/2005 | 38755450 | 35487050 | 0.1 | 0.01 | 7/6/2005 |
| 412883 | BACHOFEN, RALPH | | | INV00000000615826 | 8/2/2005 | 52429828 | 25720070 | 0.1 | 0.01 | 7/6/2005 |
| 413016 | STUDEBAKER, JIM | | | INV00000000615827 | 8/2/2005 | 96082890 | 27524592 | 50.5 | 2.78 | 7/6/2005 |
| 412707 | KASHEF, HOOMAN | | | INV00000000615828 | 8/2/2005 | 38755450 | 35487050 | 304.9 | 16.76 | 7/6/2005 |
| 412947 | OVERCASH, TIM | | | INV00000000615829 | 8/2/2005 | 10629281 | 35579389 | 210.9 | 11.59 | 7/6/2005 |
| 413365 | STACEY, IAN | | | INV00000000615830 | 8/2/2005 | 90606800 | 34447655 | 168.3 | 9.25 | 7/6/2005 |
| 412938 | WILLINGHAM, BAR | | | INV00000000615832 | 8/2/2005 | 89448847 | 86398459 | 0.1 | 0.01 | 7/6/2005 |
| 414192 | VERMA, KARTIKEY | | | INV00000000615835 | 8/2/2005 | 49891770 | 49716960 | 94.3 | 5.19 | 7/6/2005 |
| 413263 | WIERS, PATRICK | | | INV00000000615838 | 8/2/2005 | 67011392 | 33831994 | 108 | 5.93 | 7/6/2005 |
| 412707 | KASHEF, HOOMAN | | | INV00000000615839 | 8/2/2005 | 38755450 | 35487050 | 8.7 | 0.48 | 7/6/2005 |
| 412707 | KASHEF, HOOMAN | | | INV00000000615840 | 8/2/2005 | 38755450 | 35487050 | 304.7 | 16.75 | 7/6/2005 |
| 402902 | HALL, CARLOS | | | INV00000000615841 | 8/2/2005 | 37126931 | 77221723 | 0.1 | 0.01 | 7/6/2005 |
| 412704 | NETIS, DMITRY | | | INV00000000615843 | 8/2/2005 | 93755265 | 89927190 | 323.1 | 17.76 | 7/6/2005 |
| 412811 | SODHANI, SURESH | | | INV00000000615844 | 8/2/2005 | 66358567 | 99577958 | 121.7 | 6.69 | 7/6/2005 |
| 403515 | KEITH, MIKE-2ND | | | INV00000000615845 | 8/2/2005 | 99028564 | 92286345 | 156.8 | 8.62 | 7/6/2005 |
| 412792 | CROWLEY, STEVE | | | INV00000000615846 | 8/2/2005 | 34033382 | 65689290 | 103.5 | 5.69 | 7/6/2005 |
| 413263 | WIERS, PATRICK | | | INV00000000615859 | 8/2/2005 | 67011392 | 33831994 | 242.7 | 13.34 | 7/6/2005 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 413006 | FURINO, JIM | | | INV00000000615861 | 8/2/2005 | 76528885 | 87883948 | 129 | 7.09 | 7/6/2005 |
| 400059 | IYER, SANDY | | | INV00000000615862 | 8/2/2005 | 87706557 | 56925416 | 1.9 | 0.11 | 7/6/2005 |
| 412912 | MILJANIC, ZORAN | | | INV00000000615876 | 8/2/2005 | 39472640 | 12533888 | 29.4 | 1.62 | 7/6/2005 |
| 413059 | SEALS, MICHAEL | | | INV00000000615877 | 8/2/2005 | 69053280 | 78202705 | 244.5 | 13.44 | 7/6/2005 |
| 402777 | RAASCH, CHARLIE | | | INV00000000615881 | 8/2/2005 | 27820320 | 25118697 | 18.8 | 1.03 | 7/6/2005 |
| 413400 | STAHL, ACHIM | | | INV00000000615882 | 8/2/2005 | 64372586 | 97618570 | 88.2 | 4.85 | 7/6/2005 |
| 413252 | NADOLSKI, JIM | | | INV00000000615884 | 8/2/2005 | 44965511 | 89392352 | 211.6 | 11.63 | 7/6/2005 |
| 400059 | IYER, SANDY | | | INV00000000615896 | 8/2/2005 | 87706557 | 56925416 | 534.4 | 29.37 | 7/6/2005 |
| 402777 | RAASCH, CHARLIE | | | INV00000000615897 | 8/2/2005 | 27820320 | 25118697 | 0.2 | 0.01 | 7/6/2005 |
| 410835 | GOWDA, VEENA | | | INV00000000615898 | 8/2/2005 | 39627860 | 65598464 | 318.2 | 17.49 | 7/6/2005 |
| 402777 | RAASCH, CHARLIE | | | INV00000000615899 | 8/2/2005 | 27820320 | 25118697 | 3.4 | 0.19 | 7/6/2005 |
| 402777 | RAASCH, CHARLIE | | | INV00000000615903 | 8/2/2005 | 27820320 | 25118697 | 3.1 | 0.18 | 7/6/2005 |
| 402777 | RAASCH, CHARLIE | | | INV00000000615908 | 8/2/2005 | 27820320 | 25118697 | 2.6 | 0.14 | 7/6/2005 |
| 413073 | VENEGAS, BOB | | | INV00000000615912 | 8/2/2005 | 59645780 | 44928638 | 0.3 | 0.02 | 7/6/2005 |
| 413073 | VENEGAS, BOB | | | INV00000000615913 | 8/2/2005 | 59645780 | 44928638 | 304.2 | 16.72 | 7/6/2005 |
| 402268 | GREENE, SHANNON | | | INV00000000615914 | 8/2/2005 | 20365603 | 89472460 | 207.7 | 11.42 | 7/6/2005 |
| 402777 | RAASCH, CHARLIE | | | INV00000000615915 | 8/2/2005 | 27820320 | 25118697 | 173.4 | 9.53 | 7/6/2005 |
| 412316 | CHUANG, KENNETH | | | INV00000000615916 | 8/2/2005 | 71268453 | 49623810 | .42 | 2.31 | 7/6/2005 |
| 412792 | CROWLEY, STEVE | | | INV00000000615919 | 8/2/2005 | 34033382 | 65689290 | 141.7 | 7.79 | 7/6/2005 |
| 409785 | TOPHAM, NEIL | | | INV00000000615920 | 8/2/2005 | 18983061 | 52451396 | 160.1 | 8.8 | 7/6/2005 |
| 402383 | FRANKLIN, ELIOT | | | INV00000000615921 | 8/2/2005 | 82111967 | 97901410 | 7.2 | 0.4 | 7/6/2005 |
| 411374 | ELKHATIB, MOUNA | | | INV00000000615922 | 8/2/2005 | 10065179 | 42882481 | 141.6 | 7.78 | 7/6/2005 |
| 413919 | LETSOS, ANDREAS | | | INV00000000615928 | 8/2/2005 | 84149224 | 27305773 | 104.6 | 5.75 | 7/6/2005 |
