BB



# Conference America, Inc.
P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

```
Bill To: CONEXANT SYSTEMS, INC.          Invoice Number:  CONS000117479
         LIBERTY RIZALDO                 Invoice Date:         07/06/05
         P.O. BOX 509088                 Due Date:             07/26/05
         SAN DIEGO, CA  92150-9088       Terms:          1% 10,net 20
                                         Billing Period:       05/31/05
                                                     To:       06/30/05
```

## Total Amount Due:        $ 39793.01

## Remittance Copy

Please Return with your Payment



### Conference America, Inc.

CONS000117479

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

Page 2
Total Pages 47

## Summary Invoice

Bill To: CONEXANT SYSTEMS, INC.
LIBERTY RIZALDO
P.O. BOX 509088
SAN DIEGO, CA  92150-9088

| Special Billing ID: | Total Conferencing Services: |
|---|---|
| | $ 14066.13 |
| 039-002 | $ 8.57 |
| 039-016 | $ 24.55 |
| 039-018 | $ 79.08 |
| 039-067 | $ 25.74 |
| 039-123 | $ 11.32 |
| 039-201 | $ 8610.20 |
| 039-202 | $ 25.14 |
| 039-204 | $ 17.17 |
| 039-234 | $ 92.20 |
| 039-268 | $ 64.87 |
| 039-289 | $ 1346.52 |
| 039-290 | $ 438.73 |
| 039-323 | $ 411.59 |
| 039-327 | $ 94.21 |
| 039-329 | $ 512.47 |
| 039-330 | $ 123.31 |
| 039-332 | $ 300.23 |
| 039-334 | $ 23.07 |
| 039-375 | $ 158.32 |
| 039-377 | $ 474.55 |
| 039-387 | $ 4.86 |
| 039-388 | $ 713.95 |
| 039-398 | $ 244.56 |
| 039-409 | $ 455.26 |
| 039-410 | $ 286.76 |
| 039-411 | $ 11.91 |
| 039-429 | $ 15.81 |
| 039-459 | $ 93.67 |
| 039-471 | $ 114.64 |
| 039-481 | $ 159.18 |
| 039-484 | $ 247.10 |
| 039-485 | $ 136.01 |
| 039-486 | $ 172.26 |
| 039-494 | $ 5.96 |
| 039-497 | $ 34.70 |



# Conference America, Inc.

CONS000117479

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

Page 3
Total Pages 47

| | |
|---|---|
| 039-545 | $ 32.12 |
| 039-601 | $ 303.61 |
| 039-602 | $ 69.27 |
| 039-611 | $ 55.98 |
| 039-613 | $ 19.41 |
| 039-621 | $ 108.61 |
| 039-625 | $ 190.71 |
| 039-643 | $ 170.27 |
| 039-663 | $ 115.40 |
| 039-669 | $ 39.70 |
| 039-710 | $ 71.29 |
| 039-711 | $ 10.51 |
| 039-712 | $ 100.21 |
| 039-724 | $ 387.63 |
| 039-725 | $ 52.33 |
| 039-728 | $ 29.02 |
| 039-729 | $ 21.71 |
| 039-731 | $ 1148.07 |
| 039-733 | $ 50.08 |
| 039-735 | $ 89.00 |
| 039-739 | $ 41.03 |
| 039-743 | $ 96.14 |
| 039-754 | $ 180.19 |
| 039-760 | $ 65.55 |
| 039-762 | $ 363.40 |
| 039-763 | $ 74.12 |
| 039-772 | $ 81.16 |
| 039-778 | $ 157.25 |
| 039-790 | $ 145.90 |
| 039-793 | $ 9.58 |
| 039-798 | $ 233.03 |
| 039-801 | $ 91.90 |
| 039-805 | $ 1.57 |
| 039-813 | $ 35.69 |
| 039-821 | $ 80.43 |
| 039-822 | $ 23.27 |
| 039-827 | $ 11.23 |
| 039-840 | $ 42.69 |
| 039-874 | $ 372.56 |
| 039-878 | $ 299.61 |
| 039-881 | $ 34.87 |
| 039-920 | $ 35.19 |
| 039-925 | $ 93.59 |
| 039-926 | $ 26.82 |
| 039-927 | $ 11.55 |
| 039-936 | $ 6.06 |
| 039-944 | $ 19.22 |
| 039-972 | $ 22.46 |
| 039-987 | $ 364.31 |
| 039-988 | $ 12.35 |
| 039-993 | $ 346.15 |
| 039.993 | $ 106.55 |
| 039/943 | $ 7.35 |
| 377 | $ 117.04 |
| 412096 | $ 25.57 |

# Conference America, Inc.

CONS000117479

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

Page 4
Total Pages 47

| | |
|---|---|
| 412847 | $ 70.65 |
| 412917 | $ 8.02 |
| 412946 | $ 8.10 |
| 413638 | $ 29.98 |
| 414304 | $ 34.79 |
| 4523 | $ 15.66 |
| 567 | $ 15.56 |
| 6/14/05 | $ 1.96 |
| 739 | $ 126.58 |
| 809-018 | $ 90.73 |
| 921/VIRATA ISRAEL | $ 80.27 |
| DNU JA 5/6 | $ 5.09 |
| PBY 110 | $ 4.80 |
| **Sub-Total** | **$ 36797.10** |
| **Taxes and Fees** | **$ 2995.91** |
| **Grand Total** | **$ 39793.01** |



# Conference America, Inc.

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

CONS000117479

Page 5
Total Pages 47

## Special Billing ID Services Summary

| Special Billing ID | Service Type | Amount | SubTotal |
|---|---|---|---|
| | Operator Handled Call | $ 63.71 | |
| | Always On | $ 7249.71 | |
| | Conference Replay | $ 84.21 | |
| | Web Echo | $ 6532.00 | |
| | Faxing | $ 0.00 | |
| | Enhanced Services | $ 136.50 | |
| | **Total For:** | | **$ 14066.13** |
| 039-002 | Operator Handled Call | $ 0.00 | |
| 039-002 | Always On | $ 8.57 | |
| 039-002 | Conference Replay | $ 0.00 | |
| 039-002 | Web Echo | $ 0.00 | |
| 039-002 | Faxing | $ 0.00 | |
| 039-002 | Enhanced Services | $ 0.00 | |
| | **Total For:** | 039-002 | **$ 8.57** |
| 039-016 | Operator Handled Call | $ 0.00 | |
| 039-016 | Always On | $ 24.55 | |
| 039-016 | Conference Replay | $ 0.00 | |
| 039-016 | Web Echo | $ 0.00 | |
| 039-016 | Faxing | $ 0.00 | |
| 039-016 | Enhanced Services | $ 0.00 | |
| | **Total For:** | 039-016 | **$ 24.55** |
| 039-018 | Operator Handled Call | $ 0.00 | |
| 039-018 | Always On | $ 79.08 | |
| 039-018 | Conference Replay | $ 0.00 | |
| 039-018 | Web Echo | $ 0.00 | |
| 039-018 | Faxing | $ 0.00 | |
| 039-018 | Enhanced Services | $ 0.00 | |
| | **Total For:** | 039-018 | **$ 79.08** |
| 039-067 | Operator Handled Call | $ 0.00 | |
| 039-067 | Always On | $ 25.74 | |
| 039-067 | Conference Replay | $ 0.00 | |
| 039-067 | Web Echo | $ 0.00 | |
| 039-067 | Faxing | $ 0.00 | |
| 039-067 | Enhanced Services | $ 0.00 | |
| | **Total For:** | 039-067 | **$ 25.74** |
| 039-123 | Operator Handled Call | $ 0.00 | |
| 039-123 | Always On | $ 11.32 | |

Print Date: 9/8/2005

# Conference America, Inc.

CONS000117479

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

Page 6
Total Pages 47

| | | | |
|---|---|---|---|
| 039-123 | Conference Replay | $ 0.00 | |
| 039-123 | Web Echo | $ 0.00 | |
| 039-123 | Faxing | $ 0.00 | |
| 039-123 | Enhanced Services | $ 0.00 | |
| | **Total For:** | **039-123** | **$ 11.32** |
| 039-201 | Operator Handled Call | $ 0.00 | |
| 039-201 | Always On | $ 8610.20 | |
| 039-201 | Conference Replay | $ 0.00 | |
| 039-201 | Web Echo | $ 0.00 | |
| 039-201 | Faxing | $ 0.00 | |
| 039-201 | Enhanced Services | $ 0.00 | |
| | **Total For:** | **039-201** | **$ 8610.20** |
| 039-202 | Operator Handled Call | $ 0.00 | |
| 039-202 | Always On | $ 25.14 | |
| 039-202 | Conference Replay | $ 0.00 | |
| 039-202 | Web Echo | $ 0.00 | |
| 039-202 | Faxing | $ 0.00 | |
| 039-202 | Enhanced Services | $ 0.00 | |
| | **Total For:** | **039-202** | **$ 25.14** |
| 039-204 | Operator Handled Call | $ 0.00 | |
| 039-204 | Always On | $ 17.17 | |
| 039-204 | Conference Replay | $ 0.00 | |
| 039-204 | Web Echo | $ 0.00 | |
| 039-204 | Faxing | $ 0.00 | |
| 039-204 | Enhanced Services | $ 0.00 | |
| | **Total For:** | **039-204** | **$ 17.17** |
| 039-234 | Operator Handled Call | $ 0.00 | |
| 039-234 | Always On | $ 92.20 | |
| 039-234 | Conference Replay | $ 0.00 | |
| 039-234 | Web Echo | $ 0.00 | |
| 039-234 | Faxing | $ 0.00 | |
| 039-234 | Enhanced Services | $ 0.00 | |
| | **Total For:** | **039-234** | **$ 92.20** |
| 039-268 | Operator Handled Call | $ 0.00 | |
| 039-268 | Always On | $ 64.87 | |
| 039-268 | Conference Replay | $ 0.00 | |
| 039-268 | Web Echo | $ 0.00 | |
| 039-268 | Faxing | $ 0.00 | |
| 039-268 | Enhanced Services | $ 0.00 | |
| | **Total For:** | **039-268** | **$ 64.87** |
| 039-289 | Operator Handled Call | $ 61.82 | |
| 039-289 | Always On | $ 1123.58 | |

# Conference America, Inc.

CONS000117479

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

Page 7
Total Pages 47

| | | | |
|---|---|---|---|
| 039-289 | Conference Replay | $ 105.12 | |
| 039-289 | Web Echo | $ 0.00 | |
| 039-289 | Faxing | $ 0.00 | |
| 039-289 | Enhanced Services | $ 56.00 | |
| | **Total For:** | **039-289** | **$ 1346.52** |
| 039-290 | Operator Handled Call | $ 277.73 | |
| 039-290 | Always On | $ 0.00 | |
| 039-290 | Conference Replay | $ 0.00 | |
| 039-290 | Web Echo | $ 0.00 | |
| 039-290 | Faxing | $ 0.00 | |
| 039-290 | Enhanced Services | $ 161.00 | |
| | **Total For:** | **039-290** | **$ 438.73** |
| 039-323 | Operator Handled Call | $ 0.00 | |
| 039-323 | Always On | $ 411.59 | |
| 039-323 | Conference Replay | $ 0.00 | |
| 039-323 | Web Echo | $ 0.00 | |
| 039-323 | Faxing | $ 0.00 | |
| 039-323 | Enhanced Services | $ 0.00 | |
| | **Total For:** | **039-323** | **$ 411.59** |
| 039-327 | Operator Handled Call | $ 0.00 | |
| 039-327 | Always On | $ 94.21 | |
| 039-327 | Conference Replay | $ 0.00 | |
| 039-327 | Web Echo | $ 0.00 | |
| 039-327 | Faxing | $ 0.00 | |
| 039-327 | Enhanced Services | $ 0.00 | |
| | **Total For:** | **039-327** | **$ 94.21** |
| 039-329 | Operator Handled Call | $ 94.60 | |
| 039-329 | Always On | $ 221.87 | |
| 039-329 | Conference Replay | $ 0.00 | |
| 039-329 | Web Echo | $ 0.00 | |
| 039-329 | Faxing | $ 0.00 | |
| 039-329 | Enhanced Services | $ 196.00 | |
| | **Total For:** | **039-329** | **$ 512.47** |
| 039-330 | Operator Handled Call | $ 0.00 | |
| 039-330 | Always On | $ 123.31 | |
| 039-330 | Conference Replay | $ 0.00 | |
| 039-330 | Web Echo | $ 0.00 | |
| 039-330 | Faxing | $ 0.00 | |
| 039-330 | Enhanced Services | $ 0.00 | |
| | **Total For:** | **039-330** | **$ 123.31** |
| 039-332 | Operator Handled Call | $ 0.00 | |
| 039-332 | Always On | $ 300.23 | |