| 402468 | BANSAL, SAHIL | | | INV00000000615929 | 8/2/2005 | 87722715 | 16954430 | 102.8 | 5.65 | 7/6/2005 |
| 401246 | MILLER, MARK | | | INV00000000615930 | 8/2/2005 | 74309948 | 33098384 | 104.4 | 5.74 | 7/6/2005 |
| 401806 | RAHAMIM, GUY | | | INV00000000615931 | 8/2/2005 | 44582785 | 98648745 | 33.9 | 1.87 | 7/6/2005 |
| 401597 | SCHOTT, RUSSELL | | | INV00000000617435 | 8/2/2005 | 31235200 | 40137695 | 319.8 | 17.57 | 7/6/2005 |
| 412242 | SAXENA, MONICA | | | INV00000000617436 | 8/2/2005 | 76325471 | 84953062 | 346 | 19.01 | 7/6/2005 |
| 407614 | PEPONIDES, YIOR | | | INV00000000617437 | 8/2/2005 | 90390879 | 46218968 | 220.4 | 12.11 | 7/6/2005 |
| 411203 | HUANG, KEN | | | INV00000000617438 | 8/2/2005 | 90147916 | 45458407 | 33.4 | 1.84 | 7/6/2005 |
| 412310 | WALSH, TONY | WALSH, TONY | 8587133283 | INV00000000616302 | 8/2/2005 | 96813213 | 21461686 | 436.7 | 58.62 | 7/7/2005 |
| 409491 | KARUNARATNE, MO | REULE, JOHNYE | 9494835198 | INV00000000616317 | 8/2/2005 | 25615609 | 77819756 | 578.5 | 74.11 | 7/7/2005 |
| 401158 | MOELLER, DAVE | MOELLER, DAVE | 4084234515 | INV00000000616331 | 8/2/2005 | 38657670 | 51502816 | 108.4 | 13.66 | 7/7/2005 |
| 406988 | SMITH, ANNA | BAILEY, PHYLLIS | 8587133691 | INV00000000616347 | 8/2/2005 | 11040420 | 44633010 | 19.1 | 8.76 | 7/7/2005 |
| 402436 | FOWLER, MIKE | MAILHEAU, RITA | 8587134990 | INV00000000616348 | 8/2/2005 | 29790152 | 33600070 | 216.1 | 19.58 | 7/7/2005 |
| 402996 | RUSHING, MICKEY | LITTLE, SHARON | 8587133246 | INV00000000616351 | 8/2/2005 | 20370326 | 78436877 | 51.6 | 10.55 | 7/7/2005 |
| 400544 | HAMANN, FRANK | HAMANN, FRANK | 9494833167 | INV00000000616353 | 8/2/2005 | 88941280 | 76644003 | 17.7 | 8.68 | 7/7/2005 |
| 401490 | CHANDLER, MIKE | LOEFFLER, MARY | 9494835591 | INV00000000616355 | 8/2/2005 | 30833500 | 14154422 | 5.5 | 8.23 | 7/7/2005 |
| 411203 | HUANG, KEN | | | INV00000000616424 | 8/2/2005 | 90147916 | 45458407 | 29.9 | 1.65 | 7/7/2005 |
| 410867 | FAITH, DEAN | | | INV00000000616425 | 8/2/2005 | 92451364 | 68391395 | 0.1 | 0.01 | 7/7/2005 |
| 404833 | YOH, LAURIE | | | INV00000000616426 | 8/2/2005 | 60839302 | 69180036 | 0.9 | 0.05 | 7/7/2005 |
| 404833 | YOH, LAURIE | | | INV00000000616427 | 8/2/2005 | 60839302 | 69180036 | 0.2 | 0.01 | 7/7/2005 |
| 413441 | THORNBURN, NICK | | | INV00000000616428 | 8/2/2005 | 90451334 | 24139303 | 196.3 | 10.79 | 7/7/2005 |
| 412707 | KASHEF, HOOMAN | | | INV00000000616432 | 8/2/2005 | 38755450 | 35487050 | 485.5 | 26.68 | 7/7/2005 |
| 414192 | VERMA, KARTIKEY | | | INV00000000616433 | 8/2/2005 | 49891770 | 49716960 | 10.7 | 0.59 | 7/7/2005 |
| 400161 | ELDUMIATI, ISMA | | | INV00000000616435 | 8/2/2005 | 34327818 | 90483896 | 75.2 | 4.13 | 7/7/2005 |
| 413016 | STUDEBAKER, JIM | | | INV00000000616436 | 8/2/2005 | 96082890 | 27524562 | 62.8 | 3.45 | 7/7/2005 |
| 413109 | CLIFTON, BILL | | | INV00000000616438 | 8/2/2005 | 80844938 | 41594696 | 164.8 | 9.06 | 7/7/2005 |
| 402347 | GOPAL, SARATHY | | | INV00000000616439 | 8/2/2005 | 29271104 | 34187280 | 0.2 | 0.01 | 7/7/2005 |
| 412677 | CAMPBELL, ELAIN | | | INV00000000616440 | 8/2/2005 | 24597050 | 17432873 | 0.2 | 0.01 | 7/7/2005 |
| 413257 | HARE, DAVID | | | INV00000000616442 | 8/2/2005 | 86764719 | 98338653 | 103.8 | 5.7 | 7/7/2005 |
| 412811 | SODHANI, SURESH | | | INV00000000616445 | 8/2/2005 | 66358567 | 99577958 | 331.5 | 18.22 | 7/7/2005 |
| 413439 | BISS, GRAHAM | | | INV00000000616446 | 8/2/2005 | 18303099 | 46908006 | 38.2 | 2.1 | 7/7/2005 |
| 413113 | SCHULTZ, DOUG | | | INV00000000616447 | 8/2/2005 | 56158825 | 38767085 | 151.1 | 8.31 | 7/7/2005 |
| 412947 | OVERCASH, TIM | | | INV00000000616448 | 8/2/2005 | 10629281 | 35579389 | 155.7 | 8.56 | 7/7/2005 |
| 402347 | GOPAL, SARATHY | | | INV00000000616449 | 8/2/2005 | 29271104 | 34187280 | 124.3 | 6.84 | 7/7/2005 |
| 412677 | CAMPBELL, ELAIN | | | INV00000000616451 | 8/2/2005 | 24597050 | 17432873 | 269.9 | 14.84 | 7/7/2005 |
| 413400 | STAHL, ACHIM | | | INV00000000616453 | 8/2/2005 | 64372586 | 97618570 | 0.4 | 0.02 | 7/7/2005 |
| 412779 | SCHEININGER, JU | | | INV00000000616454 | 8/2/2005 | 75793304 | 22963857 | 1.8 | 0.1 | 7/7/2005 |
| 413112 | MILLER, HYDE | | | INV00000000616455 | 8/2/2005 | 28359147 | 11093776 | 464.9 | 25.55 | 7/7/2005 |
| 412779 | SCHEININGER, JU | | | INV00000000616458 | 8/2/2005 | 75793304 | 22963857 | 0.3 | 0.02 | 7/7/2005 |