# Conference America, Inc.

CONS000117479

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

Page 8
Total Pages 47

| | | | |
|---|---|---|---|
| 039-332 | Conference Replay | $ 0.00 | |
| 039-332 | Web Echo | $ 0.00 | |
| 039-332 | Faxing | $ 0.00 | |
| 039-332 | Enhanced Services | $ 0.00 | |
| | **Total For:** | **039-332** | **$ 300.23** |
| 039-334 | Operator Handled Call | $ 0.00 | |
| 039-334 | Always On | $ 23.07 | |
| 039-334 | Conference Replay | $ 0.00 | |
| 039-334 | Web Echo | $ 0.00 | |
| 039-334 | Faxing | $ 0.00 | |
| 039-334 | Enhanced Services | $ 0.00 | |
| | **Total For:** | **039-334** | **$ 23.07** |
| 039-375 | Operator Handled Call | $ 0.00 | |
| 039-375 | Always On | $ 158.32 | |
| 039-375 | Conference Replay | $ 0.00 | |
| 039-375 | Web Echo | $ 0.00 | |
| 039-375 | Faxing | $ 0.00 | |
| 039-375 | Enhanced Services | $ 0.00 | |
| | **Total For:** | **039-375** | **$ 158.32** |
| 039-377 | Operator Handled Call | $ 0.00 | |
| 039-377 | Always On | $ 474.55 | |
| 039-377 | Conference Replay | $ 0.00 | |
| 039-377 | Web Echo | $ 0.00 | |
| 039-377 | Faxing | $ 0.00 | |
| 039-377 | Enhanced Services | $ 0.00 | |
| | **Total For:** | **039-377** | **$ 474.55** |
| 039-387 | Operator Handled Call | $ 0.00 | |
| 039-387 | Always On | $ 4.86 | |
| 039-387 | Conference Replay | $ 0.00 | |
| 039-387 | Web Echo | $ 0.00 | |
| 039-387 | Faxing | $ 0.00 | |
| 039-387 | Enhanced Services | $ 0.00 | |
| | **Total For:** | **039-387** | **$ 4.86** |
| 039-388 | Operator Handled Call | $ 0.00 | |
| 039-388 | Always On | $ 713.95 | |
| 039-388 | Conference Replay | $ 0.00 | |
| 039-388 | Web Echo | $ 0.00 | |
| 039-388 | Faxing | $ 0.00 | |
| 039-388 | Enhanced Services | $ 0.00 | |
| | **Total For:** | **039-388** | **$ 713.95** |
| 039-398 | Operator Handled Call | $ 0.00 | |
| 039-398 | Always On | $ 244.56 | |

# Conference America, Inc.

CONS000117479

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

Page 9
Total Pages 47

| | | | |
|---|---|---|---|
| 039-398 | Conference Replay | $ 0.00 | |
| 039-398 | Web Echo | $ 0.00 | |
| 039-398 | Faxing | $ 0.00 | |
| 039-398 | Enhanced Services | $ 0.00 | |
| | **Total For:** | **039-398** | **$ 244.56** |
| 039-409 | Operator Handled Call | $ 0.00 | |
| 039-409 | Always On | $ 455.26 | |
| 039-409 | Conference Replay | $ 0.00 | |
| 039-409 | Web Echo | $ 0.00 | |
| 039-409 | Faxing | $ 0.00 | |
| 039-409 | Enhanced Services | $ 0.00 | |
| | **Total For:** | **039-409** | **$ 455.26** |
| 039-410 | Operator Handled Call | $ 0.00 | |
| 039-410 | Always On | $ 286.76 | |
| 039-410 | Conference Replay | $ 0.00 | |
| 039-410 | Web Echo | $ 0.00 | |
| 039-410 | Faxing | $ 0.00 | |
| 039-410 | Enhanced Services | $ 0.00 | |
| | **Total For:** | **039-410** | **$ 286.76** |
| 039-411 | Operator Handled Call | $ 0.00 | |
| 039-411 | Always On | $ 11.91 | |
| 039-411 | Conference Replay | $ 0.00 | |
| 039-411 | Web Echo | $ 0.00 | |
| 039-411 | Faxing | $ 0.00 | |
| 039-411 | Enhanced Services | $ 0.00 | |
| | **Total For:** | **039-411** | **$ 11.91** |
| 039-429 | Operator Handled Call | $ 0.00 | |
| 039-429 | Always On | $ 15.81 | |
| 039-429 | Conference Replay | $ 0.00 | |
| 039-429 | Web Echo | $ 0.00 | |
| 039-429 | Faxing | $ 0.00 | |
| 039-429 | Enhanced Services | $ 0.00 | |
| | **Total For:** | **039-429** | **$ 15.81** |
| 039-459 | Operator Handled Call | $ 0.00 | |
| 039-459 | Always On | $ 93.67 | |
| 039-459 | Conference Replay | $ 0.00 | |
| 039-459 | Web Echo | $ 0.00 | |
| 039-459 | Faxing | $ 0.00 | |
| 039-459 | Enhanced Services | $ 0.00 | |
| | **Total For:** | **039-459** | **$ 93.67** |
| 039-471 | Operator Handled Call | $ 0.00 | |
| 039-471 | Always On | $ 114.64 | |

# Conference America, Inc.

CONS000117479

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

Page 10
Total Pages 47

| | | | |
|---|---|---|---|
| 039-471 | Conference Replay | $ 0.00 | |
| 039-471 | Web Echo | $ 0.00 | |
| 039-471 | Faxing | $ 0.00 | |
| 039-471 | Enhanced Services | $ 0.00 | |
| | **Total For:** | **039-471** | **$ 114.64** |
| 039-481 | Operator Handled Call | $ 0.00 | |
| 039-481 | Always On | $ 159.18 | |
| 039-481 | Conference Replay | $ 0.00 | |
| 039-481 | Web Echo | $ 0.00 | |
| 039-481 | Faxing | $ 0.00 | |
| 039-481 | Enhanced Services | $ 0.00 | |
| | **Total For:** | **039-481** | **$ 159.18** |
| 039-484 | Operator Handled Call | $ 0.00 | |
| 039-484 | Always On | $ 247.10 | |
| 039-484 | Conference Replay | $ 0.00 | |
| 039-484 | Web Echo | $ 0.00 | |
| 039-484 | Faxing | $ 0.00 | |
| 039-484 | Enhanced Services | $ 0.00 | |
| | **Total For:** | **039-484** | **$ 247.10** |
| 039-485 | Operator Handled Call | $ 0.00 | |
| 039-485 | Always On | $ 136.01 | |
| 039-485 | Conference Replay | $ 0.00 | |
| 039-485 | Web Echo | $ 0.00 | |
| 039-485 | Faxing | $ 0.00 | |
| 039-485 | Enhanced Services | $ 0.00 | |
| | **Total For:** | **039-485** | **$ 136.01** |
| 039-486 | Operator Handled Call | $ 0.00 | |
| 039-486 | Always On | $ 172.26 | |
| 039-486 | Conference Replay | $ 0.00 | |
| 039-486 | Web Echo | $ 0.00 | |
| 039-486 | Faxing | $ 0.00 | |
| 039-486 | Enhanced Services | $ 0.00 | |
| | **Total For:** | **039-486** | **$ 172.26** |
| 039-494 | Operator Handled Call | $ 0.00 | |
| 039-494 | Always On | $ 5.96 | |
| 039-494 | Conference Replay | $ 0.00 | |
| 039-494 | Web Echo | $ 0.00 | |
| 039-494 | Faxing | $ 0.00 | |
| 039-494 | Enhanced Services | $ 0.00 | |
| | **Total For:** | **039-494** | **$ 5.96** |
| 039-497 | Operator Handled Call | $ 0.00 | |
| 039-497 | Always On | $ 34.70 | |

# Conference America, Inc.

CONS000117479

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

Page 11
Total Pages 47

| | | | |
|---|---|---|---|
| 039-497 | Conference Replay | $ 0.00 | |
| 039-497 | Web Echo | $ 0.00 | |
| 039-497 | Faxing | $ 0.00 | |
| 039-497 | Enhanced Services | $ 0.00 | |
| | **Total For:** | **039-497** | **$ 34.70** |
| 039-545 | Operator Handled Call | $ 0.00 | |
| 039-545 | Always On | $ 32.12 | |
| 039-545 | Conference Replay | $ 0.00 | |
| 039-545 | Web Echo | $ 0.00 | |
| 039-545 | Faxing | $ 0.00 | |
| 039-545 | Enhanced Services | $ 0.00 | |
| | **Total For:** | **039-545** | **$ 32.12** |
| 039-601 | Operator Handled Call | $ 212.61 | |
| 039-601 | Always On | $ 0.00 | |
| 039-601 | Conference Replay | $ 0.00 | |
| 039-601 | Web Echo | $ 0.00 | |
| 039-601 | Faxing | $ 0.00 | |
| 039-601 | Enhanced Services | $ 91.00 | |
| | **Total For:** | **039-601** | **$ 303.61** |
| 039-602 | Operator Handled Call | $ 0.00 | |
| 039-602 | Always On | $ 69.27 | |
| 039-602 | Conference Replay | $ 0.00 | |
| 039-602 | Web Echo | $ 0.00 | |
| 039-602 | Faxing | $ 0.00 | |
| 039-602 | Enhanced Services | $ 0.00 | |
| | **Total For:** | **039-602** | **$ 69.27** |
| 039-611 | Operator Handled Call | $ 45.48 | |
| 039-611 | Always On | $ 0.00 | |
| 039-611 | Conference Replay | $ 0.00 | |
| 039-611 | Web Echo | $ 0.00 | |
| 039-611 | Faxing | $ 0.00 | |
| 039-611 | Enhanced Services | $ 10.50 | |
| | **Total For:** | **039-611** | **$ 55.98** |
| 039-613 | Operator Handled Call | $ 0.00 | |
| 039-613 | Always On | $ 19.41 | |
| 039-613 | Conference Replay | $ 0.00 | |
| 039-613 | Web Echo | $ 0.00 | |
| 039-613 | Faxing | $ 0.00 | |
| 039-613 | Enhanced Services | $ 0.00 | |
| | **Total For:** | **039-613** | **$ 19.41** |
| 039-621 | Operator Handled Call | $ 0.00 | |
| 039-621 | Always On | $ 108.61 | |