| 413109 | CLIFTON, BILL | | | INV00000000616459 | 8/2/2005 | 80844938 | 41594696 | 4.1 | 0.23 | 7/7/2005 |
| 412779 | SCHEININGER, JU | | | INV00000000616463 | 8/2/2005 | 75793304 | 22963857 | 54.7 | 3.01 | 7/7/2005 |
| 413400 | STAHL, ACHIM | | | INV00000000616464 | 8/2/2005 | 64372586 | 97618570 | 140.6 | 7.73 | 7/7/2005 |
| 400055 | WILLIMENT, STEV | | | INV00000000616467 | 8/2/2005 | 49831549 | 54422185 | 71.8 | 3.95 | 7/7/2005 |
| 414163 | MESAROVIC, VLAD | | | INV00000000616469 | 8/2/2005 | 48468186 | 86231038 | 232.2 | 12.76 | 7/7/2005 |
| 412792 | CROWLEY, STEVE | | | INV00000000616470 | 8/2/2005 | 34033382 | 65689290 | 60.9 | 3.35 | 7/7/2005 |
| 413412 | JEACOCKE, JONAT | | | INV00000000616471 | 8/2/2005 | 17582950 | 26151839 | 103 | 5.66 | 7/7/2005 |
| 404833 | YOH, LAURIE | | | INV00000000616472 | 8/2/2005 | 60839302 | 69180036 | 1985.6 | 144.64 | 7/7/2005 |
| 402413 | BROOKS, PAT | | | INV00000000616484 | 8/2/2005 | 53319216 | 9937802 | 0.5 | 0.03 | 7/7/2005 |
| 402413 | BROOKS, PAT | | | INV00000000616485 | 8/2/2005 | 53319216 | 9937802 | 298.9 | 16.95 | 7/7/2005 |
| 413001 | PARKER, GREGORY | | | INV00000000616486 | 8/2/2005 | 48354558 | 86728115 | 6.4 | 0.35 | 7/7/2005 |
| 413283 | WIERS, PATRICK | | | INV00000000616488 | 8/2/2005 | 67011392 | 33831994 | 112 | 6.15 | 7/7/2005 |
| 413365 | STACEY, IAN | | | INV00000000616490 | 8/2/2005 | 90606800 | 34447655 | 606.1 | 33.31 | 7/7/2005 |
| 413729 | CARIBARDI, AMY | | | INV00000000616491 | 8/2/2005 | 35930421 | 14704787 | 9.4 | 0.52 | 7/7/2005 |
| 413243 | ROSS, TIMOTHY | | | INV00000000616492 | 8/2/2005 | 49104178 | 34804376 | 54.4 | 2.99 | 7/7/2005 |
| 413359 | GUPTA, MANEESH | | | INV00000000616493 | 8/2/2005 | 60343629 | 93589300 | 9.9 | 0.55 | 7/7/2005 |
| 413001 | PARKER, GREGORY | | | INV00000000616494 | 8/2/2005 | 48354558 | 86728115 | 26 | 1.43 | 7/7/2005 |
| 407851 | EDGE, PAUL | | | INV00000000616496 | 8/2/2005 | 24769516 | 59248221 | 14.3 | 0.79 | 7/7/2005 |
| 402374 | RAYEL, ERIC | | | INV00000000616498 | 8/2/2005 | 86023650 | 47902596 | 1.6 | 0.09 | 7/7/2005 |
| 410835 | GOWDA, VEENA | | | INV00000000616499 | 8/2/2005 | 39627860 | 65598464 | 1 | 0.05 | 7/7/2005 |
| 402374 | RAYEL, ERIC | | | INV00000000616500 | 8/2/2005 | 86023650 | 47902596 | 2.2 | 0.12 | 7/7/2005 |
| 413359 | GUPTA, MANEESH | | | INV00000000616501 | 8/2/2005 | 60343629 | 93589300 | 0.1 | 0.01 | 7/7/2005 |
| 402374 | RAYEL, ERIC | | | INV00000000616503 | 8/2/2005 | 86023650 | 47902596 | 2.6 | 0.14 | 7/7/2005 |
| 410835 | GOWDA, VEENA | | | INV00000000616504 | 8/2/2005 | 39627860 | 65598464 | 2.8 | 0.15 | 7/7/2005 |
| 402374 | RAYEL, ERIC | | | INV00000000616505 | 8/2/2005 | 86023650 | 47902596 | 2.5 | 0.14 | 7/7/2005 |
| 413405 | SUTHERLAND, NIC | | | INV00000000616507 | 8/2/2005 | 14971992 | 50334035 | 0.6 | 0.03 | 7/7/2005 |
| 80003395 | EKMAN, CINDY | | | INV00000000616509 | 8/2/2005 | 97882370 | 46727440 | 212.6 | 11.68 | 7/7/2005 |
| 413405 | SUTHERLAND, NIC | | | INV00000000616511 | 8/2/2005 | 14971992 | 50334035 | 0.1 | 0.01 | 7/7/2005 |
| 413405 | SUTHERLAND, NIC | | | INV00000000616512 | 8/2/2005 | 14971992 | 50334035 | 301.3 | 16.56 | 7/7/2005 |
| 414304 | HAMAOUI, RON | | | INV00000000616514 | 8/2/2005 | 34180437 | 76241243 | 52.9 | 2.91 | 7/7/2005 |
| 413243 | ROSS, TIMOTHY | | | INV00000000616515 | 8/2/2005 | 49104178 | 34804376 | 0.3 | 0.02 | 7/7/2005 |
| 413243 | ROSS, TIMOTHY | | | INV00000000616518 | 8/2/2005 | 49104178 | 34804376 | 52.2 | 2.87 | 7/7/2005 |
| 403515 | KEITH, MIKE | | | INV00000000616530 | 8/2/2005 | 84816051 | 74251741 | 438.9 | 24.12 | 7/7/2005 |
| 410574 | KORTE, MATT | | | INV00000000616534 | 8/2/2005 | 2446639 | 13529363 | 245.1 | 13.47 | 7/7/2005 |
| 413729 | CARIBARDI, AMY | | | INV00000000616536 | 8/2/2005 | 35930421 | 14704787 | 38.1 | 2.1 | 7/7/2005 |
| 412966 | STEFANELLI, JOH | | | INV00000000616538 | 8/2/2005 | 88604900 | 58772263 | 0.9 | 0.05 | 7/7/2005 |
| 412966 | STEFANELLI, JOH | | | INV00000000616539 | 8/2/2005 | 88604900 | 58772263 | 230.1 | 12.65 | 7/7/2005 |
| 400059 | IYER, SANDY | | | INV00000000616552 | 8/2/2005 | 87706557 | 56925416 | 238.5 | 13.11 | 7/7/2005 |
| 410835 | GOWDA, VEENA | | | INV00000000616553 | 8/2/2005 | 39627860 | 65598464 | 0.3 | 0.02 | 7/7/2005 |
| 406930 | SHARP, VALERIE | | | INV00000000616554 | 8/2/2005 | 73732853 | 10437126 | 512.1 | 28.15 | 7/7/2005 |