# Conference America, Inc.

CONS000117479

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

Page 12
Total Pages 47

| | | | |
|---|---|---|---|
| 039-621 | Conference Replay | $ 0.00 | |
| 039-621 | Web Echo | $ 0.00 | |
| 039-621 | Faxing | $ 0.00 | |
| 039-621 | Enhanced Services | $ 0.00 | |
| | **Total For:** | **039-621** | **$ 108.61** |
| 039-625 | Operator Handled Call | $ 0.00 | |
| 039-625 | Always On | $ 190.71 | |
| 039-625 | Conference Replay | $ 0.00 | |
| 039-625 | Web Echo | $ 0.00 | |
| 039-625 | Faxing | $ 0.00 | |
| 039-625 | Enhanced Services | $ 0.00 | |
| | **Total For:** | **039-625** | **$ 190.71** |
| 039-643 | Operator Handled Call | $ 2.07 | |
| 039-643 | Always On | $ 154.20 | |
| 039-643 | Conference Replay | $ 0.00 | |
| 039-643 | Web Echo | $ 0.00 | |
| 039-643 | Faxing | $ 0.00 | |
| 039-643 | Enhanced Services | $ 14.00 | |
| | **Total For:** | **039-643** | **$ 170.27** |
| 039-663 | Operator Handled Call | $ 0.00 | |
| 039-663 | Always On | $ 115.40 | |
| 039-663 | Conference Replay | $ 0.00 | |
| 039-663 | Web Echo | $ 0.00 | |
| 039-663 | Faxing | $ 0.00 | |
| 039-663 | Enhanced Services | $ 0.00 | |
| | **Total For:** | **039-663** | **$ 115.40** |
| 039-669 | Operator Handled Call | $ 0.00 | |
| 039-669 | Always On | $ 39.70 | |
| 039-669 | Conference Replay | $ 0.00 | |
| 039-669 | Web Echo | $ 0.00 | |
| 039-669 | Faxing | $ 0.00 | |
| 039-669 | Enhanced Services | $ 0.00 | |
| | **Total For:** | **039-669** | **$ 39.70** |
| 039-710 | Operator Handled Call | $ 6.10 | |
| 039-710 | Always On | $ 47.69 | |
| 039-710 | Conference Replay | $ 0.00 | |
| 039-710 | Web Echo | $ 0.00 | |
| 039-710 | Faxing | $ 0.00 | |
| 039-710 | Enhanced Services | $ 17.50 | |
| | **Total For:** | **039-710** | **$ 71.29** |
| 039-711 | Operator Handled Call | $ 0.00 | |
| 039-711 | Always On | $ 10.51 | |

# Conference America, Inc.

CONS000117479

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

Page 13
Total Pages 47

| | | | |
|---|---|---|---|
| 039-711 | Conference Replay | $ 0.00 | |
| 039-711 | Web Echo | $ 0.00 | |
| 039-711 | Faxing | $ 0.00 | |
| 039-711 | Enhanced Services | $ 0.00 | |
| | **Total For:** | **039-711** | **$ 10.51** |
| 039-712 | Operator Handled Call | $ 47.71 | |
| 039-712 | Always On | $ 0.00 | |
| 039-712 | Conference Replay | $ 0.00 | |
| 039-712 | Web Echo | $ 0.00 | |
| 039-712 | Faxing | $ 0.00 | |
| 039-712 | Enhanced Services | $ 52.50 | |
| | **Total For:** | **039-712** | **$ 100.21** |
| 039-724 | Operator Handled Call | $ 138.38 | |
| 039-724 | Always On | $ 0.00 | |
| 039-724 | Conference Replay | $ 0.00 | |
| 039-724 | Web Echo | $ 0.00 | |
| 039-724 | Faxing | $ 0.00 | |
| 039-724 | Enhanced Services | $ 249.25 | |
| | **Total For:** | **039-724** | **$ 387.63** |
| 039-725 | Operator Handled Call | $ 0.00 | |
| 039-725 | Always On | $ 52.33 | |
| 039-725 | Conference Replay | $ 0.00 | |
| 039-725 | Web Echo | $ 0.00 | |
| 039-725 | Faxing | $ 0.00 | |
| 039-725 | Enhanced Services | $ 0.00 | |
| | **Total For:** | **039-725** | **$ 52.33** |
| 039-728 | Operator Handled Call | $ 0.00 | |
| 039-728 | Always On | $ 29.02 | |
| 039-728 | Conference Replay | $ 0.00 | |
| 039-728 | Web Echo | $ 0.00 | |
| 039-728 | Faxing | $ 0.00 | |
| 039-728 | Enhanced Services | $ 0.00 | |
| | **Total For:** | **039-728** | **$ 29.02** |
| 039-729 | Operator Handled Call | $ 0.00 | |
| 039-729 | Always On | $ 21.71 | |
| 039-729 | Conference Replay | $ 0.00 | |
| 039-729 | Web Echo | $ 0.00 | |
| 039-729 | Faxing | $ 0.00 | |
| 039-729 | Enhanced Services | $ 0.00 | |
| | **Total For:** | **039-729** | **$ 21.71** |
| 039-731 | Operator Handled Call | $ 0.00 | |
| 039-731 | Always On | $ 1148.07 | |

# Conference America, Inc.

CONS000117479

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

Page 14
Total Pages 47

| | | | |
|---|---|---|---|
| 039-731 | Conference Replay | $ 0.00 | |
| 039-731 | Web Echo | $ 0.00 | |
| 039-731 | Faxing | $ 0.00 | |
| 039-731 | Enhanced Services | $ 0.00 | |
| | **Total For:** | **039-731** | **$ 1148.07** |
| 039-733 | Operator Handled Call | $ 0.00 | |
| 039-733 | Always On | $ 50.08 | |
| 039-733 | Conference Replay | $ 0.00 | |
| 039-733 | Web Echo | $ 0.00 | |
| 039-733 | Faxing | $ 0.00 | |
| 039-733 | Enhanced Services | $ 0.00 | |
| | **Total For:** | **039-733** | **$ 50.08** |
| 039-735 | Operator Handled Call | $ 0.00 | |
| 039-735 | Always On | $ 89.00 | |
| 039-735 | Conference Replay | $ 0.00 | |
| 039-735 | Web Echo | $ 0.00 | |
| 039-735 | Faxing | $ 0.00 | |
| 039-735 | Enhanced Services | $ 0.00 | |
| | **Total For:** | **039-735** | **$ 89.00** |
| 039-739 | Operator Handled Call | $ 0.00 | |
| 039-739 | Always On | $ 41.03 | |
| 039-739 | Conference Replay | $ 0.00 | |
| 039-739 | Web Echo | $ 0.00 | |
| 039-739 | Faxing | $ 0.00 | |
| 039-739 | Enhanced Services | $ 0.00 | |
| | **Total For:** | **039-739** | **$ 41.03** |
| 039-743 | Operator Handled Call | $ 0.00 | |
| 039-743 | Always On | $ 96.14 | |
| 039-743 | Conference Replay | $ 0.00 | |
| 039-743 | Web Echo | $ 0.00 | |
| 039-743 | Faxing | $ 0.00 | |
| 039-743 | Enhanced Services | $ 0.00 | |
| | **Total For:** | **039-743** | **$ 96.14** |
| 039-754 | Operator Handled Call | $ 71.69 | |
| 039-754 | Always On | $ 0.00 | |
| 039-754 | Conference Replay | $ 0.00 | |
| 039-754 | Web Echo | $ 0.00 | |
| 039-754 | Faxing | $ 0.00 | |
| 039-754 | Enhanced Services | $ 108.50 | |
| | **Total For:** | **039-754** | **$ 180.19** |
| 039-760 | Operator Handled Call | $ 0.00 | |
| 039-760 | Always On | $ 65.55 | |

# Conference America, Inc.

CONS000117479

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

Page 15
Total Pages 47

| | | | |
|---|---|---|---|
| 039-760 | Conference Replay | $ 0.00 | |
| 039-760 | Web Echo | $ 0.00 | |
| 039-760 | Faxing | $ 0.00 | |
| 039-760 | Enhanced Services | $ 0.00 | |
| | **Total For:** | **039-760** | **$ 65.55** |
| 039-762 | Operator Handled Call | $ 0.00 | |
| 039-762 | Always On | $ 363.40 | |
| 039-762 | Conference Replay | $ 0.00 | |
| 039-762 | Web Echo | $ 0.00 | |
| 039-762 | Faxing | $ 0.00 | |
| 039-762 | Enhanced Services | $ 0.00 | |
| | **Total For:** | **039-762** | **$ 363.40** |
| 039-763 | Operator Handled Call | $ 0.00 | |
| 039-763 | Always On | $ 74.12 | |
| 039-763 | Conference Replay | $ 0.00 | |
| 039-763 | Web Echo | $ 0.00 | |
| 039-763 | Faxing | $ 0.00 | |
| 039-763 | Enhanced Services | $ 0.00 | |
| | **Total For:** | **039-763** | **$ 74.12** |
| 039-772 | Operator Handled Call | $ 28.66 | |
| 039-772 | Always On | $ 0.00 | |
| 039-772 | Conference Replay | $ 0.00 | |
| 039-772 | Web Echo | $ 0.00 | |
| 039-772 | Faxing | $ 0.00 | |
| 039-772 | Enhanced Services | $ 52.50 | |
| | **Total For:** | **039-772** | **$ 81.16** |
| 039-778 | Operator Handled Call | $ 0.00 | |
| 039-778 | Always On | $ 157.25 | |
| 039-778 | Conference Replay | $ 0.00 | |
| 039-778 | Web Echo | $ 0.00 | |
| 039-778 | Faxing | $ 0.00 | |
| 039-778 | Enhanced Services | $ 0.00 | |
| | **Total For:** | **039-778** | **$ 157.25** |
| 039-790 | Operator Handled Call | $ 0.00 | |
| 039-790 | Always On | $ 145.90 | |
| 039-790 | Conference Replay | $ 0.00 | |
| 039-790 | Web Echo | $ 0.00 | |
| 039-790 | Faxing | $ 0.00 | |
| 039-790 | Enhanced Services | $ 0.00 | |
| | **Total For:** | **039-790** | **$ 145.90** |
| 039-793 | Operator Handled Call | $ 0.00 | |
| 039-793 | Always On | $ 9.58 | |

# Conference America, Inc.

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

CONS000117479

Page 16
Total Pages 47

| | | | |
|---|---|---|---|
| 039-793 | Conference Replay | $ 0.00 | |
| 039-793 | Web Echo | $ 0.00 | |
| 039-793 | Faxing | $ 0.00 | |
| 039-793 | Enhanced Services | $ 0.00 | |
| | Total For: | 039-793 | $ 9.58 |
| 039-798 | Operator Handled Call | $ 0.00 | |
| 039-798 | Always On | $ 233.03 | |
| 039-798 | Conference Replay | $ 0.00 | |
| 039-798 | Web Echo | $ 0.00 | |
| 039-798 | Faxing | $ 0.00 | |
| 039-798 | Enhanced Services | $ 0.00 | |
| | Total For: | 039-798 | $ 233.03 |
| 039-801 | Operator Handled Call | $ 0.00 | |
| 039-801 | Always On | $ 91.90 | |
| 039-801 | Conference Replay | $ 0.00 | |
| 039-801 | Web Echo | $ 0.00 | |
| 039-801 | Faxing | $ 0.00 | |
| 039-801 | Enhanced Services | $ 0.00 | |
| | Total For: | 039-801 | $ 91.90 |
| 039-805 | Operator Handled Call | $ 0.00 | |
| 039-805 | Always On | $ 1.57 | |
| 039-805 | Conference Replay | $ 0.00 | |
| 039-805 | Web Echo | $ 0.00 | |
| 039-805 | Faxing | $ 0.00 | |
| 039-805 | Enhanced Services | $ 0.00 | |
| | Total For: | 039-805 | $ 1.57 |
| 039-813 | Operator Handled Call | $ 25.19 | |
| 039-813 | Always On | $ 0.00 | |
| 039-813 | Conference Replay | $ 0.00 | |
| 039-813 | Web Echo | $ 0.00 | |
| 039-813 | Faxing | $ 0.00 | |
| 039-813 | Enhanced Services | $ 10.50 | |
| | Total For: | 039-813 | $ 35.69 |
| 039-821 | Operator Handled Call | $ 27.87 | |
| 039-821 | Always On | $ 42.06 | |
| 039-821 | Conference Replay | $ 0.00 | |
| 039-821 | Web Echo | $ 0.00 | |
| 039-821 | Faxing | $ 0.00 | |
| 039-821 | Enhanced Services | $ 10.50 | |
| | Total For: | 039-821 | $ 80.43 |
| 039-822 | Operator Handled Call | $ 0.00 | |
| 039-822 | Always On | $ 23.27 | |