| ID | Name | | | Invoice | Date | Num1 | Num2 | Val1 | Val2 | Date2 |
|---|---|---|---|---|---|---|---|---|---|---|
| 402268 | GREENE, SHANNON | | | INV00000000616555 | 8/2/2005 | 20365603 | 89472460 | 157.8 | 8.67 | 7/7/2005 |
| 410869 | KAPPES, JIM | | | INV00000000616557 | 8/2/2005 | 12253818 | 19329070 | 33.2 | 1.82 | 7/7/2005 |
| 412947 | OVERCASH, TIM | | | INV00000000616558 | 8/2/2005 | 10629281 | 35579389 | 380.6 | 20.91 | 7/7/2005 |
| 412316 | CHUANG, KENNETH | | | INV00000000616559 | 8/2/2005 | 71268453 | 49623810 | 103.4 | 5.68 | 7/7/2005 |
| 412903 | RAMAMURTHY, GOP | | | INV00000000616560 | 8/2/2005 | 81862787 | 80545554 | 195.8 | 10.76 | 7/7/2005 |
| 408568 | THAKKAR, KETAN | | | INV00000000616561 | 8/2/2005 | 40734387 | 85131377 | 183.8 | 10.1 | 7/7/2005 |
| 402383 | FRANKLIN, ELIOT | | | INV00000000616565 | 8/2/2005 | 82111967 | 97901410 | 25.8 | 1.42 | 7/7/2005 |
| 402566 | YANG, JENNIFER | | | INV00000000616566 | 8/2/2005 | 92640686 | 38900394 | 30.1 | 1.66 | 7/7/2005 |
| 400552 | BRAUN, DAVID | | | INV00000000616567 | 8/2/2005 | 95106941 | 39981370 | 198.9 | 10.94 | 7/7/2005 |
| 412615 | CATUOGNO, TONY | | | INV00000000616568 | 8/2/2005 | 51017565 | 56292524 | 129.7 | 7.13 | 7/7/2005 |
| 411020 | MALIPEDDI, NARE | | | INV00000000616569 | 8/2/2005 | 85476970 | 50515566 | 1 | 0.05 | 7/7/2005 |
| 412793 | PATEL, SATYA | | | INV00000000616583 | 8/2/2005 | 51553630 | 59379556 | 209.2 | 11.5 | 7/7/2005 |
| 413268 | MCCLUNG, SCOTT | | | INV00000000616585 | 8/2/2005 | 19994005 | 36257425 | 191 | 10.5 | 7/7/2005 |
| 413041 | WARREN, JOSEPH | | | INV00000000616586 | 8/2/2005 | 25899980 | 12040330 | 45.6 | 2.51 | 7/7/2005 |
| 413263 | WIERS, PATRICK | | | INV00000000616587 | 8/2/2005 | 67011392 | 33831994 | 164.9 | 9.07 | 7/7/2005 |
| 408472 | KEMPF, PETER | | | INV00000000616588 | 8/2/2005 | 60610432 | 19875801 | 135.9 | 7.47 | 7/7/2005 |
| 412928 | WYCKOFF, CASSAN | | | INV00000000616589 | 8/2/2005 | 72561250 | 26784823 | 45.2 | 2.48 | 7/7/2005 |
| 413400 | STAHL, ACHIM | | | INV00000000616590 | 8/2/2005 | 64372586 | 97618570 | 3.9 | 0.22 | 7/7/2005 |
| 411306 | FRAINIE, MARY | | | INV00000000616591 | 8/2/2005 | 20988215 | 26609030 | 5.9 | 0.33 | 7/7/2005 |
| 412615 | CATUOGNO, TONY2 | | | INV00000000616592 | 8/2/2005 | 51443825 | 68039471 | 6.2 | 0.34 | 7/7/2005 |
| 413400 | STAHL, ACHIM | | | INV00000000616593 | 8/2/2005 | 64372586 | 97618570 | 1 | 0.05 | 7/7/2005 |
| 413400 | STAHL, ACHIM | | | INV00000000616594 | 8/2/2005 | 64372586 | 97618570 | 97.7 | 5.37 | 7/7/2005 |
| 412277 | JAIN, RAJEEV | | | INV00000000616596 | 8/2/2005 | 74444303 | 9189526 | 0.3 | 0.02 | 7/7/2005 |
| 412242 | SAXENA, MONICA | | | INV00000000616597 | 8/2/2005 | 76325471 | 84953062 | 24.7 | 1.36 | 7/7/2005 |
| 413041 | WARREN, JOSEPH | | | INV00000000616599 | 8/2/2005 | 25899980 | 12040330 | 0.2 | 0.01 | 7/7/2005 |
| 407630 | REID, JEFF | | | INV00000000616602 | 8/2/2005 | 23029042 | 47768897 | 1 | 0.05 | 7/7/2005 |
| 407630 | REID, JEFF | | | INV00000000616603 | 8/2/2005 | 23029042 | 47768897 | 271.2 | 14.9 | 7/7/2005 |
| 412615 | CATUOGNO, TONY2 | | | INV00000000616608 | 8/2/2005 | 51443825 | 68039471 | 209.3 | 11.51 | 7/7/2005 |
| 401246 | MILLER, MARK | | | INV00000000616609 | 8/2/2005 | 74309948 | 33098384 | 194.9 | 10.72 | 7/7/2005 |
| 406841 | SMITH, DOUG | | | INV00000000616610 | 8/2/2005 | 10610361 | 44890530 | 106.6 | 5.86 | 7/7/2005 |
| 402048 | ARMEN, STEVE | | | INV00000000616612 | 8/2/2005 | 11912553 | 63705722 | 16.9 | 0.93 | 7/7/2005 |
| 410963 | HARRISON, SANDY | | | INV00000000616615 | 8/2/2005 | 56698144 | 65326959 | 25.6 | 1.41 | 7/7/2005 |
| 412298 | BERGERON, STEVE | | | INV00000000616618 | 8/2/2005 | 63251948 | 30166737 | 35.4 | 1.95 | 7/7/2005 |
| 402902 | HALL, CARLOS | | | INV00000000616621 | 8/2/2005 | 37126931 | 77221723 | 55.8 | 3.07 | 7/7/2005 |
| 414192 | VERMA, KARTIKEY | | | INV00000000616626 | 8/2/2005 | 49891770 | 49716960 | 0.6 | 0.03 | 7/7/2005 |
| 410835 | GOWDA, VEENA | | | INV00000000616627 | 8/2/2005 | 39627860 | 65598464 | 327.7 | 18.01 | 7/7/2005 |
| 402119 | SERVATI, AL | | | INV00000000616628 | 8/2/2005 | 96469043 | 71353400 | 0.1 | 0.01 | 7/7/2005 |
| 412039 | DISEVERIA, MARK | | | INV00000000616640 | 8/2/2005 | 26251078 | 89334172 | 60.6 | 3.33 | 7/7/2005 |
| 402317 | FINNAN, DEANNA | | | INV00000000616657 | 8/2/2005 | 14815072 | 90843755 | 391.9 | 21.54 | 7/7/2005 |