# Conference America, Inc.

CONS000117479

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

Page 17
Total Pages 47

| | | |
|---|---|---|
| 039-822 | Conference Replay | $ 0.00 |
| 039-822 | Web Echo | $ 0.00 |
| 039-822 | Faxing | $ 0.00 |
| 039-822 | Enhanced Services | $ 0.00 |
| | **Total For:** | **039-822** | **$ 23.27** |
| 039-827 | Operator Handled Call | $ 0.00 |
| 039-827 | Always On | $ 11.23 |
| 039-827 | Conference Replay | $ 0.00 |
| 039-827 | Web Echo | $ 0.00 |
| 039-827 | Faxing | $ 0.00 |
| 039-827 | Enhanced Services | $ 0.00 |
| | **Total For:** | **039-827** | **$ 11.23** |
| 039-840 | Operator Handled Call | $ 0.00 |
| 039-840 | Always On | $ 42.69 |
| 039-840 | Conference Replay | $ 0.00 |
| 039-840 | Web Echo | $ 0.00 |
| 039-840 | Faxing | $ 0.00 |
| 039-840 | Enhanced Services | $ 0.00 |
| | **Total For:** | **039-840** | **$ 42.69** |
| 039-874 | Operator Handled Call | $ 208.60 |
| 039-874 | Always On | $ 27.46 |
| 039-874 | Conference Replay | $ 0.00 |
| 039-874 | Web Echo | $ 0.00 |
| 039-874 | Faxing | $ 0.00 |
| 039-874 | Enhanced Services | $ 136.50 |
| | **Total For:** | **039-874** | **$ 372.56** |
| 039-878 | Operator Handled Call | $ 155.11 |
| 039-878 | Always On | $ 0.00 |
| 039-878 | Conference Replay | $ 0.00 |
| 039-878 | Web Echo | $ 0.00 |
| 039-878 | Faxing | $ 0.00 |
| 039-878 | Enhanced Services | $ 144.50 |
| | **Total For:** | **039-878** | **$ 299.61** |
| 039-881 | Operator Handled Call | $ 24.37 |
| 039-881 | Always On | $ 0.00 |
| 039-881 | Conference Replay | $ 0.00 |
| 039-881 | Web Echo | $ 0.00 |
| 039-881 | Faxing | $ 0.00 |
| 039-881 | Enhanced Services | $ 10.50 |
| | **Total For:** | **039-881** | **$ 34.87** |
| 039-920 | Operator Handled Call | $ 24.69 |
| 039-920 | Always On | $ 0.00 |

Print Date: 9/8/2005

# Conference America, Inc.

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

CONS000117479

Page 18
Total Pages 47

| | | | | |
|---|---|---|---|---|
| 039-920 | Conference Replay | $ 0.00 | | |
| 039-920 | Web Echo | $ 0.00 | | |
| 039-920 | Faxing | $ 0.00 | | |
| 039-920 | Enhanced Services | $ 10.50 | | |
| | **Total For:** | | 039-920 | $ 35.19 |
| 039-925 | Operator Handled Call | $ 23.59 | | |
| 039-925 | Always On | $ 0.00 | | |
| 039-925 | Conference Replay | $ 0.00 | | |
| 039-925 | Web Echo | $ 0.00 | | |
| 039-925 | Faxing | $ 0.00 | | |
| 039-925 | Enhanced Services | $ 70.00 | | |
| | **Total For:** | | 039-925 | $ 93.59 |
| 039-926 | Operator Handled Call | $ 0.00 | | |
| 039-926 | Always On | $ 0.00 | | |
| 039-926 | Conference Replay | $ 26.82 | | |
| 039-926 | Web Echo | $ 0.00 | | |
| 039-926 | Faxing | $ 0.00 | | |
| 039-926 | Enhanced Services | $ 0.00 | | |
| | **Total For:** | | 039-926 | $ 26.82 |
| 039-927 | Operator Handled Call | $ 1.05 | | |
| 039-927 | Always On | $ 0.00 | | |
| 039-927 | Conference Replay | $ 0.00 | | |
| 039-927 | Web Echo | $ 0.00 | | |
| 039-927 | Faxing | $ 0.00 | | |
| 039-927 | Enhanced Services | $ 10.50 | | |
| | **Total For:** | | 039-927 | $ 11.55 |
| 039-936 | Operator Handled Call | $ 0.00 | | |
| 039-936 | Always On | $ 6.06 | | |
| 039-936 | Conference Replay | $ 0.00 | | |
| 039-936 | Web Echo | $ 0.00 | | |
| 039-936 | Faxing | $ 0.00 | | |
| 039-936 | Enhanced Services | $ 0.00 | | |
| | **Total For:** | | 039-936 | $ 6.06 |
| 039-944 | Operator Handled Call | $ 0.00 | | |
| 039-944 | Always On | $ 19.22 | | |
| 039-944 | Conference Replay | $ 0.00 | | |
| 039-944 | Web Echo | $ 0.00 | | |
| 039-944 | Faxing | $ 0.00 | | |
| 039-944 | Enhanced Services | $ 0.00 | | |
| | **Total For:** | | 039-944 | $ 19.22 |
| 039-972 | Operator Handled Call | $ 0.00 | | |
| 039-972 | Always On | $ 22.46 | | |

# Conference America, Inc.

CONS000117479

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

Page 19
Total Pages 47

| | | | |
|---|---|---|---|
| 039-972 | Conference Replay | $ 0.00 | |
| 039-972 | Web Echo | $ 0.00 | |
| 039-972 | Faxing | $ 0.00 | |
| 039-972 | Enhanced Services | $ 0.00 | |
| | Total For: | 039-972 | $ 22.46 |
| 039-987 | Operator Handled Call | $ 0.00 | |
| 039-987 | Always On | $ 364.31 | |
| 039-987 | Conference Replay | $ 0.00 | |
| 039-987 | Web Echo | $ 0.00 | |
| 039-987 | Faxing | $ 0.00 | |
| 039-987 | Enhanced Services | $ 0.00 | |
| | Total For: | 039-987 | $ 364.31 |
| 039-988 | Operator Handled Call | $ 0.00 | |
| 039-988 | Always On | $ 12.35 | |
| 039-988 | Conference Replay | $ 0.00 | |
| 039-988 | Web Echo | $ 0.00 | |
| 039-988 | Faxing | $ 0.00 | |
| 039-988 | Enhanced Services | $ 0.00 | |
| | Total For: | 039-988 | $ 12.35 |
| 039-993 | Operator Handled Call | $ 0.00 | |
| 039-993 | Always On | $ 346.15 | |
| 039-993 | Conference Replay | $ 0.00 | |
| 039-993 | Web Echo | $ 0.00 | |
| 039-993 | Faxing | $ 0.00 | |
| 039-993 | Enhanced Services | $ 0.00 | |
| | Total For: | 039-993 | $ 346.15 |
| 039.993 | Operator Handled Call | $ 0.00 | |
| 039.993 | Always On | $ 106.55 | |
| 039.993 | Conference Replay | $ 0.00 | |
| 039.993 | Web Echo | $ 0.00 | |
| 039.993 | Faxing | $ 0.00 | |
| 039.993 | Enhanced Services | $ 0.00 | |
| | Total For: | 039.993 | $ 106.55 |
| 039/943 | Operator Handled Call | $ 0.00 | |
| 039/943 | Always On | $ 7.35 | |
| 039/943 | Conference Replay | $ 0.00 | |
| 039/943 | Web Echo | $ 0.00 | |
| 039/943 | Faxing | $ 0.00 | |
| 039/943 | Enhanced Services | $ 0.00 | |
| | Total For: | 039/943 | $ 7.35 |
| 377 | Operator Handled Call | $ 0.00 | |
| 377 | Always On | $ 117.04 | |

# Conference America, Inc.

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

CONS000117479

Page 20
Total Pages 47

| | | | |
|---|---|---|---|
| 377 | Conference Replay | $ 0.00 | |
| 377 | Web Echo | $ 0.00 | |
| 377 | Faxing | $ 0.00 | |
| 377 | Enhanced Services | $ 0.00 | |
| | **Total For:** | 377 | $ 117.04 |
| 412096 | Operator Handled Call | $ 0.00 | |
| 412096 | Always On | $ 25.57 | |
| 412096 | Conference Replay | $ 0.00 | |
| 412096 | Web Echo | $ 0.00 | |
| 412096 | Faxing | $ 0.00 | |
| 412096 | Enhanced Services | $ 0.00 | |
| | **Total For:** | 412096 | $ 25.57 |
| 412847 | Operator Handled Call | $ 0.00 | |
| 412847 | Always On | $ 70.65 | |
| 412847 | Conference Replay | $ 0.00 | |
| 412847 | Web Echo | $ 0.00 | |
| 412847 | Faxing | $ 0.00 | |
| 412847 | Enhanced Services | $ 0.00 | |
| | **Total For:** | 412847 | $ 70.65 |
| 412917 | Operator Handled Call | $ 0.00 | |
| 412917 | Always On | $ 8.02 | |
| 412917 | Conference Replay | $ 0.00 | |
| 412917 | Web Echo | $ 0.00 | |
| 412917 | Faxing | $ 0.00 | |
| 412917 | Enhanced Services | $ 0.00 | |
| | **Total For:** | 412917 | $ 8.02 |
| 412946 | Operator Handled Call | $ 0.00 | |
| 412946 | Always On | $ 8.10 | |
| 412946 | Conference Replay | $ 0.00 | |
| 412946 | Web Echo | $ 0.00 | |
| 412946 | Faxing | $ 0.00 | |
| 412946 | Enhanced Services | $ 0.00 | |
| | **Total For:** | 412946 | $ 8.10 |
| 413638 | Operator Handled Call | $ 0.00 | |
| 413638 | Always On | $ 29.98 | |
| 413638 | Conference Replay | $ 0.00 | |
| 413638 | Web Echo | $ 0.00 | |
| 413638 | Faxing | $ 0.00 | |
| 413638 | Enhanced Services | $ 0.00 | |
| | **Total For:** | 413638 | $ 29.98 |
| 414304 | Operator Handled Call | $ 0.00 | |
| 414304 | Always On | $ 34.79 | |