| 412039 | DISEVERIA, MARK | | | INV00000000616658 | 8/2/2005 | 26251078 | 89334172 | 0.2 | 0.01 | 7/7/2005 |
| 413041 | WARREN, JOSEPH | | | INV00000000616661 | 8/2/2005 | 25899980 | 12040330 | 126.5 | 6.96 | 7/7/2005 |
| 406340 | COLLIN, ZEEV | | | INV00000000616668 | 8/2/2005 | 22765768 | 66712100 | 39.3 | 2.17 | 7/7/2005 |
| 410835 | GOWDA, VEENA | | | INV00000000616673 | 8/2/2005 | 39627860 | 65598464 | 3.5 | 0.2 | 7/7/2005 |
| 413599 | SMITH, ALAN | | | INV00000000616674 | 8/2/2005 | 81598564 | 82497414 | 68.9 | 3.79 | 7/7/2005 |
| 400540 | LOKE, VAL | | | INV00000000616678 | 8/2/2005 | 34588770 | 67685634 | 188.4 | 10.35 | 7/7/2005 |
| 410869 | KAPPES, JIM | | | INV00000000616684 | 8/2/2005 | 12253818 | 19329070 | 1.3 | 0.08 | 7/7/2005 |
| 410869 | KAPPES, JIM | | | INV00000000616685 | 8/2/2005 | 12253818 | 19329070 | 0.7 | 0.04 | 7/7/2005 |
| 410869 | KAPPES, JIM | | | INV00000000616687 | 8/2/2005 | 12253818 | 19329070 | 0.2 | 0.01 | 7/7/2005 |
| 413758 | BALASUBRAMANIAN | | | INV00000000616688 | 8/2/2005 | 26475034 | 52209990 | 0.1 | 0.01 | 7/7/2005 |
| 413729 | CARIBARDI, AMY | | | INV00000000616690 | 8/2/2005 | 35930421 | 14704787 | 6.5 | 0.36 | 7/7/2005 |
| 400544 | HAMANN, FRANK | | | INV00000000616691 | 8/2/2005 | 22557063 | 27514550 | 144.9 | 7.97 | 7/7/2005 |
| 413729 | CARIBARDI, AMY | | | INV00000000616696 | 8/2/2005 | 35930421 | 14704787 | 101 | 5.55 | 7/7/2005 |
| 404833 | YOH, LAURIE | | | INV00000000616697 | 8/2/2005 | 60839302 | 69180036 | 1363.7 | 170.26 | 7/7/2005 |
| 414304 | HAMAOUI, RON | | | INV00000000616701 | 8/2/2005 | 34180437 | 76241243 | 197.8 | 10.87 | 7/7/2005 |
| 411231 | WU, DAN | | | INV00000000616702 | 8/2/2005 | 96063685 | 59057992 | 0.4 | 0.02 | 7/7/2005 |
| 411231 | WU, DAN | | | INV00000000616703 | 8/2/2005 | 96063685 | 59057992 | 128.3 | 7.06 | 7/7/2005 |
| 410869 | KAPPES, JIM | | | INV00000000616704 | 8/2/2005 | 12253818 | 19329070 | 223.6 | 12.29 | 7/7/2005 |
| 413758 | BALASUBRAMANIAN | | | INV00000000616705 | 8/2/2005 | 26475034 | 52209990 | 0.5 | 0.03 | 7/7/2005 |
| 402126 | IWANAGA, JON | | | INV00000000616706 | 8/2/2005 | 20961818 | 46408057 | 1.8 | 0.1 | 7/7/2005 |
| 411919 | LEE, DARREN | | | INV00000000616707 | 8/2/2005 | 36667085 | 19193024 | 214.6 | 11.79 | 7/7/2005 |
| 401868 | BIZJACK, MICHAE | | | INV00000000616708 | 8/2/2005 | 84835025 | 74831438 | 219.4 | 12.06 | 7/7/2005 |
| 409298 | TRIVEDI, NANU | | | INV00000000616709 | 8/2/2005 | 20125730 | 25207050 | 0.3 | 0.02 | 7/7/2005 |
| 410867 | FAITH, DEAN | | | INV00000000616711 | 8/2/2005 | 92451364 | 68391395 | 91.1 | 5.01 | 7/7/2005 |
| 413758 | BALASUBRAMANIAN | | | INV00000000616712 | 8/2/2005 | 26475034 | 52209990 | 825.1 | 45.34 | 7/7/2005 |
| 409043 | MILLER, JEFFREY | | | INV00000000616713 | 8/2/2005 | 53338761 | 35208882 | 17.5 | 0.97 | 7/7/2005 |
| 412316 | CHUANG, KENNETH | | | INV00000000616714 | 8/2/2005 | 71268453 | 49623810 | 3.2 | 0.18 | 7/7/2005 |
| 414304 | HAMAOUI, RON | | | INV00000000616715 | 8/2/2005 | 34180437 | 76241243 | 0.5 | 0.03 | 7/7/2005 |
| 414304 | HAMAOUI, RON | | | INV00000000616716 | 8/2/2005 | 34180437 | 76241243 | 0.7 | 0.04 | 7/7/2005 |
| 412316 | CHUANG, KENNETH | | | INV00000000616717 | 8/2/2005 | 71268453 | 49623810 | 0.1 | 0.01 | 7/7/2005 |
| 409043 | MILLER, JEFFREY | | | INV00000000616718 | 8/2/2005 | 53338761 | 35208882 | 0.2 | 0.01 | 7/7/2005 |
| 410096 | JUANG, MARC | | | INV00000000616719 | 8/2/2005 | 22613711 | 96395860 | 3.1 | 0.18 | 7/7/2005 |
| 410890 | CLANCY, RICK | | | INV00000000616721 | 8/2/2005 | 42646000 | 58891768 | 0.3 | 0.02 | 7/7/2005 |
| 412359 | KIM, BILL | | | INV00000000616722 | 8/2/2005 | 74807471 | 72310500 | 506.6 | 27.84 | 7/7/2005 |
| 411904 | LEE, CHARLIE | | | INV00000000616723 | 8/2/2005 | 98648196 | 75852227 | 2.4 | 0.13 | 7/7/2005 |
| 413535 | KLAUS, ANDREW | | | INV00000000616724 | 8/2/2005 | 49085739 | 96989014 | 2.2 | 0.12 | 7/7/2005 |
| 410096 | JUANG, MARC | | | INV00000000616725 | 8/2/2005 | 22613711 | 96395860 | 0.2 | 0.01 | 7/7/2005 |
| 409855 | KAMBAYASHI, HAJ | | | INV00000000616726 | 8/2/2005 | 79860485 | 70876557 | 0.2 | 0.01 | 7/7/2005 |
| 403199 | VO, QUANG | | | INV00000000616727 | 8/2/2005 | 65286174 | 73212942 | 3.9 | 0.22 | 7/7/2005 |
| 409855 | KAMBAYASHI, HAJ | | | INV00000000616728 | 8/2/2005 | 79860485 | 70876557 | 747.8 | 41.09 | 7/7/2005 |
| 409875 | YAMAKI, AKIRA | | | INV00000000616729 | 8/2/2005 | 24524097 | 68267813 | 220.3 | 12.11 | 7/7/2005 |