# Conference America, Inc.

CONS000117479

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

Page 21
Total Pages 47

| | | | | |
|---|---|---|---|---|
| 414304 | Conference Replay | $ 0.00 | | |
| 414304 | Web Echo | $ 0.00 | | |
| 414304 | Faxing | $ 0.00 | | |
| 414304 | Enhanced Services | $ 0.00 | | |
| | **Total For:** | | 414304 | **$ 34.79** |
| 4523 | Operator Handled Call | $ 0.00 | | |
| 4523 | Always On | $ 15.66 | | |
| 4523 | Conference Replay | $ 0.00 | | |
| 4523 | Web Echo | $ 0.00 | | |
| 4523 | Faxing | $ 0.00 | | |
| 4523 | Enhanced Services | $ 0.00 | | |
| | **Total For:** | | 4523 | **$ 15.66** |
| 567 | Operator Handled Call | $ 0.00 | | |
| 567 | Always On | $ 15.56 | | |
| 567 | Conference Replay | $ 0.00 | | |
| 567 | Web Echo | $ 0.00 | | |
| 567 | Faxing | $ 0.00 | | |
| 567 | Enhanced Services | $ 0.00 | | |
| | **Total For:** | | 567 | **$ 15.56** |
| 6/14/05 | Operator Handled Call | $ 0.00 | | |
| 6/14/05 | Always On | $ 1.96 | | |
| 6/14/05 | Conference Replay | $ 0.00 | | |
| 6/14/05 | Web Echo | $ 0.00 | | |
| 6/14/05 | Faxing | $ 0.00 | | |
| 6/14/05 | Enhanced Services | $ 0.00 | | |
| | **Total For:** | | 6/14/05 | **$ 1.96** |
| 739 | Operator Handled Call | $ 0.00 | | |
| 739 | Always On | $ 126.58 | | |
| 739 | Conference Replay | $ 0.00 | | |
| 739 | Web Echo | $ 0.00 | | |
| 739 | Faxing | $ 0.00 | | |
| 739 | Enhanced Services | $ 0.00 | | |
| | **Total For:** | | 739 | **$ 126.58** |
| 809-018 | Operator Handled Call | $ 0.00 | | |
| 809-018 | Always On | $ 90.73 | | |
| 809-018 | Conference Replay | $ 0.00 | | |
| 809-018 | Web Echo | $ 0.00 | | |
| 809-018 | Faxing | $ 0.00 | | |
| 809-018 | Enhanced Services | $ 0.00 | | |
| | **Total For:** | | 809-018 | **$ 90.73** |
| 921/VIRATA ISRAEL | Operator Handled Call | $ 62.77 | | |
| 921/VIRATA ISRAEL | Always On | $ 0.00 | | |



## Conference America, Inc.

CONS000117479

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

Page 22
Total Pages 47

| | | | |
|---|---|---|---|
| 921/VIRATA ISRAEL | Conference Replay | $ 0.00 | |
| 921/VIRATA ISRAEL | Web Echo | $ 0.00 | |
| 921/VIRATA ISRAEL | Faxing | $ 0.00 | |
| 921/VIRATA ISRAEL | Enhanced Services | $ 17.50 | |
| | **Total For:** | **921/VIRATA ISRAEL** | **$ 80.27** |
| DNU JA 5/6 | Operator Handled Call | $ 0.00 | |
| DNU JA 5/6 | Always On | $ 5.09 | |
| DNU JA 5/6 | Conference Replay | $ 0.00 | |
| DNU JA 5/6 | Web Echo | $ 0.00 | |
| DNU JA 5/6 | Faxing | $ 0.00 | |
| DNU JA 5/6 | Enhanced Services | $ 0.00 | |
| | **Total For:** | **DNU JA 5/6** | **$ 5.09** |
| PBY 110 | Operator Handled Call | $ 0.00 | |
| PBY 110 | Always On | $ 4.80 | |
| PBY 110 | Conference Replay | $ 0.00 | |
| PBY 110 | Web Echo | $ 0.00 | |
| PBY 110 | Faxing | $ 0.00 | |
| PBY 110 | Enhanced Services | $ 0.00 | |
| | **Total For:** | **PBY 110** | **$ 4.80** |
| | **Total For Services** | | **$ 36797.10** |



# Conference America, Inc.

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

CONS000117479

Page 23
Total Pages 47

## Leader Services Summary

## Special Billing ID:

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Operator Handled Call | DOSHI, NIMESH | $ 25.86 |
| Operator Handled Call | QUIGLEY, LAURIE | $ 37.85 |
| | | $ 63.71 |
| | | |
| Always On | AHIMOVIC, PETER | $ 9.26 |
| Always On | ALAM, DAWOOD | $ 17.35 |
| Always On | ALLEN, SCOTT | $ 27.89 |
| Always On | ALMGREN, ERIC | $ 51.65 |
| Always On | BACHOFEN, RALPH | $ 0.15 |
| Always On | BALASUBRAMANIAN, SITRAMAN | $ 51.46 |
| Always On | BISS, GRAHAM | $ 19.10 |
| Always On | BLACK, JONATHAN | $ 38.41 |
| Always On | BOULANGER, JASMINA | $ 14.36 |
| Always On | CAMPBELL, ELAINE | $ 47.35 |
| Always On | CAMPBELL, ELAINE | $ 21.52 |
| Always On | CAMPBELL, ELAINE | $ 56.80 |
| Always On | CATUOGNO, TONY | $ 85.35 |
| Always On | CATUOGNO, TONY2 | $ 78.73 |
| Always On | CHAKRAVARTI, ARVIND | $ 0.10 |
| Always On | CHAN, BEN | $ 4.42 |
| Always On | CHAN, KASCIEN | $ 6.07 |
| Always On | CHEN, TIMOTHY | $ 51.78 |
| Always On | CHEUNG, WILLIAM | $ 0.65 |
| Always On | CLIFTON, BILL | $ 139.76 |
| Always On | CLIFTON, BILL | $ 19.59 |
| Always On | COLLEY, LEILANI | $ 14.85 |
| Always On | CONEXANT1, TEST | $ 0.20 |
| Always On | CRESPI, LORENZO | $ 23.26 |
| Always On | CROWLEY, STEVE | $ 21.69 |
| Always On | DAILEY, PATRICIA | $ 2.43 |
| Always On | DELUCA, JOE | $ 63.92 |
| Always On | DELVAUX, MARC | $ 4.88 |
| Always On | DEROVANESSIAN, HENRY | $ 0.01 |
| Always On | DESHPANDE, KEDAR | $ 81.80 |
| Always On | DIGHE, RAJIV | $ 2.37 |
| Always On | DOBROWSKI, GEORGE | $ 30.11 |
| Always On | DUNBAR, FLORENCE | $ 88.55 |
| Always On | EHSANI, ALI | $ 54.05 |
| Always On | EKMAN, CINDY | $ 56.03 |
| Always On | ELKHATIB, MOUNA | $ 23.37 |
| Always On | EVANS, RON | $ 13.13 |
| Always On | FAN, JACK | $ 22.15 |
| Always On | FURINO, JIM | $ 149.31 |
| Always On | GARRETT, ALBERT | $ 206.72 |



# Conference America, Inc.

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

CONS000117479

| | | |
|---|---|---|
| Always On | GODFREY, TIM | $ 20.91 |
| Always On | GOULD, MICHELE | $ 0.01 |
| Always On | GREENE, SHANNON | $ 242.51 |
| Always On | GUPTA, MANEESH | $ 25.12 |
| Always On | HARE, DAVID | $ 23.35 |
| Always On | HARMS, ONNO | $ 104.02 |
| Always On | HAYNES, NICOLE | $ 3.42 |
| Always On | HEDBERG, DAVID | $ 16.65 |
| Always On | HULL, DAVE | $ 7.36 |
| Always On | JAHANIAN, ARI | $ 19.19 |
| Always On | JAUHAR, GAURAV | $ 0.07 |
| Always On | JEACOCKE, JONATHAN | $ 18.60 |
| Always On | JOHNSTON, PHYLLIS | $ 38.97 |
| Always On | KASHEF, HOOMAN | $ 82.11 |
| Always On | KEENE, MIKE | $ 23.48 |
| Always On | KEISLER, GERALD | $ 8.65 |
| Always On | KHAN, FAZAL | $ 92.24 |
| Always On | KIM, BILL | $ 5.68 |
| Always On | KIM, BILL-2 | $ 10.22 |
| Always On | KIM, ERIC | $ 95.71 |
| Always On | KNUDSEN, KEVIN | $ 0.02 |
| Always On | KRAEMER, BRUCE | $ 1.83 |
| Always On | KRAWCZYK, TOM | $ 13.06 |
| Always On | LAM, JEFFREY | $ 24.52 |
| Always On | LAU, KEITH | $ 43.53 |
| Always On | LEACH, DAVID | $ 4.42 |
| Always On | LETSOS, ANDREAS | $ 17.73 |
| Always On | MANDAYAM, RAMANAND | $ 22.65 |
| Always On | MANTHIRAM, KATHIR | $ 5.89 |
| Always On | MARQUEZ, ANTHONY | $ 9.82 |
| Always On | MARSHALL, DEREK | $ 14.54 |
| Always On | MCCLUNG, SCOTT | $ 223.19 |
| Always On | MCNAIR, BRIGETTE | $ 12.43 |
| Always On | MENON, ARUN | $ 118.42 |
| Always On | MILJANIC, ZORAN | $ 53.72 |
| Always On | MITOV, VASSIL | $ 42.39 |
| Always On | MONPREZZA, MICHAEL | $ 50.62 |
| Always On | MOON, STEWART | $ 78.32 |
| Always On | MUTH, TIM | $ 229.44 |
| Always On | NADOLSKI, JIM | $ 132.90 |
| Always On | NETIS, DMITRY | $ 125.89 |
| Always On | NIEBAUER, ERWIN | $ 14.13 |
| Always On | ONE, DEPARTMENT | $ 8.51 |
| Always On | OVERCASH, TIM | $ 296.51 |
| Always On | PALJUG, MICHAEL | $ 71.64 |
| Always On | PARKER, GREGORY | $ 4.78 |
| Always On | PATEL, KAMAL | $ 13.77 |
| Always On | PATEL, SATYA | $ 56.34 |
| Always On | PAWLAK, ED | $ 173.97 |
| Always On | PHILLIPS, SCOTT | $ 7.66 |
| Always On | PIERCE, TERRY | $ 202.00 |



# Conference America, Inc.
P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

CONS000117479

Page 25
Total Pages 47

| | | |
|---|---|---|
| Always On | PORTER, GARY | $ 48.67 |
| Always On | PRASAD, VENKATESH | $ 35.47 |
| Always On | PRUD'HOMME, MICHAEL | $ 0.01 |
| Always On | RAMAMURTHY, GOPALAKRIS | $ 148.39 |
| Always On | REED, BEVERLY | $ 392.81 |
| Always On | RISPOLI, MICHAEL | $ 45.61 |
| Always On | ROSS, TIMOTHY | $ 31.82 |
| Always On | SARIAN, ROUBIK | $ 43.45 |
| Always On | SAVIN, BARRY | $ 16.04 |
| Always On | SCHEININGER, JUDITH | $ 22.52 |
| Always On | SCHLANG, JEFFREY | $ 73.35 |
| Always On | SCHULTZ, DOUG | $ 117.55 |
| Always On | SEALS, MICHAEL | $ 48.69 |
| Always On | SHARP, VALERIE | $ 167.50 |
| Always On | SHIELDS, MARILYN | $ 55.00 |
| Always On | SHIH, STEVE | $ 52.29 |
| Always On | SMITH, FARLEY | $ 44.54 |
| Always On | SODHANI, SURESH | $ 84.90 |
| Always On | SPLAIN, CURTIS | $ 0.01 |
| Always On | STACEY, IAN | $ 165.64 |
| Always On | STAHL, ACHIM | $ 40.59 |
| Always On | STEFANELLI, JOHN | $ 343.66 |
| Always On | STOENNER, DAVID | $ 11.45 |
| Always On | STRAYER, GWEN | $ 23.45 |
| Always On | STUDEBAKER, JIM | $ 110.53 |
| Always On | SUTHERLAND, NICK | $ 66.59 |
| Always On | THORNBERRY, DAVE | $ 13.74 |
| Always On | THORNBURN, NICK | $ 25.72 |
| Always On | VAIDYA, HARSHAD | $ 14.52 |
| Always On | VENEGAS, BOB | $ 24.65 |
| Always On | VERGARA, ROBERTO | $ 11.24 |
| Always On | VERMA, KARTIKEYA | $ 7.82 |
| Always On | VO, QUANG | $ 26.88 |
| Always On | WANG, CHANG-TE | $ 13.76 |
| Always On | WANG, WILSON | $ 7.96 |
| Always On | WARREN, JOSEPH | $ 17.63 |
| Always On | WEITZNER, ANDREW | $ 12.04 |
| Always On | WERNER, MATTHIAS | $ 15.18 |
| Always On | WESTPY, SHERRY | $ 0.02 |
| Always On | WIERS, PATRICK | $ 240.21 |
| Always On | WILLIMENT, STEVE | $ 65.34 |
| Always On | WYCKOFF, CASSANDRA | $ 16.56 |
| Always On | XU, SONGHUA | $ 3.27 |
| Always On | YEH, TIFFANY | $ 8.45 |
| Always On | ZYREN, JIM | $ 20.70 |
| | | $ 7249.71 |
| | | |
| Conference Replay | MCNAIR, BRIGETTE | $ 84.21 |
| | | $ 84.21 |
| | | |
| Web Echo | LIBERTY RIZALDO C/O PROFITLINE | $ 6532.00 |