| Dept375 | MATSUMOTO, TOSH | | | INV00000000616730 | 8/2/2005 | 43942624 | 14974277 | 5.6 | 0.31 | 7/7/2005 |
| 410096 | JUANG, MARC | | | INV00000000616731 | 8/2/2005 | 22613711 | 96395860 | 292.2 | 16.06 | 7/7/2005 |
| 412298 | BERGERON, STEVE | | | INV00000000616732 | 8/2/2005 | 63251948 | 30166737 | 2.5 | 0.14 | 7/7/2005 |
| 411904 | LEE, CHARLIE | | | INV00000000616733 | 8/2/2005 | 98648196 | 75852227 | 167.9 | 9.23 | 7/7/2005 |
| 413535 | KLAUS, ANDREW | | | INV00000000616734 | 8/2/2005 | 49085739 | 96989014 | 3.3 | 0.19 | 7/7/2005 |
| 413535 | KLAUS, ANDREW | | | INV00000000616735 | 8/2/2005 | 49085739 | 96989014 | 13.3 | 0.74 | 7/7/2005 |
| 414192 | VERMA, KARTIKEY | | | INV00000000616736 | 8/2/2005 | 49891770 | 49716960 | 201.1 | 11.06 | 7/7/2005 |
| 412277 | JAIN, RAJEEV | | | INV00000000616737 | 8/2/2005 | 74444303 | 9189526 | 4.7 | 0.26 | 7/7/2005 |
| 403381 | GIESING, DONALD | | | INV00000000616738 | 8/2/2005 | 75531155 | 41408492 | 352.4 | 19.36 | 7/7/2005 |
| 412242 | SAXENA, MONICA | | | INV00000000616739 | 8/2/2005 | 76325471 | 84953062 | 261.7 | 14.39 | 7/7/2005 |
| 402246 | GILL, MANJIT | | | INV00000000617448 | 8/2/2005 | 98599588 | 44152806 | 311.6 | 17.12 | 7/7/2005 |
| 408097 | ALLEN, SCOTT | | | INV00000000617449 | 8/2/2005 | 85865639 | 22527718 | 0.2 | 0.01 | 7/7/2005 |
| 408097 | ALLEN, SCOTT | | | INV00000000617450 | 8/2/2005 | 85865639 | 22527718 | 0.1 | 0.01 | 7/7/2005 |
| 411038 | CARLSON, GWEN | | | INV00000000617451 | 8/2/2005 | 23428843 | 76565798 | 0.1 | 0.01 | 7/7/2005 |
| 411038 | CARLSON, GWEN | | | INV00000000617452 | 8/2/2005 | 23428843 | 76565798 | 0.1 | 0.01 | 7/7/2005 |
| 402246 | GILL, MANJIT | | | INV00000000617453 | 8/2/2005 | 98599588 | 44152806 | 0.7 | 0.04 | 7/7/2005 |
| 402246 | GILL, MANJIT | | | INV00000000617454 | 8/2/2005 | 98599588 | 44152806 | 1.2 | 0.07 | 7/7/2005 |
| 402246 | GILL, MANJIT | | | INV00000000617455 | 8/2/2005 | 98599588 | 44152806 | 0.7 | 0.04 | 7/7/2005 |
| 401944 | GORCIAK, CHRIS | | | INV00000000617456 | 8/2/2005 | 77466476 | 23097754 | 0.1 | 0.01 | 7/7/2005 |
| 401944 | GORCIAK, CHRIS | | | INV00000000617457 | 8/2/2005 | 77466476 | 23097754 | 0.1 | 0.01 | 7/7/2005 |
| 409002 | LOUCA, KARINE | | | INV00000000617458 | 8/2/2005 | 86143339 | 44024615 | 0.1 | 0.01 | 7/7/2005 |

| ID | Name | Name2 | Num2 | Invoice | Date | Num A | Num B | Val1 | Val2 | Date2 |
|---|---|---|---|---|---|---|---|---|---|---|
| 409002 | LOUCA, KARINE | | | INV00000000617459 | 8/2/2005 | 86143339 | 44024615 | 0.1 | 0.01 | 7/7/2005 |
| 411038 | CARLSON, GWEN | | | INV00000000617460 | 8/2/2005 | 23428843 | 76565796 | 0.1 | 0.01 | 7/7/2005 |
| 411038 | CARLSON, GWEN | | | INV00000000617461 | 8/2/2005 | 23428843 | 76565796 | 0.1 | 0.01 | 7/7/2005 |
| 408097 | ALLEN, SCOTT | | | INV00000000617462 | 8/2/2005 | 85865639 | 22527718 | 0.1 | 0.01 | 7/7/2005 |
| 412994 | PALJUG, MICHAEL | | | INV00000000617463 | 8/2/2005 | 91065305 | 81989722 | 932.9 | 51.27 | 7/7/2005 |
| 400552 | BRAUN, DAVID | | | INV00000000617464 | 8/2/2005 | 95106941 | 39981370 | 235.2 | 12.92 | 7/7/2005 |
| 401468 | BHATNAGAR, HIMA | | | INV00000000617465 | 8/2/2005 | 17307681 | 16272526 | 233.2 | 12.81 | 7/7/2005 |
| 409565 | MITOV, VASSIL | | | INV00000000617466 | 8/2/2005 | 71224226 | 70635952 | 124.3 | 6.84 | 7/7/2005 |
| 412615 | CATUOGNO, TONY2 | | | INV00000000617468 | 8/2/2005 | 51443825 | 68039471 | 1257.1 | 69.06 | 7/7/2005 |
| 406930 | SHARP, VALERIE | | | INV00000000617469 | 8/2/2005 | 73732853 | 10437126 | 52.6 | 12.99 | 7/7/2005 |
| 401158 | MOELLER, DAVE | MOELLER, DAVE | 4084234515 | INV00000000617132 | 8/2/2005 | 99420346 | 59441500 | 71.4 | 15.46 | 7/8/2005 |
| 401158 | MOELLER, DAVE | MOELLER, DAVE | 4084234515 | INV00000000617135 | 8/2/2005 | 20353717 | 68016094 | 227.6 | 31.76 | 7/8/2005 |
| 410745 | LEE, JOSEPH | KANITZ, LANA | 9494835922 | INV00000000617139 | 8/2/2005 | 60252410 | 72655783 | 162.6 | 20.49 | 7/8/2005 |
| 409491 | KARUNARATNE, MO | REULE, JOHNYE | 9494835196 | INV00000000617149 | 8/2/2005 | 37110505 | 19975330 | 5 | 4.12 | 7/8/2005 |
| 412277 | JAIN, RAJEEV | | | INV00000000617201 | 8/2/2005 | 74444303 | 9189526 | 106.9 | 5.88 | 7/8/2005 |
| 412998 | PIERCE, TERRY | | | INV00000000617203 | 8/2/2005 | 88433588 | 76463820 | 306.6 | 16.85 | 7/8/2005 |