## Conference America, Inc.

CONS000117479

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

Page 26
Total Pages 47

|  |  | $ 6532.00 |
|---|---|---|
| Enhanced Services | DOSHI, NIMESH | $ 26.00 |
| Enhanced Services | MCNAIR, BRIGETTE | $ 100.00 |
| Enhanced Services | QUIGLEY, LAURIE | $ 10.50 |
|  |  | $ 136.50 |
|  | Total For Special Billing ID: | $ 14066.13 |

### Special Billing ID:  039-002

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | HUANG, ERIC | $ 8.57 |
|  |  | $ 8.57 |
| | Total For Special Billing ID:     039-002 | $ 8.57 |

### Special Billing ID:  039-016

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | RAHAMIM, GUY | $ 24.55 |
|  |  | $ 24.55 |
| | Total For Special Billing ID:     039-016 | $ 24.55 |

### Special Billing ID:  039-018

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | HU, JEAN | $ 1.84 |
| Always On | PARK, BRIAN | $ 0.01 |
| Always On | RAASCH, CHARLIE | $ 77.23 |
|  |  | $ 79.08 |
| | Total For Special Billing ID:     039-018 | $ 79.08 |

### Special Billing ID:  039-067

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | PELAYO, MIGUEL | $ 25.74 |
|  |  | $ 25.74 |
| | Total For Special Billing ID:     039-067 | $ 25.74 |

### Special Billing ID:  039-123

| Service Type | Name | Amount / Subtotal |
|---|---|---|

Print Date: 9/8/2005



# Conference America, Inc.

CONS000117479

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

Page 27
Total Pages 47

| | | |
|---|---|---|
| Always On | PUTNAM, DIANA | $ 11.32 |
| | | $ 11.32 |

Total For Special Billing ID:     039-123     $ 11.32

## Special Billing ID:     039-201

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | PASUMARTHY, DHANUMJAI | $ 8610.20 |
| | | $ 8610.20 |

Total For Special Billing ID:     039-201     $ 8610.20

## Special Billing ID:     039-202

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | GOPAL, SARATHY | $ 25.14 |
| | | $ 25.14 |

Total For Special Billing ID:     039-202     $ 25.14

## Special Billing ID:     039-204

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | WEY, BRIAN | $ 17.17 |
| | | $ 17.17 |

Total For Special Billing ID:     039-204     $ 17.17

## Special Billing ID:     039-234

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | WEBSTER, ANDREW | $ 92.20 |
| | | $ 92.20 |

Total For Special Billing ID:     039-234     $ 92.20

## Special Billing ID:     039-268

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | CHUANG, KENNETH | $ 64.87 |
| | | $ 64.87 |

Total For Special Billing ID:     039-268     $ 64.87

## Special Billing ID:     039-289



## Conference America, Inc.

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

CONS000117479

Page 28
Total Pages 47

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Operator Handled Call | TU, BENJAMIN | $ 44.49 |
| Operator Handled Call | WILSON, IAN | $ 17.33 |
| | | $ 61.82 |
| | | |
| Always On | ANTONINI, MARLIES | $ 69.25 |
| Always On | CHUNG, JASON | $ 173.12 |
| Always On | HENNEMANN, THOMAS | $ 6.04 |
| Always On | HUANG, KEN | $ 19.48 |
| Always On | JEONG, HOGAN | $ 5.46 |
| Always On | JUANG, MARC | $ 163.54 |
| Always On | KANG, KENNY | $ 0.02 |
| Always On | KIZAWA, MOR5371151 | $ 50.81 |
| Always On | LAN, MABEL | $ 0.52 |
| Always On | LEE, CHARLIE | $ 68.92 |
| Always On | LEE, HEE BONG | $ 3.56 |
| Always On | LEONG, RAYMOND KW | $ 69.35 |
| Always On | RHODES, PETER | $ 24.84 |
| Always On | SHIH, JOE | $ 195.94 |
| Always On | SMEYERS, ERIC | $ 0.94 |
| Always On | TANIGUCHI, KANAKO | $ 8.99 |
| Always On | TOPHAM, NEIL | $ 50.17 |
| Always On | WYNN, MARK | $ 83.30 |
| Always On | YAMAKI, AKIRA | $ 129.33 |
| | | $ 1123.58 |
| | | |
| Conference Replay | WYNN, MARK | $ 105.12 |
| | | $ 105.12 |
| | | |
| Enhanced Services | TU, BENJAMIN | $ 49.00 |
| Enhanced Services | WILSON, IAN | $ 7.00 |
| | | $ 56.00 |

| | Total For Special Billing ID: | 039-289 | $ 1346.52 |
|---|---|---|---|

## Special Billing ID:    039-290

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Operator Handled Call | HOPKINS, MIKE | $ 277.73 |
| | | $ 277.73 |
| | | |
| Enhanced Services | HOPKINS, MIKE | $ 161.00 |
| | | $ 161.00 |

| | Total For Special Billing ID: | 039-290 | $ 438.73 |
|---|---|---|---|

## Special Billing ID:    039-323



# Conference America, Inc.
P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

CONS000117479

Page 29
Total Pages 47

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | CHAFFEE, RON | $ 411.59 |
| | | $ 411.59 |
| | Total For Special Billing ID: 039-323 | $ 411.59 |

## Special Billing ID: 039-327

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | ARMEN, STEVE | $ 18.01 |
| Always On | HAMILTON, GRAHAM | $ 4.48 |
| Always On | HAVARD, SCOTT | $ 68.74 |
| Always On | LANESE, PAULA | $ 2.65 |
| Always On | MORAN, DOUG | $ 0.33 |
| | | $ 94.21 |
| | Total For Special Billing ID: 039-327 | $ 94.21 |

## Special Billing ID: 039-329

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Operator Handled Call | PASEK, JIM | $ 24.01 |
| Operator Handled Call | WALSH, TONY | $ 70.59 |
| | | $ 94.60 |
| Always On | CZAJKA, JACEK | $ 45.61 |
| Always On | FOWLER, MIKE | $ 3.87 |
| Always On | WALSH, TONY | $ 37.24 |
| Always On | WALSH, TONY6599 | $ 135.15 |
| | | $ 221.87 |
| Enhanced Services | PASEK, JIM | $ 45.50 |
| Enhanced Services | WALSH, TONY | $ 150.50 |
| | | $ 196.00 |
| | Total For Special Billing ID: 039-329 | $ 512.47 |

## Special Billing ID: 039-330

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | BANSAL, SAHIL | $ 58.31 |
| Always On | ESKIN, MICHAEL | $ 1.81 |
| Always On | LIANG, RUDY | $ 21.78 |
| Always On | MCCLAY, SCOTT | $ 10.32 |
| Always On | PETTIT, KENNETH | $ 14.36 |
| Always On | RUSHING, MICKEY | $ 16.73 |
| | | $ 123.31 |



# Conference America, Inc.

CONS000117479

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

Page 30
Total Pages 47

| | Total For Special Billing ID: | 039-330 | $ 123.31 |
|---|---|---|---|

## Special Billing ID:    039-332

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | BAUR, MARK | $ 17.59 |
| Always On | FRANKLIN, ELIOT | $ 209.63 |
| Always On | HEGEDUS, TOM | $ 15.43 |
| Always On | KORTE, MATT | $ 11.20 |
| Always On | MESAROVIC, VLADIMIR | $ 46.38 |
| | | $ 300.23 |

| | Total For Special Billing ID: | 039-332 | $ 300.23 |
|---|---|---|---|

## Special Billing ID:    039-334

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | HEBRON, YOAV | $ 22.99 |
| Always On | LINDSTROM, MATS | $ 0.08 |
| | | $ 23.07 |

| | Total For Special Billing ID: | 039-334 | $ 23.07 |
|---|---|---|---|

## Special Billing ID:    039-375

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | IWANAGA, JON | $ 34.74 |
| Always On | MUNAR, ED | $ 123.58 |
| | | $ 158.32 |

| | Total For Special Billing ID: | 039-375 | $ 158.32 |
|---|---|---|---|

## Special Billing ID:    039-377

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | AHLUWALIA, SUNDEEP | $ 29.37 |
| Always On | CROSBY, JEFF | $ 63.01 |
| Always On | GILL, MANJIT | $ 34.04 |
| Always On | HORGOS, SANDI | $ 1.02 |
| Always On | JONES, DAV7136853 | $ 120.28 |
| Always On | KAPPES, JIM | $ 81.67 |
| Always On | RAYEL, ERIC | $ 51.16 |
| Always On | SERVATI, AL | $ 30.03 |
| Always On | SIMON, ANTHONY | $ 31.16 |
| Always On | SMITH, ALAN | $ 32.81 |
| | | $ 474.55 |

Print Date: 9/8/2005



### Conference America, Inc.
P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

CONS000117479

Page 31
Total Pages 47

| | Total For Special Billing ID: | 039-377 | $ 474.55 |
|---|---|---|---|

## Special Billing ID:    039-387

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | ELBAZ, MICHAEL | $ 0.04 |
| Always On | RAJEN, SRINATH | $ 4.82 |
| | | $ 4.86 |

| | Total For Special Billing ID: | 039-387 | $ 4.86 |
|---|---|---|---|

## Special Billing ID:    039-388

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | GOWDA, VEENA | $ 713.95 |
| | | $ 713.95 |

| | Total For Special Billing ID: | 039-388 | $ 713.95 |
|---|---|---|---|

## Special Billing ID:    039-398

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | BROOKS, PAT | $ 0.01 |
| Always On | HOBSON, TOM | $ 0.25 |
| Always On | HOUGHTON, ROBERT | $ 244.30 |
| | | $ 244.56 |

| | Total For Special Billing ID: | 039-398 | $ 244.56 |
|---|---|---|---|

## Special Billing ID:    039-409

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | BERGERON, STEVE | $ 370.84 |
| Always On | FINNAN, DEANNA | $ 84.42 |
| | | $ 455.26 |

| | Total For Special Billing ID: | 039-409 | $ 455.26 |
|---|---|---|---|

## Special Billing ID:    039-410

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | FEHRENBACHER-WRIGH, SUSAN | $ 233.56 |
| Always On | TRIVEDI, NANU | $ 53.20 |
| | | $ 286.76 |



## Conference America, Inc.

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

CONS000117479

Page 32
Total Pages 47

| | | | |
|---|---|---|---|
| Total For Special Billing ID: | | 039-410 | $ 286.76 |

## Special Billing ID:    039-411

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | NISHINA, MICHAEL | $ 11.91 |
| | | $ 11.91 |

| | | | |
|---|---|---|---|
| Total For Special Billing ID: | | 039-411 | $ 11.91 |