| 413281 | MENON, ARUN | | | INV00000000617204 | 8/2/2005 | 24649973 | 38854104 | 78.3 | 4.31 | 7/8/2005 |
| 412947 | OVERCASH, TIM | | | INV00000000617209 | 8/2/2005 | 10629281 | 35579389 | 723.4 | 39.75 | 7/8/2005 |
| 412792 | CROWLEY, STEVE | | | INV00000000617210 | 8/2/2005 | 34033382 | 65889290 | 63 | 3.46 | 7/8/2005 |
| 413406 | SUTHERLAND, NIC | | | INV00000000617211 | 8/2/2005 | 14971992 | 50334035 | 117.6 | 6.46 | 7/8/2005 |
| 410223 | SHIH, JOE | | | INV00000000617212 | 8/2/2005 | 99526656 | 36731560 | 30.9 | 1.7 | 7/8/2005 |
| 412277 | JAIN, RAJEEV | | | INV00000000617214 | 8/2/2005 | 74444303 | 9189526 | 110.2 | 6.06 | 7/8/2005 |
| 413281 | MENON, ARUN | | | INV00000000617215 | 8/2/2005 | 24649973 | 38854104 | 108.1 | 5.95 | 7/8/2005 |
| 413070 | GARRETT, ALBERT | | | INV00000000617228 | 8/2/2005 | 19518664 | 19565000 | 76.3 | 4.2 | 7/8/2005 |
| 412704 | NETIS, DMITRY | | | INV00000000617229 | 8/2/2005 | 93755265 | 89927190 | 128.2 | 7.04 | 7/8/2005 |
| 413072 | SMITH, FARLEY | | | INV00000000617231 | 8/2/2005 | 32547253 | 13409440 | 4.5 | 0.25 | 7/8/2005 |
| 414192 | VERMA, KARTIKEY | | | INV00000000617232 | 8/2/2005 | 49891770 | 49716960 | 14.7 | 0.81 | 7/8/2005 |
| 403381 | GIESING, DONALD | | | INV00000000617233 | 8/2/2005 | 75531155 | 41408492 | 196.3 | 10.79 | 7/8/2005 |
| 413072 | SMITH, FARLEY | | | INV00000000617235 | 8/2/2005 | 32547253 | 13409440 | 8.2 | 0.45 | 7/8/2005 |
| 406930 | SHARP, VALERIE | | | INV00000000617252 | 8/2/2005 | 73732853 | 10437126 | 2.1 | 0.12 | 7/8/2005 |
| 413070 | GARRETT, ALBERT | | | INV00000000617253 | 8/2/2005 | 19518664 | 19565000 | 176.9 | 9.73 | 7/8/2005 |
| 406930 | SHARP, VALERIE | | | INV00000000617254 | 8/2/2005 | 73732853 | 10437126 | 99.2 | 5.45 | 7/8/2005 |
| 412277 | JAIN, RAJEEV | | | INV00000000617255 | 8/2/2005 | 74444303 | 9189526 | 0.1 | 0.01 | 7/8/2005 |
| 401868 | BIZJACK, MICHAE | | | INV00000000617262 | 8/2/2005 | 84635025 | 74831438 | 107.5 | 5.91 | 7/8/2005 |
| 400055 | WILLIMENT, STEV | | | INV00000000617272 | 8/2/2005 | 49831549 | 54422185 | 150.9 | 8.3 | 7/8/2005 |
| 412310 | WALSH, TONY6599 | | | INV00000000617275 | 8/2/2005 | 42126741 | 54248588 | 56.7 | 3.12 | 7/8/2005 |
| 406568 | THAKKAR, KETAN | | | INV00000000617277 | 8/2/2005 | 40734387 | 85131377 | 474.3 | 26.07 | 7/8/2005 |
| 413070 | GARRETT, ALBERT | | | INV00000000617279 | 8/2/2005 | 19518664 | 19565000 | 126.1 | 6.93 | 7/8/2005 |
| 402019 | CHAFFEE, RON | | | INV00000000617280 | 8/2/2005 | 32031545 | 5056751 | 0.3 | 0.02 | 7/8/2005 |
| 412803 | DIGHE, RAJIV | | | INV00000000617281 | 8/2/2005 | 27057864 | 21207252 | 376.6 | 20.69 | 7/8/2005 |
| 413441 | THORNBURN, NICK | | | INV00000000617282 | 8/2/2005 | 90451334 | 24139303 | 120.6 | 6.63 | 7/8/2005 |
| 402383 | FRANKLIN, ELIOT | | | INV00000000617284 | 8/2/2005 | 82111967 | 97901410 | 48.1 | 2.65 | 7/8/2005 |
| 404534 | AGNIHORTI, NIVE | | | INV00000000617286 | 8/2/2005 | 11375868 | 61916040 | 81.6 | 4.48 | 7/8/2005 |
| 401806 | RAHAMIM, GUY | | | INV00000000617290 | 8/2/2005 | 44582785 | 96648745 | 5 | 0.27 | 7/8/2005 |
| 407610 | PETRANOVICH, JI | | | INV00000000617301 | 8/2/2005 | 10790900 | 37783212 | 662 | 36.38 | 7/8/2005 |
| 403480 | SMITH, ANDY | | | INV00000000617303 | 8/2/2005 | 50650947 | 85337991 | 144 | 7.91 | 7/8/2005 |
| 413441 | THORNBURN, NICK | | | INV00000000617306 | 8/2/2005 | 90451334 | 24139303 | 3.3 | 0.19 | 7/8/2005 |
| 404534 | AGNIHORTI, NIVE | | | INV00000000617307 | 8/2/2005 | 11375868 | 61916040 | 104.1 | 5.73 | 7/8/2005 |
| 412823 | MOON, STEWART | | | INV00000000617308 | 8/2/2005 | 60496977 | 20870804 | 1.9 | 0.11 | 7/8/2005 |
| 401806 | RAHAMIM, GUY | | | INV00000000617309 | 8/2/2005 | 44582785 | 96648745 | 8.9 | 0.49 | 7/8/2005 |
| 411308 | FRAINIE, MARY | | | INV00000000617310 | 8/2/2005 | 20988215 | 26609030 | 52.9 | 2.91 | 7/8/2005 |
| 412823 | MOON, STEWART | | | INV00000000617311 | 8/2/2005 | 60496977 | 20870804 | 207.9 | 11.43 | 7/8/2005 |
| 413743 | LAU, KEITH | | | INV00000000617312 | 8/2/2005 | 79916470 | 56320429 | 192.4 | 10.57 | 7/8/2005 |
| 410835 | GOWDA, VEENA | | | INV00000000617314 | 8/2/2005 | 39627860 | 65598464 | 7.5 | 0.42 | 7/8/2005 |
| 413161 | ALMGREN, ERIC | | | INV00000000617315 | 8/2/2005 | 37347797 | 60716701 | 16.4 | 0.9 | 7/8/2005 |
| 413268 | MCCLUNG, SCOTT | | | INV00000000617317 | 8/2/2005 | 19994005 | 36257425 | 4.6 | 0.25 | 7/8/2005 |
| 412615 | CATUOGNO, TONY | | | INV00000000617318 | 8/2/2005 | 51017565 | 56292524 | 7.3 | 0.41 | 7/8/2005 |