## Special Billing ID:    039-429

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | SUBRAMANIAM, RAMAN | $ 15.81 |
| | | $ 15.81 |

| | | | |
|---|---|---|---|
| Total For Special Billing ID: | | 039-429 | $ 15.81 |

## Special Billing ID:    039-459

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | CARICHNER, KARLA | $ 89.29 |
| Always On | NELLEN, VALERIE | $ 4.38 |
| | | $ 93.67 |

| | | | |
|---|---|---|---|
| Total For Special Billing ID: | | 039-459 | $ 93.67 |

## Special Billing ID:    039-471

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | SAXENA, MONICA | $ 114.64 |
| | | $ 114.64 |

| | | | |
|---|---|---|---|
| Total For Special Billing ID: | | 039-471 | $ 114.64 |

## Special Billing ID:    039-481

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | HARRISON, SANDY | $ 146.77 |
| Always On | TORRES, IGNACIO | $ 12.41 |
| | | $ 159.18 |

| | | | |
|---|---|---|---|
| Total For Special Billing ID: | | 039-481 | $ 159.18 |

## Special Billing ID:    039-484



# Conference America, Inc.

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

CONS000117479

Page 33
Total Pages 47

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | CHENG, ZHE | $ 221.59 |
| Always On | HAN, ED | $ 25.51 |
| | | $ 247.10 |

**Total For Special Billing ID:** 039-484 $ 247.10

## Special Billing ID: 039-485

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | CLANCY, RICK | $ 56.50 |
| Always On | HAWKS, DOU7133760 | $ 79.51 |
| | | $ 136.01 |

**Total For Special Billing ID:** 039-485 $ 136.01

## Special Billing ID: 039-486

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | QUY, TRAN | $ 172.26 |
| | | $ 172.26 |

**Total For Special Billing ID:** 039-486 $ 172.26

## Special Billing ID: 039-494

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | KEMPF, PETER | $ 5.96 |
| | | $ 5.96 |

**Total For Special Billing ID:** 039-494 $ 5.96

## Special Billing ID: 039-497

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | AYER, COLIN | $ 34.70 |
| | | $ 34.70 |

**Total For Special Billing ID:** 039-497 $ 34.70

## Special Billing ID: 039-545

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | ASTHANA, ANUPAMA | $ 31.34 |
| Always On | LOKE, VAL | $ 0.78 |



**Conference America, Inc.**
P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

CONS000117479

Page 34
Total Pages 47

|  |  |  |
|---|---|---|
|  |  | $ 32.12 |
| Total For Special Billing ID: | 039-545 | $ 32.12 |

## Special Billing ID:    039-601

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Operator Handled Call | VISHNY, MICHAEL | $ 212.61 |
|  |  | $ 212.61 |
| Enhanced Services | VISHNY, MICHAEL | $ 91.00 |
|  |  | $ 91.00 |
| Total For Special Billing ID: | 039-601 | $ 303.61 |

## Special Billing ID:    039-602

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | MOUNTFORD, DEBBIE | $ 69.27 |
|  |  | $ 69.27 |
| Total For Special Billing ID: | 039-602 | $ 69.27 |

## Special Billing ID:    039-611

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Operator Handled Call | HAMBLY, PAUL | $ 45.48 |
|  |  | $ 45.48 |
| Enhanced Services | HAMBLY, PAUL | $ 10.50 |
|  |  | $ 10.50 |
| Total For Special Billing ID: | 039-611 | $ 55.98 |

## Special Billing ID:    039-613

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | NOONAN, TOM | $ 19.41 |
|  |  | $ 19.41 |
| Total For Special Billing ID: | 039-613 | $ 19.41 |

## Special Billing ID:    039-621

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | CHIEN, JON4948364 | $ 108.61 |



# Conference America, Inc.

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

CONS000117479

Page 35
Total Pages 47

|  |  |  | $ 108.61 |
| --- | --- | --- | --- |
| Total For Special Billing ID: | 039-621 | | $ 108.61 |

## Special Billing ID:    039-625

| Service Type | Name | Amount / Subtotal |
| --- | --- | --- |
| Always On | KWAN, CHEE | $ 190.71 |
|  |  | $ 190.71 |

| Total For Special Billing ID: | 039-625 | $ 190.71 |
| --- | --- | --- |

## Special Billing ID:    039-643

| Service Type | Name | Amount / Subtotal |
| --- | --- | --- |
| Operator Handled Call | CORTES, JOSE | $ 0.59 |
| Operator Handled Call | HAMANN, FRANK | $ 1.48 |
|  |  | $ 2.07 |
| Always On | HAMANN, FRANK | $ 154.20 |
|  |  | $ 154.20 |
| Enhanced Services | CORTES, JOSE | $ 7.00 |
| Enhanced Services | HAMANN, FRANK | $ 7.00 |
|  |  | $ 14.00 |

| Total For Special Billing ID: | 039-643 | $ 170.27 |
| --- | --- | --- |

## Special Billing ID:    039-663

| Service Type | Name | Amount / Subtotal |
| --- | --- | --- |
| Always On | BIZJACK, MICHAEL | $ 115.40 |
|  |  | $ 115.40 |

| Total For Special Billing ID: | 039-663 | $ 115.40 |
| --- | --- | --- |

## Special Billing ID:    039-669

| Service Type | Name | Amount / Subtotal |
| --- | --- | --- |
| Always On | ELDUMIATI, ISMAIL | $ 39.70 |
|  |  | $ 39.70 |

| Total For Special Billing ID: | 039-669 | $ 39.70 |
| --- | --- | --- |

## Special Billing ID:    039-710

| Service Type | Name | Amount / Subtotal |
| --- | --- | --- |

# Conference America, Inc.
P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

| Operator Handled Call | BLOUIN, SCOTT | $ 6.10 |
| | | $ 6.10 |
| Always On | BLOUIN, SCOTT | $ 47.69 |
| | | $ 47.69 |
| Enhanced Services | BLOUIN, SCOTT | $ 17.50 |
| | | $ 17.50 |
| Total For Special Billing ID: | 039-710 | $ 71.29 |

## Special Billing ID:    039-711

| Service Type | Name | Amount / Subtotal |
| --- | --- | --- |
| Always On | JULIEN, CURTIS | $ 10.51 |
| | | $ 10.51 |
| Total For Special Billing ID: | 039-711 | $ 10.51 |

## Special Billing ID:    039-712

| Service Type | Name | Amount / Subtotal |
| --- | --- | --- |
| Operator Handled Call | DECKER, DWIGHT | $ 47.71 |
| | | $ 47.71 |
| Enhanced Services | DECKER, DWIGHT | $ 52.50 |
| | | $ 52.50 |
| Total For Special Billing ID: | 039-712 | $ 100.21 |

## Special Billing ID:    039-724

| Service Type | Name | Amount / Subtotal |
| --- | --- | --- |
| Operator Handled Call | BRODING, BRUCE | $ 23.27 |
| Operator Handled Call | LIM, PHIL | $ 54.10 |
| Operator Handled Call | MOELLER, DAVE | $ 54.72 |
| Operator Handled Call | MONTREZZA, MICHAEL | $ 6.29 |
| | | $ 138.38 |
| Enhanced Services | BRODING, BRUCE | $ 28.00 |
| Enhanced Services | LIM, PHIL | $ 95.25 |
| Enhanced Services | MOELLER, DAVE | $ 115.50 |
| Enhanced Services | MONTREZZA, MICHAEL | $ 10.50 |
| | | $ 249.25 |
| Total For Special Billing ID: | 039-724 | $ 387.63 |



**Conference America, Inc.**
P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

CONS000117479

Page 37
Total Pages 47

## Special Billing ID:    039-725

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | NUNEZ, CHERYL | $ 32.58 |
| Always On | TAKEDA, ANDY | $ 6.35 |
| Always On | VERMA, NIKHIL | $ 13.40 |
| | | $ 52.33 |

| | | | |
|---|---|---|---|
| Total For Special Billing ID: | 039-725 | $ 52.33 |

## Special Billing ID:    039-728

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | PAE, YOUN-WHAN | $ 29.02 |
| | | $ 29.02 |

| | | | |
|---|---|---|---|
| Total For Special Billing ID: | 039-728 | $ 29.02 |

## Special Billing ID:    039-729

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | BREWSTER, LEWIS | $ 13.39 |
| Always On | WATSON, DAVID | $ 8.32 |
| | | $ 21.71 |

| | | | |
|---|---|---|---|
| Total For Special Billing ID: | 039-729 | $ 21.71 |

## Special Billing ID:    039-731

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | YOH, LAURIE | $ 1148.07 |
| | | $ 1148.07 |

| | | | |
|---|---|---|---|
| Total For Special Billing ID: | 039-731 | $ 1148.07 |

## Special Billing ID:    039-733

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | BRAUN, DAVID | $ 50.08 |
| | | $ 50.08 |

| | | | |
|---|---|---|---|
| Total For Special Billing ID: | 039-733 | $ 50.08 |

## Special Billing ID:    039-735

| Service Type | Name | Amount / Subtotal |
|---|---|---|



# Conference America, Inc.

CONS000117479

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

Page 38
Total Pages 47

| Always On | BHATNAGAR, HIMANSHU | $ 89.00 |
| | | $ 89.00 |

Total For Special Billing ID:    039-735    $ 89.00

## Special Billing ID:    039-739

| Service Type | Name | Amount / Subtotal |
| --- | --- | --- |
| Always On | MERIKLE, KAROL-JEAN | $ 16.43 |
| Always On | SIEWKO, JAMES | $ 24.60 |
| | | $ 41.03 |

Total For Special Billing ID:    039-739    $ 41.03

## Special Billing ID:    039-743

| Service Type | Name | Amount / Subtotal |
| --- | --- | --- |
| Always On | DISEVERIA, MARK | $ 34.91 |
| Always On | LUMLEY, JIM | $ 61.23 |
| | | $ 96.14 |

Total For Special Billing ID:    039-743    $ 96.14

## Special Billing ID:    039-754

| Service Type | Name | Amount / Subtotal |
| --- | --- | --- |
| Operator Handled Call | SMITH, ANNA | $ 71.69 |
| | | $ 71.69 |
| Enhanced Services | SMITH, ANNA | $ 108.50 |
| | | $ 108.50 |

Total For Special Billing ID:    039-754    $ 180.19

## Special Billing ID:    039-760

| Service Type | Name | Amount / Subtotal |
| --- | --- | --- |
| Always On | MILLER, JEFFREY | $ 65.55 |
| | | $ 65.55 |

Total For Special Billing ID:    039-760    $ 65.55

## Special Billing ID:    039-762

| Service Type | Name | Amount / Subtotal |
| --- | --- | --- |



## Conference America, Inc.
P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

CONS000117479

Page 39
Total Pages 47

| Always On | DUVALL, MARK | $ 11.40 |
| Always On | SMITH, ANDY | $ 115.70 |
| Always On | THAKKAR, KETAN | $ 236.30 |
| | | $ 363.40 |

Total For Special Billing ID:  039-762  $ 363.40

## Special Billing ID: 039-763

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | AGNIHORTI, NIVEDITA | $ 74.12 |
| | | $ 74.12 |

Total For Special Billing ID:  039-763  $ 74.12

## Special Billing ID: 039-772

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Operator Handled Call | KARUNARATNE, MONIQUE | $ 28.66 |
| | | $ 28.66 |
| Enhanced Services | KARUNARATNE, MONIQUE | $ 52.50 |
| | | $ 52.50 |

Total For Special Billing ID:  039-772  $ 81.16

## Special Billing ID: 039-778

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | HALL, CARLOS | $ 157.25 |
| | | $ 157.25 |

Total For Special Billing ID:  039-778  $ 157.25

## Special Billing ID: 039-790

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | JAIN, RAJEEV | $ 145.90 |
| | | $ 145.90 |

Total For Special Billing ID:  039-790  $ 145.90

## Special Billing ID: 039-793

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | WAJIMA, MASAYUKI | $ 9.58 |



# Conference America, Inc.

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

CONS000117479

Page 40
Total Pages 47

|  |  |  | $ 9.58 |
|---|---|---|---|
| Total For Special Billing ID: | 039-793 |  | $ 9.58 |

## Special Billing ID:     039-798

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | EDGE, PAUL | $ 119.84 |
| Always On | REID, JEFF | $ 113.19 |
|  |  | $ 233.03 |

| Total For Special Billing ID: | 039-798 | $ 233.03 |
|---|---|---|

## Special Billing ID:     039-801

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | GIESING, DONALD | $ 91.90 |
|  |  | $ 91.90 |

| Total For Special Billing ID: | 039-801 | $ 91.90 |
|---|---|---|

## Special Billing ID:     039-805

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | MINDRUP, STEVE | $ 1.57 |
|  |  | $ 1.57 |

| Total For Special Billing ID: | 039-805 | $ 1.57 |
|---|---|---|

## Special Billing ID:     039-813

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Operator Handled Call | MAGALLANES, EVA | $ 25.19 |
|  |  | $ 25.19 |
| Enhanced Services | MAGALLANES, EVA | $ 10.50 |
|  |  | $ 10.50 |

| Total For Special Billing ID: | 039-813 | $ 35.69 |
|---|---|---|

## Special Billing ID:     039-821

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Operator Handled Call | YANG, JENNIFER | $ 27.87 |
|  |  | $ 27.87 |

Print Date: 9/8/2005

# Conference America, Inc.

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

CONS000117479.