| 413243 | ROSS, TIMOTHY | | | INV00000000617319 | 8/2/2005 | 49104178 | 34804376 | 3.2 | 0.18 | 7/8/2005 |
| 413268 | MCCLUNG, SCOTT | | | INV00000000617332 | 8/2/2005 | 19994005 | 36257425 | 300.2 | 16.5 | 7/8/2005 |
| 412615 | CATUOGNO, TONY | | | INV00000000617335 | 8/2/2005 | 51017565 | 56292524 | 88.3 | 4.86 | 7/8/2005 |
| 404534 | AGNIHORTI, NIVE | | | INV00000000617340 | 8/2/2005 | 11375868 | 61916040 | 18.1 | 1 | 7/8/2005 |
| 410835 | GOWDA, VEENA | | | INV00000000617341 | 8/2/2005 | 39627860 | 65598464 | 2249 | 123.58 | 7/8/2005 |
| 413243 | ROSS, TIMOTHY | | | INV00000000617345 | 8/2/2005 | 49104178 | 34804376 | 72.4 | 3.98 | 7/8/2005 |
| 411930 | PRASAD, VENKATE | | | INV00000000617346 | 8/2/2005 | 33288647 | 67365140 | 0.2 | 0.01 | 7/8/2005 |
| 412966 | STEFANELLI, JOH | | | INV00000000617353 | 8/2/2005 | 88604900 | 58772263 | 152.8 | 8.4 | 7/8/2005 |
| 412615 | CATUOGNO, TONY | | | INV00000000617359 | 8/2/2005 | 51017565 | 56292524 | 4.9 | 0.27 | 7/8/2005 |
| 406585 | TACHIBANA, SCOT | | | INV00000000617368 | 8/2/2005 | 47113040 | 61394035 | 62.5 | 3.44 | 7/8/2005 |
| 407630 | REID, JEFF | | | INV00000000617370 | 8/2/2005 | 23029042 | 47788897 | 9.6 | 0.53 | 7/8/2005 |
| 412947 | OVERCASH, TIM | | | INV00000000617371 | 8/2/2005 | 10629281 | 35579389 | 118.3 | 6.51 | 7/8/2005 |
| 400169 | RHODES, MATT | | | INV00000000617374 | 8/2/2005 | 24496175 | 92358893 | 88.5 | 4.87 | 7/8/2005 |
| 409323 | FEHRENBACHER-WR | | | INV00000000617379 | 8/2/2005 | 40922922 | 84824227 | 536.6 | 29.49 | 7/8/2005 |
| 414280 | CRUTCHFIELD, BO | | | INV00000000617382 | 8/2/2005 | 98239939 | 39674482 | 0.2 | 0.01 | 7/8/2005 |
| 414280 | CRUTCHFIELD, BO | | | INV00000000617383 | 8/2/2005 | 98239939 | 39674482 | 90 | 4.95 | 7/8/2005 |
| 410835 | GOWDA, VEENA | | | INV00000000617387 | 8/2/2005 | 39627860 | 65598464 | 311.3 | 17.11 | 7/8/2005 |
| 400544 | HAMANN, FRANK | | | INV00000000617388 | 8/2/2005 | 22557063 | 27514550 | 186.6 | 10.26 | 7/8/2005 |
| 402268 | GREENE, SHANNON | | | INV00000000617389 | 8/2/2005 | 20365603 | 89472460 | 160.3 | 8.81 | 7/8/2005 |
| 406340 | COLLIN, ZEEV | | | INV00000000617391 | 8/2/2005 | 22765768 | 66712100 | 238.8 | 13.01 | 7/8/2005 |
| 412061 | VERMA, NIKHIL | | | INV00000000617392 | 8/2/2005 | 89616025 | 62354787 | 11.2 | 0.62 | 7/8/2005 |
| 412677 | CAMPBELL, ELAIN | | | INV00000000617393 | 8/2/2005 | 30426182 | 27416636 | 0.2 | 0.01 | 7/8/2005 |
| 406930 | SHARP, VALERIE | | | INV00000000617398 | 8/2/2005 | 73732853 | 10437126 | 91.6 | 5.03 | 7/8/2005 |
| 414304 | HAMAOUI, RON | | | INV00000000617399 | 8/2/2005 | 34180437 | 76241243 | 117.2 | 6.44 | 7/8/2005 |
| 402126 | IWANAGA, JON | | | INV00000000617400 | 8/2/2005 | 20961818 | 46408057 | 270.1 | 14.85 | 7/8/2005 |
| 410090 | CHUNG, JASON | | | INV00000000617402 | 8/2/2005 | 71434659 | 99189890 | 304.3 | 16.73 | 7/8/2005 |
| 412242 | SAXENA, MONICA | | | INV00000000617404 | 8/2/2005 | 76325471 | 84953082 | 273.5 | 15.03 | 7/8/2005 |
| 401468 | BHATNAGAR, HIMA | | | INV00000000617405 | 8/2/2005 | 17307681 | 16272526 | 8.3 | 0.46 | 7/8/2005 |
| 406979 | PASUMARTHY, DHA | | | INV00000000617406 | 8/2/2005 | 26455413 | 81733543 | 1.7 | 1.56 | 7/8/2005 |
| 414334 | GEBBIE, STEWART | | | INV00000000617407 | 8/2/2005 | 38607408 | 49047228 | 0.2 | 0.01 | 7/8/2005 |
| 412903 | RAMAMURTHY, GOP | | | INV00000000617409 | 8/2/2005 | 81862787 | 80545554 | 186.9 | 10.28 | 7/8/2005 |
| 413283 | WIERS, PATRICK | | | INV00000000617410 | 8/2/2005 | 67011392 | 33831994 | 113.1 | 6.22 | 7/8/2005 |
| 414192 | VERMA, KARTIKEY | | | INV00000000617411 | 8/2/2005 | 49891770 | 49716960 | 107 | 5.88 | 7/8/2005 |
| 412707 | KASHEF, HOOMAN | | | INV00000000617412 | 8/2/2005 | 38755450 | 35487050 | 288.4 | 15.85 | 7/8/2005 |
| 412738 | KHAN, FAZAL | | | INV00000000617414 | 8/2/2005 | 48854194 | 21460253 | 326.5 | 17.95 | 7/8/2005 |
| 412751 | DELUCA, JOE | | | INV00000000617415 | 8/2/2005 | 71036292 | 43743891 | 396.4 | 21.78 | 7/8/2005 |
| 413016 | STUDEBAKER, JIM | | | INV00000000617416 | 8/2/2005 | 96082890 | 27524592 | 60.3 | 3.32 | 7/8/2005 |
| 414192 | VERMA, KARTIKEY | | | INV00000000617417 | 8/2/2005 | 49891770 | 49716960 | 70.5 | 3.88 | 7/8/2005 |
| 402126 | IWANAGA, JON | | | INV00000000617418 | 8/2/2005 | 20961818 | 46408057 | 177.2 | 9.74 | 7/9/2005 |
| | | | | | | | Total | | $5,366.53 | |