Page 41
Total Pages 47

| Always On | BURD, NICK | $ 38.55 |
| Always On | YANG, JENNIFER | $ 3.51 |
| | | $ 42.06 |
| | | |
| Enhanced Services | YANG, JENNIFER | $ 10.50 |
| | | $ 10.50 |

Total For Special Billing ID:        039-821        $ 80.43

## Special Billing ID:    039-822

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | RHODES, MATT | $ 23.27 |
| | | $ 23.27 |

Total For Special Billing ID:        039-822        $ 23.27

## Special Billing ID:    039-827

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | LEE, DARREN | $ 11.23 |
| | | $ 11.23 |

Total For Special Billing ID:        039-827        $ 11.23

## Special Billing ID:    039-840

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | GANCI, LOU | $ 42.69 |
| | | $ 42.69 |

Total For Special Billing ID:        039-840        $ 42.69

## Special Billing ID:    039-874

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Operator Handled Call | CHANDLER, MIKE | $ 167.19 |
| Operator Handled Call | DAVID, EITAN | $ 41.41 |
| | | $ 208.60 |
| | | |
| Always On | DAVID, EITAN | $ 27.46 |
| | | $ 27.46 |
| | | |
| Enhanced Services | CHANDLER, MIKE | $ 115.50 |
| Enhanced Services | DAVID, EITAN | $ 21.00 |
| | | $ 136.50 |



# Conference America, Inc.

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

CONS000117479

Page 42
Total Pages 47

| | | Total For Special Billing ID: | 039-874 | $ 372.56 |
|---|---|---|---|---|

## Special Billing ID: 039-878

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Operator Handled Call | SNEED, CHRIS | $ 155.11 |
| | | $ 155.11 |
| Enhanced Services | SNEED, CHRIS | $ 144.50 |
| | | $ 144.50 |
| **Total For Special Billing ID:** | **039-878** | **$ 299.61** |

## Special Billing ID: 039-881

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Operator Handled Call | AYOUB, MOUNIR | $ 24.37 |
| | | $ 24.37 |
| Enhanced Services | AYOUB, MOUNIR | $ 10.50 |
| | | $ 10.50 |
| **Total For Special Billing ID:** | **039-881** | **$ 34.87** |

## Special Billing ID: 039-920

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Operator Handled Call | PETRY, KERRY | $ 24.69 |
| | | $ 24.69 |
| Enhanced Services | PETRY, KERRY | $ 10.50 |
| | | $ 10.50 |
| **Total For Special Billing ID:** | **039-920** | **$ 35.19** |

## Special Billing ID: 039-925

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Operator Handled Call | O'REILLY, DENNIS | $ 23.59 |
| | | $ 23.59 |
| Enhanced Services | O'REILLY, DENNIS | $ 70.00 |
| | | $ 70.00 |
| **Total For Special Billing ID:** | **039-925** | **$ 93.59** |

## Special Billing ID: 039-926



**Conference America, Inc.**
P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

CONS000117479

Page 43
Total Pages 47

| Service Type | Name | | Amount / Subtotal |
|---|---|---|---|
| Conference Replay | THOMAS, BRUCE | | $ 26.82 |
| | | | $ 26.82 |
| Total For Special Billing ID: | | 039-926 | $ 26.82 |

## Special Billing ID:   039-927

| Service Type | Name | | Amount / Subtotal |
|---|---|---|---|
| Operator Handled Call | TALPALATSKY, SAM | | $ 1.05 |
| | | | $ 1.05 |
| Enhanced Services | TALPALATSKY, SAM | | $ 10.50 |
| | | | $ 10.50 |
| Total For Special Billing ID: | | 039-927 | $ 11.55 |

## Special Billing ID:   039-936

| Service Type | Name | | Amount / Subtotal |
|---|---|---|---|
| Always On | TEDLA, SOLOMON | | $ 6.06 |
| | | | $ 6.06 |
| Total For Special Billing ID: | | 039-936 | $ 6.06 |

## Special Billing ID:   039-944

| Service Type | Name | | Amount / Subtotal |
|---|---|---|---|
| Always On | MILLER, MARK | | $ 19.22 |
| | | | $ 19.22 |
| Total For Special Billing ID: | | 039-944 | $ 19.22 |

## Special Billing ID:   039-972

| Service Type | Name | | Amount / Subtotal |
|---|---|---|---|
| Always On | FRAINIE, MARY | | $ 8.07 |
| Always On | KIM, JASON | | $ 14.39 |
| | | | $ 22.46 |
| Total For Special Billing ID: | | 039-972 | $ 22.46 |

## Special Billing ID:   039-987

| Service Type | Name | | Amount / Subtotal |
|---|---|---|---|



## Conference America, Inc.
P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

CONS000117479

Page 44
Total Pages 47

| Always On | PEPONIDES, YIORGOS | $ 135.35 |
| Always On | PETRANOVICH, JIM | $ 209.02 |
| Always On | SCULL, CICILY | $ 19.94 |
| | | $ 364.31 |

Total For Special Billing ID:     039-987     $ 364.31

## Special Billing ID:     039-988

| Service Type | Name | Amount / Subtotal |
| --- | --- | --- |
| Always On | COLLIN, ZEEV | $ 12.35 |
| | | $ 12.35 |

Total For Special Billing ID:     039-988     $ 12.35

## Special Billing ID:     039-993

| Service Type | Name | Amount / Subtotal |
| --- | --- | --- |
| Always On | CLARK, GREG | $ 27.55 |
| Always On | CROWDER, JOE | $ 48.94 |
| Always On | DULIN, JOE | $ 61.94 |
| Always On | KEITH, MIK4016643 | $ 26.02 |
| Always On | KEITH, MIKE | $ 67.02 |
| Always On | NGUYEN, MICHAEL | $ 11.58 |
| Always On | SMITH, DOUG | $ 103.10 |
| | | $ 346.15 |

Total For Special Billing ID:     039-993     $ 346.15

## Special Billing ID:     039.993

| Service Type | Name | Amount / Subtotal |
| --- | --- | --- |
| Always On | KEITH, MIKE-2ND | $ 106.55 |
| | | $ 106.55 |

Total For Special Billing ID:     039.993     $ 106.55

## Special Billing ID:     039/943

| Service Type | Name | Amount / Subtotal |
| --- | --- | --- |
| Always On | SCHOTT, RUSSELL | $ 7.35 |
| | | $ 7.35 |

Total For Special Billing ID:     039/943     $ 7.35

## Special Billing ID:     377



## Conference America, Inc.

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

CONS000117479

Page 45
Total Pages 47

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | CRUTCHFIELD, BOB | $ 117.04 |
| | | $ 117.04 |
| Total For Special Billing ID: | 377 | $ 117.04 |

## Special Billing ID:    412096

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | MATSUMOTO, TOSHIO | $ 25.57 |
| | | $ 25.57 |
| Total For Special Billing ID: | 412096 | $ 25.57 |

## Special Billing ID:    412847

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | TAKAHASHI, HARUKO | $ 70.65 |
| | | $ 70.65 |
| Total For Special Billing ID: | 412847 | $ 70.65 |

## Special Billing ID:    412917

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | ENDACOTT, NANCY | $ 8.02 |
| | | $ 8.02 |
| Total For Special Billing ID: | 412917 | $ 8.02 |

## Special Billing ID:    412946

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | ROGERS, JEFF | $ 8.10 |
| | | $ 8.10 |
| Total For Special Billing ID: | 412946 | $ 8.10 |

## Special Billing ID:    413638

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | LIM, WEEHOW | $ 29.98 |
| | | $ 29.98 |

Print Date: 9/8/2005



### Conference America, Inc.
P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

CONS000117479

Page 46
Total Pages 47

| | | | |
|---|---|---|---|
| Total For Special Billing ID: | | 413638 | $ 29.98 |

## Special Billing ID:    414304

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | HAMAOUI, RON | $ 34.79 |
| | | $ 34.79 |
| Total For Special Billing ID: | 414304 | $ 34.79 |

## Special Billing ID:    4523

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | KAMAND, BASSAM | $ 15.66 |
| | | $ 15.66 |
| Total For Special Billing ID: | 4523 | $ 15.66 |

## Special Billing ID:    567

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | FOX, JIM | $ 15.56 |
| | | $ 15.56 |
| Total For Special Billing ID: | 567 | $ 15.56 |

## Special Billing ID:    6/14/05

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | MATTHEWS-DNU, SIMON-DNU | $ 1.96 |
| | | $ 1.96 |
| Total For Special Billing ID: | 6/14/05 | $ 1.96 |

## Special Billing ID:    739

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | CARIBARDI, AMY | $ 126.58 |
| | | $ 126.58 |
| Total For Special Billing ID: | 739 | $ 126.58 |

## Special Billing ID:    809-018

| Service Type | Name | Amount / Subtotal |
|---|---|---|



## Conference America, Inc.

CONS000117479

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

Page 47
Total Pages 47

| | | |
|---|---|---|
| Always On | WU, DAN | $ 90.73 |
| | | $ 90.73 |

| | | | |
|---|---|---|---|
| Total For Special Billing ID: | 809-018 | $ 90.73 |

## Special Billing ID: 921/VIRATA ISRAEL

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Operator Handled Call | WALKER, DAVE | $ 62.77 |
| | | $ 62.77 |
| Enhanced Services | WALKER, DAVE | $ 17.50 |
| | | $ 17.50 |

| | | |
|---|---|---|
| Total For Special Billing ID: | 921/VIRATA ISRAEL | $ 80.27 |

## Special Billing ID: DNU JA 5/6

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | BONNELL-DNU, REX-DNU | $ 5.09 |
| | | $ 5.09 |

| | | |
|---|---|---|
| Total For Special Billing ID: | DNU JA 5/6 | $ 5.09 |

## Special Billing ID: PBY 110

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | MCKINNEY, DAVID | $ 4.80 |
| | | $ 4.80 |

| | | |
|---|---|---|
| Total For Special Billing ID: | PBY 110 | $ 4.80 |

| | |
|---|---|
| Total For Services | $ 36797.10 |