DD

REFERENCE LINE ITEM # 1763 - DEACTIVATION FEE DETAIL

| CUSTNMBR | CUSTNAME | ADRSCODE | FirstName | LastName | Revised Leader First | Revised Leader Last | Special ID Comment |
|---|---|---|---|---|---|---|---|
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ANDREWWEITZ0001 | ANDREW | WEITZNER | ANDREW-DACR | WEITZNE-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | MATTHASWER0001 | MATTHIAS | WERNER | MATTHI-DACR | WERNER-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | MIKEKOSCAL0001 | MIKE | KOSCAL | MIKE-DACR | KOSCAL-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | REGINALDRUM0001 | REGINALD | RUMWELL | REGINA-DACR | RUMWELL-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ERICKIM0001 | ERIC | KIM | ERIC-DACR | KIM-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | PETERBACON0001 | PETER | BACON | PETER-DACR | BACON-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | BARTOWWILLI0001 | BARTOW | WILLINGHAM | BARTOW-DACR | WILLING-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | BROOKEJONE0001 | BROOKE | JONES | BROOKE-DACR | JONES-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | LIATSHALOM0001 | LIAT | SHALOM | LIAT-DACR | SHALOM-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | MICHAELSOUT0001 | MICHAEL | SOUTHARD | MICHAE-DACR | SOUTHAR-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | THUANLYO001 | THUAN | LY | THUAN-DACR | LY-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | SUNGYEA0001 | SUNG | YEA | SUNG-DACR | YEA-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ELKANABENSI0001 | ELKANA | BEN SINAI | ELKANA-DACR | BEN SIN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | MYNGUYEN0001 | MY | NGUYEN | MY-DACR | NGUYEN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | MICHAELVISH0001 | MICHAEL | VISHNY | MICHAE-DACR | VISHNY-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | DONNELLAAND0001 | DONNELLA | ANDRAOS | DONNEL-DACR | ANDRAOS-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | SANDYHARRIS0001 | SANDY | HARRISON | SANDY-DACR | HARRISO-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ARTHURWIMER0001 | ARTHUR | WIMER | ARTHUR-DACR | WIMER-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | WANGWILSON0001 | WANG | WILSON | WANG-DACR | WILSON-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | LOWWONG0001 | LOW | WONG | LOW-DACR | WONG-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | VIVIANLIU0001 | VIVIAN | LIU | VIVIAN-DACR | LIU-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ANDREWWONG0001 | ANDREW | WONG | ANDREW-DACR | WONG-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | SARATHYGOPA0001 | SARATHY | GOPAL | SARATH-DACR | GOPAL-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | YANWU0001 | YAN | WU | YAN-DACR | WU-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | PIERREYEP0001 | PIERRE | YEP | PIERRE-DACR | YEP-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | CASSANDRAWY0001 | CASSANDRA | WYCKOFF | CASSAN-DACR | WYCKOFF-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | MARYFRAINIE0001 | MARY | FRAINIE | MARY-DACR | FRAINIE-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ROBERTSIMIN0001 | ROBERT | SIMINGER | ROBERT-DACR | SIMINGE-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ALGERYEUNG0001 | ALGER | YEUNG | ALGER-DACR | YEUNG-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | SURJITLEY0001 | SURJIT | HURLEY | SURJTS-DACR | HURLEY-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | NIKHILVERMA0001 | NIKHIL | VERMA | NIKHIL-DACR | VERMA-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JONYUSKO0001 | JON | YUSKO | JON-DACR | YUSKO-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | STEPHANIECH0001 | STEPHANIE | CHOI | STEPHA-DACR | CHOI-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JOHNROBERSO0001 | JOHN | ROBERSON | JOHN-DACR | ROBERSO-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | MIKEGODFREY0001 | MIKE | GODFREY | MIKE-DACR | GODFREY-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ERICSHELMID0001 | ERIC | SHELMIDINE | ERIC-DACR | SHELMID-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | NIMESHDOSHI0001 | NIMESH | DOSHI | NIMESH-DACR | DOSHI-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RITAMAILHEA0001 | RITA | MAILHEAU | RITA-DACR | MAILHEA-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | LYNNEZARRIN0001 | LYNNE | ZARRIN | LYNNE-DACR | ZARRIN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | EITANDAVID0001 | EITAN | DAVID | EITAN-DACR | DAVID-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | BILLSHRMER0001 | BILL | SCHRMER | BILL-DACR | SCHRME-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | KENRUPP0001 | KENNETH | RUPP | KENNET-DACR | RUPP-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | MICHAELMORR0001 | MICHAEL | MORRIS | MICHAE-DACR | MORRIS-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | CHARLESCHEN0001 | CHARLES | CHEN | CHARLE-DACR | CHEN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | GIANT-PICT0001 | GIANT-PICT | KUO | GIANT--DACR | KUO-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | GIANTKUO0001 | GIANT | KUO | GIANT-DACR | KUO-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | CHERYLNUNEZ0001 | CHERYL | NUNEZ | CHERYL-DACR | NUNEZ-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | NICOLEPURCE0001 | NIKKI | PURCELL | NIKKI-DACR | PURCELL-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ERICGUSTAFS0001 | ERIC | GUSTAFSON | ERIC-DACR | GUSTAFS-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | SIPYUN0001 | SI | PYUN | SI-DACR | PYUN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | THERESACARR0001 | THERESA | CARRARA | THERES-DACR | CARRARA-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | BARBARAGASK0001 | BARBARA | GASKILL | BARBAR-DACR | GASKILL-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | AVIZIV0001 | AVI | ZIV | AVI-DACR | ZIV-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | LESFANG-YUE0001 | LES | FANG-YUEN | LES-DACR | FANG-YU-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | BOBKALTENEC0001 | BOB | KALTENECKER | BOB-DACR | KALTENE-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | CAROLYNBAKE0001 | CAROLYN | BAKER | CAROLY-DACR | BAKER-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | CATHYSTONE0001 | CATHY | STONE | CATHY-DACR | STONE-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | DAVIDJONES0001 | DAVID | JONES | DAVID-DACR | JONES-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | DAVIDCARMIC0001 | DAVID | CARMICHAEL | DAVID-DACR | CARMICH-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | DELORESSYLV0001 | DOLORES | SYLVESTER | DOLORE-DACR | SYLVEST-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ELLIOTTFRAN0001 | ELIOT | FRANKLIN | ELIOT-DACR | FRANKLI-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | EVETTEMEUSE0001 | EVETTE | MEUSE | EVETTE-DACR | MEUSE-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | FRANBROWN0001 | FRANCES | BROWN | FRANCE-DACR | BROWN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | GARRYFELKA0001 | GARRY | FELKER | GARRY-DACR | FELKER-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | GEOFFDADE0001 | GEOFF | DADE | GEOFF-DACR | DADE-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | GRACECHANG0001 | GRACE | CHANG | GRACE-DACR | CHANG-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | GUYRAHAMIM0001 | GUY | RAHAMIM | GUY-DACR | RAHAMIM-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JACKMARTIN0001 | JACK | MARTIN | JACK-DACR | MARTIN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JEFFREYREID0001 | JEFF | REID | JEFF-DACR | REID-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JOHNWILLIAM0001 | JOHN | WILLIAMS | JOHN-DACR | WILLIAM-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JOHNPUNAM0001 | JOHN | PUNAM | JOHN-DACR | PUNAM-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ESTELLEBEAU0001 | ESTELLE | BEAUPLET | ESTELL-DACR | BEAUPLE-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JOHNKAGEY0001 | JOHN | KAGEY | JOHN-DACR | KAGEY-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | CISSYCRAWFO0001 | CISSY | CRAWFORD | CISSY-DACR | CRAWFOR-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | PRASADSHAMA0001 | PRASAD | SHAMAIN | PRASAD-DACR | SHAMAIN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ERICPINCKER0001 | ERIC | PINCKERT | ERIC-DACR | PINCKER-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ERICHUANG0001 | ERIC | HUANG | ERIC-DACR | HUANG-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | NARESHMALIP0001 | NARESH | MALIPEDDI | NARESH-DACR | MALIPED-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | KAIYAU0001 | KAI | YAU | KAI-DACR | YAU-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | STEVEARMEN0001 | STEVE | ARMEN | STEVE-DACR | ARMEN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ALEXLEMERCI0001 | ALEX | LEMERCIER | ALEX-DACR | LEMERCI-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | STEVENBURGE0001 | STEVE | BERGERON | STEVE-DACR | BERGERO-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | EDMARH0001 | ED | MARH | ED-DACR | MARH-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JOHNWELCH0002 | JOHN | WELCH | JOHN-DACR | WELCH-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | MANNYMACATU0001 | MANNY | MACATULA | MANNY-DACR | MACATUL-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JIMZYREN0001 | JIM | ZYREN | JIM-DACR | ZYREN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | LINDAPETER0001 | LINDA | PETERSON | LINDA-DACR | PETERSO-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | NELIDAROJAS0001 | NELIDA | ROJAS | NELIDA-DACR | ROJAS-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | TONGHU0001 | TONG | HU | TONG-DACR | HU-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JOEKROESCHE0001 | JOE | KROESCHE | JOE-DACR | KROESCH-DACR | Account was deactivated on 08/01/05 per Paul Edge. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | LINDAYUAN0001 | LINDA | YUAN | LINDA-DACR | YUAN-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | DOUGGREEN0001 | DOUG | GREEN | DOUG-DACR | GREEN-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | CHRISTINEOL0001 | CHRISTINE | OLSON | CHRIST-DACR | OLSON-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | FREDERICPUD0001 | FREDERIC | PUDLEITNER | FREDER-DACR | PUDLEIT-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ILLIAVITOMI0001 | ILLIA | VITOMIROV | ILLIA-DACR | VITOMIR-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | TIFFANYYEH0001 | TIFFANY | YEH | TIFFAN-DACR | YEH-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | SITRAMANBAL0001 | SITRAMAN | BALASUBRAMANIAN | SITRAM-DACR | BALASUB-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | CHRISTINESH0001 | CHRISTINE | SHAW | CHRIST-DACR | SHAW-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | DHAYECHUNG0001 | DHAYE | CHUNG | DHAYE-DACR | CHUNG-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | DIANAPUTNAM0001 | DIANA | PUTNAM | DIANA-DACR | PUTNAM-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | DONALDDYKIE0001 | DON | DYKIER | DON-DACR | DYKIER-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | DONNAHAYES0001 | DONNA | HAYES | DONNA-DACR | HAYES-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ADAMYBARRA0001 | ADAM | YBARRA | ADAM-DACR | YBARRA-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ALLANBOERNE0001 | ALLAN | BOERNER | ALLAN-DACR | BOERNER-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JACKEYCHO0001 | JACKEY | CHO | JACKEY-DACR | CHO-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | FRANKHAMANN0002 | FRANK | HAMANN | FRANK-DACR | HAMANN-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ALEXHSU0001 | ALEX | HSU | ALEX-DACR | HSU-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | GREGEWING0001 | GREG | EWING | GREG-DACR | EWING-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | SHERRIEWANG0001 | SHERRIE | WANG | SHERRI-DACR | WANG-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ARIKBELLEO0001 | ARIK | BELLEO | ARIK-DACR | BELLEO-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | AMARNATHPUT0001 | AMAR | PUTTUR | AMAR-DACR | PUTTUR-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ZHIMINLI0001 | ZHIMIN | LI | ZHIMIN-DACR | LI-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | MATTKORTE0001 | MATT | KORTE | MATT-DACR | KORTE-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | GEORGEMICLE0001 | GEORGE | MICLEA | GEORGE-DACR | MICLEA-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | AMIRMOBINI0001 | AMIR | MOBINI | AMIR-DACR | MOBINI-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JAMESPASEK0001 | JIM | PASEK | JIM-DACR | PASEK-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | TOMTOWEY0001 | TOM | TOWEY | TOM-DACR | TOWEY-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | BILLBURKE0001 | BILL | BURKE | BILL-DACR | BURKE-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ERICSHAPIRO0001 | ERIC | SHAPIRO | ERIC-DACR | SHAPIRO-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | MARKSTONICH0001 | MARK | STONICH | MARK-DACR | STONICH-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | GERRYTAMMI0001 | GERRY | TAMMI | GERRY-DACR | TAMMI-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | WAYNETAYLOR0001 | WAYNE | TAYLOR | WAYNE-DACR | TAYLOR-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JEFFTEZA0001 | JEFF | TEZA | JEFF-DACR | TEZA-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | NORMAVALORE0001 | NORMA | VALORES | NORMA-DACR | VALORES-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | KATHLEENWHE0001 | KATHLEEN | WHEELER | KATHLE-DACR | WHEELER-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | BRENDAWILSO0001 | BRENDA | WILSON | BRENDA-DACR | WILSON-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | SUSANZIMMER0001 | SUSAN | ZIMMER | SUSAN-DACR | ZIMMER-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | LARSBOERYD0001 | LARS | BOERYD | LARS-DACR | BOERYD-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | DALEBOISSEL0001 | DALE | BOISSELLE | DALE-DACR | BOISSELL-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | LEORBRENNAN0001 | LEOR | BRENNAN | LEOR-DACR | BRENNAN-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | HENRYBURBAN0001 | HENRY | BURBANK | HENRY-DACR | BURBANK-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | MARKBURCHFI0001 | MARK | BURCHFIELD | MARK-DACR | BURCHFI-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | WEI-TAICHOU0001 | WEI-TAI | CHOU | WEI-TA-DACR | CHOU-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | TOMCLARKSOM0001 | TOM | CLARKSON | TOM-DACR | CLARKSO-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | EARLCOX0001 | EARL | COX | EARL-DACR | COX-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | GUILLADESSA0001 | GUILLA | DESSAUTIER | GUILLA-DACR | DESSAUT-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | SANDRAFLINT0001 | SANDRA | FLINT | SANDRA-DACR | FLINT-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | CAROLYNFROM0001 | CAROLYN | FROMM | CAROLY-DACR | FROMM-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JEROMEGARBY0001 | JEROME | GARBY | JEROME-DACR | GARBY-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | TOMGEARY0001 | TOM | GEARY | TOM-DACR | GEARY-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | GUILLAGEYSS0001 | GUILLA | GEYSSAUTIER | GUILLA-DACR | GEYSSAU-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | GLENGRIFFIT0001 | GLEN | GRIFFITH | GLEN-DACR | GRIFFIT-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | LORIHEATHCO0001 | LORI | HEATHCOTE | LORI-DACR | HEATHCO-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | YASUYIKIIMA0001 | YASUYUKI | IMADA | YASUYU-DACR | IMADA-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | MASSKAHEDER0001 | MASS | KAHEDERZADEH | MASS-DACR | KAHEDER-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JAMESKUTBUR0001 | JAMES | KUTBURTH | JAMES-DACR | KUTBURT-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | VLADIMIRLAN0001 | VLADIMIR | LANE | VLADIM-DACR | LANE-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JACQUIELAR0001 | JACQUIE | LARSON | JACQUI-DACR | LARSON-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | DAVIDLECLAR0001 | DAVID | LECLAIR | DAVID-DACR | LECLAIR-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | SAMUELCHOW0001 | SAMUEL | CHOW | SAMUEL-DACR | CHOW-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | DIXIEPETERS0001 | DIXIE | PETERSON | DIXIE-DACR | PETERSO-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | TERRYYIM0001 | TERRY-CNXT | YIM | TERRY-DACR | YIM-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | STEWARTMOON0001 | STEWART | MOON | STEWAR-DACR | MOON-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ANDREWKLAUS0001 | ANDREW | KLAUS | ANDREW-DACR | KLAUS-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | BOBCRUTCHFI0001 | BOB | CRUTCHFIELD | BOB-DACR | CRUTCHF-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ALPNASAMPSO0001 | ALPNA | SAMPSON | ALPNA-DACR | SAMPSON-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | AMEYAPANGAR0001 | AMEYA | PANGARKAR | AMEYA-DACR | PANGARK-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | PHADKEPRAMO0001 | PRAMOD | PHADKE | PRAMOD-DACR | PHADKE-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ELVISLEE0001 | ELVIS | LEE | ELVIS-DACR | LEE-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | WILSONLI0001 | WILSON | LI | WILSON-DACR | LI-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | PATTIBYRNE0001 | PATTI | BYRNE | PATTI-DACR | BYRNE-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | PHILFERENTZ0001 | PHIL | FERENTZ | PHIL-DACR | FERENTZ-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | BILLKIM0001 | BILL | KIM | BILL-DACR | KIM-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | BILL-2KIM0001 | BILL-2 | KIM | BILL-2-DACR | KIM-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ANANDVARDHA0001 | ANAND | VARDHAN | ANAND-DACR | VARDHAN-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ATULJOSHI0001 | ATUL | JOSHI | ATUL-DACR | JOSHI-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | DAYANANDPAR0001 | DAYANAND | PARAMANE | DAYANA-DACR | PARAMAN-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | SURATHPPRAM0001 | PRAMOD | S. | PRAMOD-DACR | S.-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | DEEPAKGANGA0001 | DEEPAK | GANGADHARAN | DEEPAK-DACR | GANGADH-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | SRINIVASVAD0001 | SRINIVAS | VADUVATHA | SRINIV-DACR | VADUVAT-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | DEVENDRAKRI0001 | DEVENDRA | KRISHNA | DEVEND-DACR | KRISHNA-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | YKUMAR0001 | Y | KUMAR | Y-DACR | KUMAR-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | DIPALEESHEL0001 | DIPALEE | SHELDEKAR | DIPALE-DACR | SHELDEK-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | PRAVEENRADH0001 | PRAVEEN | RADHAKRISHNAN | PRAVEE-DACR | RADHAKR-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ANUJGUPTA0001 | ANUJ | GUPTA | ANUJ-DACR | GUPTA-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | BIPINBALAKR0001 | BIPIN | BALAKRISHNAN | BIPIN-DACR | BALAKRI-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JITENDRAUTT0001 | JITENDRA | UTTAMCHANDANI | JITEND-DACR | UTTAMCH-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | LINDANEER0001 | LINDA | NEER | LINDA-DACR | NEER-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | TONYMASTERS0001 | TONY | MASTERSON | TONY-DACR | MASTERS-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | DIMITRIOSKA0001 | DIMITRIOS | KANTAROS | DIMITR-DACR | KANTARO-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ABHAYH.BATH0001 | ABHAY H. | BATHIA | ABHAY -DACR | BATHIA-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | AJAYSHARMA0001 | AJAY | SHARMA | AJAY-DACR | SHARMA-DACR | Account was deactivated on 08/01/05 per Paul Edge |

| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ASHLESHAKAR0001 | ASHLESHA | KARANDIKAR | ASHLES-DACR | KARANDI-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
|---|---|---|---|---|---|---|---|
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ATULPANDHAR0001 | ATUL | PANDHARPATTE | ATUL-DACR | PANDHAR-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | VEENARAMAN0001 | VEENA | RAMANATHAN | VEENA-DACR | RAMANAT-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | VIJAYPILLAI0001 | VIJAY | PILLAI | VIJAY-DACR | PILLAI-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | VINAYAKRAO0001 | VINAYAK | RAO | VINAYA-DACR | RAO-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JEEVANKUMAR0001 | JEEVAN | KUMAR | JEEVAN-DACR | KUMAR-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | AVINASHBHAR0001 | AVINASH | BHARADWAJ | AVINAS-DACR | BHARADW-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | PRITMANGAN0001 | PRITAM | GANGULY | PRITAM-DACR | GANGULY-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | SUDHEENDRAK0001 | SUDHEENDRA | KADRI | SUDHEE-DACR | KADRI-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RAGHURAMATU0001 | RAGHURAM | ATUR | RAGHUR-DACR | ATUR-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | SANDEEPKAMA0001 | SANDEEP | KAMATH | SANDEE-DACR | KAMATH-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | SUMITKUMAR0001 | SUMIT | KUMAR | SUMIT-DACR | KUMAR-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | SANDEEPPIMP0001 | SANDEEP | PIMPLE | SANDEE-DACR | PIMPLE-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JADHAVSANDE0001 | SANDEEP | JADHAV | SANDEE-DACR | JADHAV-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | TARAMASWAMY0001 | TA | RAMASWAMY | TA-DACR | RAMASWA-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JOSEPHNEVIN0001 | NEVIN | JOSEPH | NEVIN-DACR | JOSEPH-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | PASTAGIANIL0001 | NILESHKUMA | PASTAGIA | NILESH-DACR | PASTAGI-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ANANDSRINIV0001 | ANAND | SRINIVASAN | ANAND-DACR | SRINIVA-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | DEEPAKNATH0001 | DEEPAK | NATH | DEEPAK-DACR | NATH-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | GAURAVSINGH0001 | GAURAV | SINGH | GAURAV-DACR | SINGH-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | VICTORSEKIS0001 | VICTOR | SEKISHIRO | VICTOR-DACR | SEKISH-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | SATISHDEVAR0001 | SATISH | DEVARAJAN | SATISH-DACR | DEVARAJ-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | VAISHALIHU0001 | VAISHALI | HUILGOL | VAISHA-DACR | HUILGOL-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | DEEPAKNEGI0001 | DEEPAK | NEGI | DEEPAK-DACR | NEGI-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | PRASANNASHA0001 | PRASANNA | SHAH | PRASAN-DACR | SHAH-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | VINODNAIR0001 | VINOD | NAIR | VINOD-DACR | NAIR-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | NAVEENPRAKA0001 | NAVEEN | PRAKASH | NAVEEN-DACR | PRAKASH-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | PRASHANTSAR0001 | PRASHANT | SARPATWARI | PRASHA-DACR | SARPATW-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | J.VIVEKPAND0001 | J. VIVEK | PANDEY | J_VIV-DACR | PANDEY-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | AJAYSAVKOOR0001 | AJAY | SAVKOOR | AJAY-DACR | SAVKOOR-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JYOTSNAGAID0001 | JYOTSNA | GAIDHANI | JYOTSN-DACR | GAIDHANI-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | NANDAGOPALT0001 | NANDAGOPAL | THAMBURAJ | NANDAG-DACR | THAMBUR-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JOHNMANI0001 | JOHN | MANI | JOHN-DACR | MANI-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JOJIPHILIP0001 | JOJI | PHILIP | JOJI-DACR | PHILIP-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ROHITGOHIL0001 | ROHIT | GOHIL | ROHIT-DACR | GOHIL-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | KESARISHARM0001 | KESARI | SHARMA | KESARI-DACR | SHARMA-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | SACHINVAISH0001 | SACHIN | VAISH | SACHIN-DACR | VAISH-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | LUISHR.B.0001 | LUISH | R.B. | LUISH-DACR | R.B.-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | PHULRANIDES0001 | PHULRANI | DESAI | PHULRA-DACR | DESAI-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | SREEJITHVAR0001 | SREEJITH | VARMA | SREEJI-DACR | VARMA-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | SHAILESHWAG0001 | SHAILESH | WAGH | SHAILE-DACR | WAGH-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | SHEILASHAIK0001 | SHEILA | SHAIKH | SHEILA-DACR | SHAIKH-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | UMESHMUNU0001 | UMESH | MUNU | UMESH-DACR | MUNU-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | SIVARAMUNNI0001 | UNNIKRISHN | SIVARAM | UNNIKR-DACR | SIVARAM-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | CHRISRUBAL0001 | CHRIS | RUBAL | CHRIS-DACR | RUBAL-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | STEVENNEO0001 | STEVEN | NEO | STEVEN-DACR | NEO-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JENNIFERMIL0001 | JENNIFER | MILLER | JENNIF-DACR | MILLER-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | STEWARTYANG0001 | STEWART | YANG | STEWAR-DACR | YANG-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JOANNTHOMPS0001 | JOANN | THOMPSON | JOANN-DACR | THOMPSO-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | KOERTTAKKUM0001 | KOERT | TAKKUNEN | KOERT-DACR | TAKKUNE-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JOETURNER0001 | JOE | TURNER | JOE-DACR | TURNER-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ILANNORDHEI0001 | ILAN | NORDHEIMER | ILAN-DACR | NORDHEI-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | NORMAPEREZ0001 | NORMA | PEREZ | NORMA-DACR | PEREZ-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JOHNMOMAND0001 | JOHN | MOMAND | JOHN-DACR | MOMAND-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JOHNWILLIAM0002 | JOH0784588 | WILLIAMS | JOH079-DACR | WILLIAM-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | COURTNEYMAG0002 | COURTNEY | THOMAS | COURTN-DACR | THOMAS-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JONATHANCHI0002 | JONATHAN | CHIEN | JONATH-DACR | CHIEN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | SEIJIYAMAMO0001 | SEIJI | YAMAMOTO | SEIJI-DACR | YAMAMOTO-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | MORIOKIZAWA0001 | MORIO | KIZAWA | MORIO-DACR | KIZAWA-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | DEBBIEARMEN0001 | DEBBIE | ARMENDARIZ | DEBBIE-DACR | ARMENDA-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | DICKKOEBLER0001 | DICK | KOEBLER | DICK-DACR | KOEBLER-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | KENNETHSCOT0001 | KENNETH | SCOTT | KENNET-DACR | SCOTT-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | KENNETHSONG0001 | KENNETH | SONG | KENNET-DACR | SONG-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RAYMONDLEON0001 | RAYMOND KW | LEONG | RAYMON-DACR | LEONG-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | VINAYGOKHAL0001 | VINAY | GOKHALE | VINAY-DACR | GOKHALE-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | SERENETANG0001 | SERENE | TANG | SERENE-DACR | TANG-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JENNIFERYAN0001 | JENNIFER | YANG | JENNIF-DACR | YANG-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JASONCHUNG0001 | JASON | CHUNG | JASON-DACR | CHUNG-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ALEXCHEONG0001 | ALEX | CHEONG | ALEX-DACR | CHEONG-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | SALVADORISS0001 | SALVADOR | ISSA | SALVAD-DACR | ISSA-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | LEOMATA0001 | LEO | MATA | LEO-DACR | MATA-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | CONEXANTSSH0002 | DAVID | WATSON | DAVID-DACR | WATSON-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | LEWISBREWST0001 | LEW#658670 | BREWSTER | LEW#65-DACR | BREWSTE-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | GEORGEPEPON0001 | YIORGOS | PEPONIDES | YIORGO-DACR | PEPONID-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | MAGGIEWOLFO0001 | MAGGIE | WOLFORD | MAGGIE-DACR | WOLFORD-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | MARCJUANG0001 | MARC | JUANG | MARC-DACR | JUANG-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | VINCENTLAU0001 | VINCENT | LAU | VINCEN-DACR | LAU-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ROBERTMONTC0001 | ROBERT | MONTOUR | ROBERT-DACR | MONTCUR-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | DOUGSHELTON0001 | DOUG | SHELTON | DOUG-DACR | SHELTO-DACR | Account was deactivated on 08/02/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | MARKCHING0001 | MARK | CHING | MARK-DACR | CHING-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | MARKRUSSELL0001 | MARK | RUSSELL | MARK-DACR | RUSSELL-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | MARKJOHNSON0001 | MARK | JOHNSON | MARK-DACR | JOHNSON-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | MARKJOHNSON0002 | MARK | JOHNSON | MARK-DACR | JOHNSON-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | MARYLOEFFLE0001 | MARY | LOEFFLER | MARY-DACR | LOEFFLE-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | MASAYUKIWAJ0001 | MASAYUKI | WAJIMA | MASAYU-DACR | WAJIMA-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | MELISSAMEAD0001 | MISSY | MEAD | MISSY-DACR | MEAD-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | CICILYSCULL0001 | CICILY | SCULL | CICILY-DACR | SCULL-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RUTHCARR0001 | RUTH | CARR | RUTH-DACR | CARR-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | SEASONACHOW0001 | SUSIE | CHOW | SUSIE-DACR | CHOW-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | STORYCOLLIN0001 | STORY | COLLINS | STORY-DACR | COLLING-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | DWIGHTDECKE0004 | DWI#100151 | DECKER | DWI#10-DACR | DECKER-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | TERRYEVERS0001 | TERRY | EVERS | TERRY-DACR | EVERS-DACR | Account was deactivated on 08/01/05 per Paul Edge. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | NIRMALHASAN0001 | NIRMAL | HASAN | NIRMAL-DACR | HASAN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | CHARLESLEE0002 | CHARLIE | LEE | CHARLI-DACR | LEE-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ROBERTOLIVI0001 | ROBERT | OLIVIER | ROBERT-DACR | OLIVIER-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | PAMDAROJAN0001 | PAMDA | ROJANASUPYA | PANDA-DACR | ROJANAS-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | PATRICKGARN0001 | PATRICK | GARNER | PATRIC-DACR | GARNER-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | PAULALANESE0001 | PAULA | LANESE | PAULA-DACR | LANESE-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | PHILLIM0001 | PHIL | LIM | PHIL-DACR | LIM-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ROBERTHOUGH0001 | ROBERT | HOUGHTON | ROBERT-DACR | HOUGHTO-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RONALDSTEVE0001 | RONALD | STEVENS | RONALD-DACR | STEVENS-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | SUMEERRAO0001 | SAMEER | RAO | SAMEER-DACR | RAO-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | SARAHWOLF-I0001 | SARAH | WOLF-IVAHIR | SARAH-DACR | WOLF-IV-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | SRINATHRAJE0001 | SAI | RAJEN | SAI-DACR | RAJEN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | STEVEPERUSH0001 | STEVE | PERUSHEK | STEVE-DACR | PERUSHE-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | STEVENNEO0002 | STES6731111 | NEO | STES67-DACR | NEO-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | SUEJEANSON0001 | SUE | JEANSON | SUE-DACR | JEANSON-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | THOMASGARMO0001 | THOMAS | GARMONG | THOMAS-DACR | GARMONG-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | VALERIESHAR0001 | VALERIE | SHARP | VALERI-DACR | SHARP-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | DARRENLEE0001 | DARREN | LEE | DARREN-DACR | LEE-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | KENKRAKOW0001 | KEN | KRAKOW | KEN-DACR | KRAKOW-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | NORMAAGUILA0001 | NORMA | AGUILAR | NORMA-DACR | AGUILAR-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | MIKEASAL0001 | MIKE | ASAL | MIKE-DACR | ASAL-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ALSERVATI0001 | AL | SERVATI | AL-DACR | SERVATI-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | DWIGHTDECKE0002 | DWIGHT | DECKER | DWIGHT-DACR | DECKER-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | DARRENSANT0001 | DARREN | SANTOS | DARREN-DACR | SANTOS-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | HONGTRUONG0001 | HUNG | TRUONG | HUNG-DACR | TRUONG-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | MAURICEHUAN0001 | MAURICE | HUANG | MAURIC-DACR | HUANG-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | KEVINCHAN0001 | KEVIN | CHAN | KEVIN-DACR | CHAN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | SAHRATANIKA0001 | SAHRA-DNU | TANIKAWA | SAHRA--DACR | TANIKAW-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | CHETTANBABL0001 | CHETTAN | BABLA | CHETTA-DACR | BABLA-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | FIONAOAKLEY0001 | FIONA | OAKLEY | FIONA-DACR | OAKLEY-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RONCHAFFEE0001 | RON | CHAFFEE | RON-DACR | CHAFFEE-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | MIKEDORSI0001 | MIKE | DORSEY | MIKE-DACR | DORSEY-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ANDREWPOTTE0001 | ANDREW-DNU | POTTER | ANDREW-DACR | POTTER-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | BRIANWILLIA0001 | BRIAN | WILLIAMS | BRIAN-DACR | WILLIAM-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | MATTRHODES0001 | MATT | RHODES | MATT-DACR | RHODES-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ANJNANJAPPA0001 | ANJ | NANJAPPA | ANJ-DACR | NANJAPP-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | GINNYCHAN0001 | GINNY | CHAN | GINNY-DACR | CHAN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ANDREWPOTTE0002 | ANDREW | POTTER | ANDREW-DACR | POTTER-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JAMESTSAI0001 | JAMES | TSAI | JAMES-DACR | TSAI-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | BOBVENEGAS0001 | BOB | VENEGAS | BOB-DACR | VENEGAS-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | LEONVENTON0001 | LEON | VENTON | LEON-DACR | VENTON-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | PAULWALSH0001 | PAUL | WALSH | PAUL-DACR | WALSH-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | CHANG-TENAN0001 | CHANG-TE | WANG | CHANG--DACR | WANG-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | DICKNICHOLA0001 | DICK | NICHOLAS | DICK-DACR | NICHOLA-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | CRAIGSMITH0001 | CRAIG | SMITH | CRAIG-DACR | SMITH-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JASONSHANKS0001 | JASON | SHANKS | JASON-DACR | SHANKS-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | KARINELOUCA0001 | KARINE | LOUCA | KARINE-DACR | LOUCA-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | PAULAKLUXDA0001 | PAULA | KLUXDAL | PAULA-DACR | KLUXDAL-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | SHIMONTZUKE0001 | SHIMON | TZUKERMAN | SHIMON-DACR | TZUKERM-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0752 | BOB | MAILLOUX | BOB-DACR | MAILLOU-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0000 | MIKE | MESRI | MIKE-DACR | MESRI-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0H17 | WILLIAM | KIRKWOOD | WILLIA-DACR | KIRKWOO-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0H27 | BEN | SUN | BEN-DACR | SUN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0H29 | UDA | POOSARLA | UDA-DACR | POOSARL-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0H53 | MOURAD | BEDRANI | MOURAD-DACR | BEDRANI-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0H58 | DONALD | MCCLYMONT | DONALD-DACR | MCCLYMO-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RK100001 | LIONEL | ETRILLARD | LIONEL-DACR | ETRILLA-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0012 | RON | RACICOT | RON-DACR | RACICOT-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0020 | MICKEY | RUSHING | MICKEY-DACR | RUSHING-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0024 | JUDITH | LEAVITT | JUDITH-DACR | LEAVITT-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0025 | KHANH | BUI | KHANH-DACR | BUI-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0028 | DAN | COSTA | DAN-DACR | COSTA-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0030 | THANH | NGUYEN | THANH-DACR | NGUYEN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0033 | DAVID | RANKE | DAVID-DACR | RANKE-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0034 | JIM | MUTH | JIM-DACR | MUTH-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0040 | SHERRY | LIU | SHERRY-DACR | LIU-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0041 | RAYMOND | LABADIE | RAYMON-DACR | LABADIE-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0048 | KEITH | BINDLOSS | KEITH-DACR | BINDLOS-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0048 | JOHN | WALL | JOHN-DACR | WALL-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0051 | ALI | ABDALLAH | ALI-DACR | ABDALLA-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0052 | JERZY | SWIC | JERZY-DACR | SWIC-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0053 | LEILA | DOWLATSHAHI | LEILA-DACR | DOWLATS-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0056 | DENNIS | CERNEY | DENNIS-DACR | CERNEY-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0065 | BART | MCKINLEY | BART-DACR | MCKINLE-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0066 | KAREN | MICHEL | KAREN-DACR | MICHEL-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0067 | KERRY | PETRY | KERRY-DACR | PETRY-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0068 | MIKE | CONTI | MIKE-DACR | CONTI-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0068 | AVI | KRIEGER | AVI-DACR | KRIEGER-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0071 | EREZ | RUBIN | EREZ-DACR | RUBIN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0073 | MARK | THOMAS | MARK-DACR | THOMAS-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0074 | ULF | ORREBRINK | ULF-DACR | ORREBRI-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0078 | NICK | EZZONE | NICK-DACR | EZZONE-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0077 | SHELLEY | MILLER | SHELLE-DACR | MILLER-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0078 | MELANIE | KEMP | MELANI-DACR | KEMP-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0079 | JACKIE | SIKES | JACKIE-DACR | SIKES-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0080 | MARY | COWLING | MARY-DACR | COWLING-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0081 | BRIAN | EIDSON | BRIAN-DACR | EIDSON-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0086 | YORAM | LAPID | YORAM-DACR | LAPID-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0088 | LINDA | ANDERSON | LINDA-DACR | ANDERSO-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0092 | MARY | WILLIAMS | MARY-DACR | WILLIAM-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0098 | LISA | CUSTER | LISA-DACR | CUSTER-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0102 | MIKE | FOWLER | MIKE-DACR | FOWLER-DACR | Account was deactivated on 08/01/05 per Paul Edge. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0103 | SUNDEEP | AHLUWALIA | SUNDEE-DACR | AHLUWAL-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0105 | PATRICK | YOUNG | PATRIC-DACR | YOUNG-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0106 | VEENA | GOWDA | VEENA-DACR | GOWDA-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0107 | DEAN | FAITH | DEAN-DACR | FAITH-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0109 | SCOTT | SCHAEDEL | SCOTT-DACR | SCHAEDE-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0110 | GLENN | ESWEIN | GLENN-DACR | ESWEIN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0111 | TERRENCE | CHOW | TERREN-DACR | CHOW-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0119 | REZA | TOOSSI | REZA-DACR | TOOSSI-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0124 | BRUCE | BRODING | BRUCE-DACR | BRODING-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0126 | KEVIN | COTTON | KEVIN-DACR | COTTON-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0128 | VIC | SEKISHIRO | VIC-DACR | SEKISHI-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0133 | RYAN | HILL | RYAN-DACR | HILL-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0137 | KEVIN | BULLOCK | KEVIN-DACR | BULLOCK-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0138 | SHAHIN | SHARY | SHAHIN-DACR | SHARY-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0142 | MARK | JOHNSON | MARK-DACR | JOHNSON-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0143 | JULIAN | GRAY | JULIAN-DACR | GRAY-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0146 | SHANGUAN | BAO | SHANGUA-DACR | BAO-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0148 | JULIA | RISS | JULIA-DACR | RISS-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0198 | KIRK | HOUSTON | KIRK-DACR | HOUSTON-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0199 | PETER | SARGINSON | PETER-DACR | SARGINS-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0200 | MOHAMMED | SHADAT | MOHAMM-DACR | SHADAT-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0203 | PATRICIA | WEBSTER | PATRIC-DACR | WEBSTER-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0209 | DEBBIE | BOWERS | DEBBIE-DACR | BOWERS-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0213 | LARRY | VITTORINI | LARRY-DACR | VITTORI-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0217 | KRISTINE | WESTLAND | KRISTI-DACR | WESTLAN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0225 | STEPHEN | FRANCK | STEPHE-DACR | FRANCK-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0231 | RUSS | CHRISTENSEN | RUSS-DACR | CHRISTE-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0234 | DERICK | IGMACIO | DERICK-DACR | IGMACIO-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0236 | GREG | THOMPSON | GREG-DACR | THOMPSO-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0239 | KAI | WYRILL | KAI-DACR | WYRILL-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0239 | GEORGE | AUORTSES | GEORGE-DACR | AUORTSE-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0240 | CURTIS | JULIEN | CURTIS-DACR | JULIEN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0242 | MILENA | HLAVATY | MILENA-DACR | HLAVATY-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0243 | KIM | BAMBERRY | KIM-DACR | BAMBERR-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0255 | JIM | MONIZ | JIM-DACR | MONIZ-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0256 | JOSEPH | LEE | JOSEPH-DACR | LEE-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0257 | UMAR | KHAN | UMAR-DACR | KHAN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0261 | LUKE | SMITH | LUKE-DACR | SMITH-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0264 | RISHI | DHALL | RISHI-DACR | DHALL-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0265 | MARIAN | CLANCY | MARIAN-DACR | CLANCY-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0269 | LUCIANO | BOGLIONE | LUCIAN-DACR | BOGLION-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0272 | STEVE | STAMATIS | STEVE-DACR | STAMATI-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0278 | LOREN | LASLEY | LOREN-DACR | LASLEY-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0280 | JIM | NORMAND | JIM-DACR | NORMAND-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0282 | JOE | FAIRBANKS | JOE-DACR | FAIRBAN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0286 | CHRIS | WOJSLAW | CHRIS-DACR | WOJSLAW-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0289 | VIRAL | PATEL | VIRAL-DACR | PATEL-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0294 | BRUCE | GROVE | BRUCE-DACR | GROVE-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0296 | PETER | HUANG | PETER-DACR | HUANG-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0301 | JEFF | SLATTERY | JEFF-DACR | SLATTER-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0304 | TOM | RUFFOLO | TOM-DACR | RUFFOLO-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0309 | RUSS | CHRISTIENSEN | RUSS-DACR | CHRISTI-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0310 | KARLA | CARICHNER | KARLA-DACR | CARICHN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0323 | EDWARD | LIN | EDWARD-DACR | LIN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0327 | RICK | CLANCY | RICK-DACR | CLANCY-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0330 | TIM | KIRSTEIN | TIM-DACR | KIRSTEI-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0337 | PAT | JOHNSON | PAT-DACR | JOHNSON-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0342 | CHUCK | SMITH | CHUCK-DACR | SMITH-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0345 | HONGXI | XUE | HONGXI-DACR | XUE-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0347 | DALE | MINNEY | DALE-DACR | MINNEY-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0350 | DOUG | NAYLOR | DOUG-DACR | NAYLOR-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0351 | JOSEPH | WHITE | JOSEPH-DACR | WHITE-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0358 | PAT | BROOKS | PAT-DACR | BROOKS-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0364 | ROBERT | YOUNG | ROBERT-DACR | YOUNG-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0367 | RANAULD | PEREZ | RANAUL-DACR | PEREZ-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0370 | PHILIP | WANG | PHILIP-DACR | WANG-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0371 | JOE | MELFI | JOE-DACR | MELFI-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0374 | JOHN | OMVIK | JOHN-DACR | OMVIK-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0377 | BARBARA | MATTHEWS | BARBAR-DACR | MATTHEW-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0385 | MURALI | KADIYALA | MURALI-DACR | KADIYAL-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0389 | LANCE | ARAKAKI | LANCE-DACR | ARAKAKI-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0390 | RENE | HOERMAN | RENE-DACR | HOERMAN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0392 | NEIL | TOPHAM | NEIL-DACR | TOPHAM-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0396 | INGRID | DOUGLAS | INGRID-DACR | DOUGLAS-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0399 | LON | WU | LON-DACR | WU-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0400 | DES | HICKEY | DES-DACR | HICKEY-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0413 | SCOTT | BLOUIN | SCOTT-DACR | BLOUIN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0419 | DAVID | CHAPEK | DAVID-DACR | CHAPEK-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0436 | TIM | WHITE | TIM-DACR | WHITE-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0442 | MS. YAEL | SHEMESH | MS. YA-DACR | SHEMESH-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0445 | CHRISTINE | SHAW | CHRIST-DACR | SHAW-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0448 | MATT | MCDONOUGH | MATT-DACR | MCDONOU-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0471 | G | MAVROVOUNIOTIS | G-DACR | MAVROVO-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0473 | PATRICK | DEMSKI | PATRIC-DACR | DEMSKI-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0474 | TERRI | ROMAN | TERRI-DACR | ROMAN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0476 | ROBERT | ARIAS | ROBERT-DACR | ARIAS-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0483 | LEWIS | BREWSTER | LEWIS-DACR | BREWSTE-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0489 | STEPHEN | MCINTYRE | STEPHE-DACR | MCINTYR-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0490 | EILEEN | ALGAZE | EILEEN-DACR | ALGAZE-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0492 | JAMES | SPOTO | JAMES-DACR | SPOTO-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0493 | JOHN | ALGEO | JOHN-DACR | ALGEO-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0495 | TERESA | ALZONA | TERESA-DACR | ALZONA-DACR | Account was deactivated on 08/01/05 per Paul Edge. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0496 | YASEMIN | ARI | YASEMI-DACR | ARI-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0498 | VLADIMIR | LANT | VLADIM-DACR | LANT-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0502 | DEEPAK | MEHROTRA | DEEPAK-DACR | MEHROTR-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0503 | GEORGE-DNU | ARNOTT | GEORGE-DACR | ARNOTT-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0506 | KAY | ASCHENBECK | KAY-DACR | ASCHENB-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0508 | MARIANNA | ASFAAD | MARIAN-DACR | ASFAAD-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0509 | VINAY | ASGEKAR | VINAY-DACR | ASGEKAR-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0511 | TROY | ASHTON | TROY-DACR | ASHTON-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0513 | MARYANNA | ASSAAD | MARYAN-DACR | ASSAAD-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0514 | AKRAM | ATALLAH | AKRAM-DACR | ATALLAH-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0515 | LINA | CONDE | LINA-DACR | CONDE-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0516 | AL | BACA | AL-DACR | BACA-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0521 | JEORGE | HURTARTE | JEORGE-DACR | HURTART-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0523 | MARK | MEISBERGER | MARK-DACR | MEISBER-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0526 | PAUL | BAUER | PAUL-DACR | BAUER-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0527 | TERRI | MEISBERGER | TERRI-DACR | MEISBER-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0528 | ELENA | MELVIN | ELENA-DACR | MELVIN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0529 | LARRY | BECK | LARRY-DACR | BECK-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0530 | MICHAEL | IRION | MICHAE-DACR | IRION-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0531 | KATHY | MICHELS | KATHY-DACR | MICHELS-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0533 | NORA | BECKER | NORA-DACR | BECKER-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0534 | KRISHNAN | IYER | KRISHN-DACR | IYER-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0535 | IGOR | BELILOVETS | IGOR-DACR | BELILOV-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0537 | ROGER | COOK | ROGER-DACR | COOK-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0538 | JOHN | JACQUES | JOHN-DACR | JACQUES-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0542 | MICHAEL | COSSON | MICHAE-DACR | COSSON-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0554 | JEFFREY | COX | JEFFRE-DACR | COX-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0557 | DAVE | MOELLER | DAVE-DACR | MOELLER-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0558 | WILLIAM | CRAY | WILLIA-DACR | CRAY-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0564 | VIJAY | BHATNAGAR | VIJAY-DACR | BHATNAG-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0569 | SCOTT | BIBAUD | SCOTT-DACR | BIBAUD-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0573 | DEBBIE | JAMES | DEBBIE-DACR | JAMES-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0574 | A.C. | D'AUGUSTINE | A.C.-DACR | D'AUGUS-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0575 | MICHAEL | MONTREZZA | MICHAE-DACR | MONTREZ-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0577 | TOM | DAMIANI | TOM-DACR | DAMIANI-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0578 | DEBBIE | MOUNTFORD | DEBBIE-DACR | MOUNTFO-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0579 | KARIN | JENKINS | KARIN-DACR | JENKINS-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0580 | DANNY | MULLIGAN | DANNY-DACR | MULLIGA-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0582 | ED | MUNAR | ED-DACR | MUNAR-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0583 | NEIL | JOACHIM | NEIL-DACR | JOACHIM-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0580 | STEPHEN | BLAKE | STEPHE-DACR | BLAKE-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0582 | DAVID | JOSTAK | DAVID-DACR | JOSTAK-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0584 | ROBERT | JUDGE | ROBERT-DACR | JUDGE-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0599 | TONY | KALAS | TONY-DACR | KALAS-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0600 | SUZIE | DAVIDSON | SUZIE-DACR | DAVIDSO-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0602 | TONY | KASELIONIS | TONY-DACR | KASELIO-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0603 | JIM | DAWSON | JIM-DACR | DAWSON-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0605 | TERRY | DAWSON | TERRY-DACR | DAWSON-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0607 | JOYCE | LAPLANTE | JOYCE-DACR | LAPLANT-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0608 | WILLIAM | LARA | WILLIA-DACR | LARA-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0610 | RICHARD | LEADER | RICHAR-DACR | LEADER-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0612 | FRANK | LEE | FRANK-DACR | LEE-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0613 | LINDA | LEEMAN | LINDA-DACR | LEEMAN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0614 | HARVEY | LESTER | HARVEY-DACR | LESTER-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0616 | SCOTT | KELLER | SCOTT-DACR | KELLER-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0619 | DUANE | KOONCE | DUANE-DACR | KOONCE-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0621 | DAVID | KRIEBEL | DAVID-DACR | KRIEBEL-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0622 | JAY | KSHATRI | JAY-DACR | KSHATRI-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0623 | ANANT | KUMAR | ANANT-DACR | KUMAR-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0624 | ARUN | KUMAR | ARUN-DACR | KUMAR-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0625 | BERT | KUS | BERT-DACR | KUS-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0627 | CHEE | KWAN | CHEE-DACR | KWAN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0637 | DAVE | LAJEUNESSE | DAVE-DACR | LAJEUNE-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0643 | JAY | POURARIAN | JAY-DACR | POURARI-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0644 | JOHN | PREWITT | JOHN-DACR | PREWITT-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0646 | PETER | PUTNAM | PETER-DACR | PUTNAM-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0647 | KAL | RADHAKRISHNAN | KAL-DACR | RADHAKR-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0650 | JOHN | REESE | JOHN-DACR | REESE-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0651 | SAM | REESE | SAM-DACR | REESE-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0653 | MITCH | REIFEL | MITCH-DACR | REIFEL-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0657 | MARK | RICE | MARK-DACR | RICE-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0658 | LYNN | RICKEL | LYNN-DACR | RICKEL-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0664 | SCOTT | RUNNER | SCOTT-DACR | RUNNER-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0665 | DOTTIE | SARGENT | DOTTIE-DACR | SARGENT-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0666 | KARL | SCHENFELT | KARL-DACR | SCHENFE-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0667 | ROBERT | SCHWARTZ | ROBERT-DACR | SCHWART-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0670 | JULIE | SEYMOUR | JULIE-DACR | SEYMOUR-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0678 | TIEN | SHAH | TIEN-DACR | SHAH-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0678 | MARILYN | SHIELDS | MARILY-DACR | SHIELDS-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0679 | ANIS | SHIKARI | ANIS-DACR | SHIKARI-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0682 | ANDY | SMITH | ANDY-DACR | SMITH-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0683 | DARREN | SOMO | DARREN-DACR | SOMO-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0687 | FRANK | BOLLINGER | FRANK-DACR | BOLLING-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0698 | DAVID | BRAUN | DAVID-DACR | BRAUN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0700 | BRIAN | LINDROTH | BRIAN-DACR | LINDROT-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0701 | FRED | LITTLE | FRED-DACR | LITTLE-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0703 | STACIE | LOCKWOOD | STACIE-DACR | LOCKWOO-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0704 | HAMID | NABAVI | HAMID-DACR | NABAVI-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0710 | SEAN | NAMDAR | SEAN-DACR | NAMDAR-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0711 | PAT | LUBINSKI | PAT-DACR | LUBINSK-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0712 | JOE | NEBEL | JOE-DACR | NEBEL-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0720 | NATHALIE | NIEDERLANDER | NATHAL-DACR | NIEDERL-DACR | Account was deactivated on 08/01/05 per Paul Edge. |



| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0723 | KEVIN | BROWN | KEVIN-DACR | BROWN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
|---|---|---|---|---|---|---|---|
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0727 | ERIC | BRUNINGS | ERIC-DACR | BRUNING-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0729 | HARLEY | BURTON | HARLEY-DACR | BURTON-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0731 | NOBUHIRO | OTANI | NOBUHI-DACR | OTANI-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0732 | EILEEN | CARLSON | EILEEN-DACR | CARLSON-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0734 | GERARD | CARRILLO | GERARD-DACR | CARRILL-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0735 | LETICIA | PACHECO | LETICI-DACR | PACHECO-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0737 | WALTER | PATTON | WALTER-DACR | PATTON-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0738 | FRANK | PERKONS | FRANK-DACR | PERKONS-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0741 | JAMES | CASS | JAMES-DACR | CASS-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0744 | MS. | CHAMBERLAIN | MS.-DACR | CHAMBER-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0745 | VIRGINIA | CHAN | VIRGINA-DACR | CHAN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0747 | MIKE | CHANDLER | MIKE-DACR | CHANDLE-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0748 | BRIAN | CHAO | BRIAN-DACR | CHAO-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0749 | CHESTER | CHAU | CHESTE-DACR | CHAU-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0751 | VERNON | CHENG | VERNON-DACR | CHENG-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0166 | MIKE | LOVE | MIKE-DACR | LOVE-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0172 | BILL | CHUNG | BILL-DACR | CHUNG-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0176 | REYNALD | FLEURY | REYNAL-DACR | FLEURY-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0180 | JACKIE | TRASK | JACKIE-DACR | TRASK-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0185 | PRASAD | VINDLA | PRASAD-DACR | VINDLA-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0186 | GERARDO | CHARVEL | GERARD-DACR | CHARVEL-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0792 | STEVE | ZUPONCIC | STEVE-DACR | ZUPONCI-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0794 | WILLIAM | MANN | WILLIA-DACR | MANN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0795 | ALBERTO | MANTOVANI | ALBERT-DACR | MANTOVA-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0796 | MIHAI | MARGARITE | MIHAI-DACR | MARGARI-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0799 | LINDA | MARSHALL | LINDA-DACR | MARSHAL-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0800 | JOHN | MARTIN | JOHN-DACR | MARTIN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0802 | RICH | MATHEWS | RICH-DACR | MATHEWS-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0803 | JAMES | SPRANG | JAMES-DACR | SPRANG-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0804 | JOHN | SQUIRES | JOHN-DACR | SQUIRES-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0807 | WEI | SUN | WEI-DACR | SUN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0808 | JOE | SIKIAS | JOE-DACR | SIKIAS-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0810 | YOSHI | FUTAWATARI | YOSHI-DACR | FUTAWAT-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0811 | CONRAD | MAXWELL | CONRAD-DACR | MAXWELL-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0812 | K.E. | MCCLELLAND | K.E.-DACR | MCCLELL-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0817 | BEVERLY | REUTHER | BEVERL-DACR | REUTHER-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0818 | JEFFREY | DEMOSS | JEFFRE-DACR | DEMOSS-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0820 | KRISH | DHARMA | KRISH-DACR | DHARMA-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0821 | FRED | DICKELY | FRED-DACR | DICKELY-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0822 | TOM | DOYLE | TOM-DACR | DOYLE-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0823 | KIM | DUONG | KIM-DACR | DUONG-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0828 | MARK | DUVALL | MARK-DACR | DUVALL-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0830 | JIM | DYER | JIM-DACR | DYER-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0831 | CALVIN | ECKELS | CALVIN-DACR | ECKELS-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0833 | CLAIRE | EICHENBERG | CLAIRE-DACR | EICHENB-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0836 | PAT | ELKINS | PAT-DACR | ELKINS-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0837 | TERRY | ELLIS | TERRY-DACR | ELLIS-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0838 | MASAYA | EMI | MASAYA-DACR | EMI-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0839 | NICK | ENGLISH | NICK-DACR | ENGLISH-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0840 | STEVE | ENLOW | STEVE-DACR | ENLOW-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0842 | DOMINIC | FLETCHER | DOMINI-DACR | FLETCHE-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0845 | GEORGI | FROUSIAKUS | GEORGI-DACR | FROUSIA-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0850 | LOU | GANCI | LOU-DACR | GANCI-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0852 | JULIETTE | GERFIN | JULIET-DACR | GERFIN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0854 | VINAY | GOKHALE | VINAY-DACR | GOKHALE-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0855 | CHRIS | GORCIAK | CHRIS-DACR | GORCIAK-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0856 | JOHN | GRAHAM | JOHN-DACR | GRAHAM-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0860 | DEB | GREEN | DEB-DACR | GREEN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0861 | KAY | GRENIER | KAY-DACR | GRENIER-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0865 | JORGE | GRILO | JORGE-DACR | GRILO-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0876 | DENNIS | PACKARD | DENNIS-DACR | PACKARD-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0877 | DEAN | GRUMLOSE | DEAN-DACR | GRUMLOS-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0879 | CRAIG | GUNBY | CRAIG-DACR | GUNBY-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0880 | LARS | BOEYRD | LARS-DACR | BOEYRD-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0881 | CHARLIE | LOU | CHARLI-DACR | LOU-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0882 | CECILI | FAKHRABADI | CECILI-DACR | FAKHRAB-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0883 | FARS | FARAZMANDNIA | FARS-DACR | FARAZMA-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0888 | TOM | ADAMS | TOM-DACR | ADAMS-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0891 | SAM | HAMADE | SAM-DACR | HAMADE-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0894 | ED | HAN | ED-DACR | HAN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0896 | KAREN | HARTZ | KAREN-DACR | HARTZ-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0899 | YOAV | HEBRON | YOAV-DACR | HEBRON-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0901 | MICHAEL | HENDERSON | MICHAE-DACR | HENDERS-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0903 | HARLEY | HOLUB | HARLEY-DACR | HOLUB-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0905 | ED | HOWELL | ED-DACR | HOWELL-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0906 | KEITH | HOWINGTON | KEITH-DACR | HOWINGT-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0907 | KURT | HUMPHREY | KURT-DACR | HUMPHRE-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0908 | TIM | YATES | TIM-DACR | YATES-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0909 | TODD | ADAMS | TODD-DACR | ADAMS-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0911 | KIM | LEE | KIM-DACR | LEE-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0920 | PAT | VINCIGUERRA | PAT-DACR | VINCIGU-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0922 | ANDREW | WEBSTER | ANDREW-DACR | WEBSTER-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0924 | MICHAE | VAN IERSEL | MICHAE-DACR | VAN IER-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0935 | ANDY | TAKEDA | ANDY-DACR | TAKEDA-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0937 | BRUCE | THOMAS | BRUCE-DACR | THOMAS-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0940 | CINDY | THOMPSON | CINDY-DACR | THOMPSO-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0942 | FRANK | UNPINGCO | FRANK-DACR | UNPINGC-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0957 | DAN | COSTA | DAN-DACR | COSTA-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0958 | COLIN | AYER | COLIN-DACR | AYER-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0965 | MICHAEL | ELBAZ | MICHAE-DACR | ELBAZ-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0967 | MARK | FOLEY | MARK-DACR | FOLEY-DACR | Account was deactivated on 08/01/05 per Paul Edge. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0068 | JAMIE | WILSON | JAMIE-DACR | WILSON-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0077 | JIM | MCGIVERN | JIM-DACR | MCGIVERN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0089 | DAN | BANERJE | DAN-DACR | BANERJE-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0090 | STEVE | MINDRUP | STEVE-DACR | MINDRUP-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0093 | JOE | DULIN | JOE-DACR | DULIN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0094 | ROBERT | TATAR | ROBERT-DACR | TATAR-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0095 | SANDI | WHITEHURST | SANDI-DACR | WHITEHU-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0408 | HAJIME | KAMBAYASHI | HAJIME-DACR | KAMBAYA-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0408 | CRAIG | DAVIDSON | CRAIG-DACR | DAVIDSO-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0417 | DEBBIE | BROWN | DEBBIE-DACR | BROWN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0419 | JANE | TORRE | JANE-DACR | TORRE-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0420 | BILL | TIPTON | BILL-DACR | TIPTON-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0423 | ISMAIL | ELOUMIATI | ISMAIL-DACR | ELOUMIA-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0427 | RANDY | STILES | RANDY-DACR | STILES-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0428 | BUD | GRELL | BUD-DACR | GRELL-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0429 | PETER | YEE | PETER-DACR | YEE-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0430 | MICHAEL | ZACHAN | MICHAE-DACR | ZACHAN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0433 | KATHY | RUZBACKI | KATHY-DACR | RUZBACK-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0434 | DAVID | CAULFIELD | DAVID-DACR | CAULFIE-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0435 | ANIL | MANKAR | ANIL-DACR | MANKAR-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0441 | WARNER | ANDREWS | WARNER-DACR | ANDREWS-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0442 | ROBERT | WOOD | ROBERT-DACR | WOOD-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0444 | MARK | TRACEY | MARK-DACR | TRACEY-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0445 | DESMOND | WONG | DESMON-DACR | WONG-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0448 | CHRIS A | SCHOFIELD | CHRIS-DACR | SCHOFIE-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0448 | GINA | SILLERS | GINA-DACR | SILLERS-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0451 | TOM | HOBSON | TOM-DACR | HOBSON-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0453 | TOM | LAU | TOM-DACR | LAU-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0456 | BRIAN | HILL | BRIAN-DACR | HILL-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0457 | KARL | GUNDAL | KARL-DACR | GUNDAL-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0459 | RAFAEL | PARSEGIAN | RAFAEL-DACR | PARSEGI-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0460 | GERRY | WILLIAMS | GERRY-DACR | WILLIAM-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0462 | RAHUL | SHAH | RAHUL-DACR | SHAH-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0463 | IRENA | TLALKA | IRENA-DACR | TLALKA-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0464 | COLLIN | ZEV | COLLIN-DACR | ZEV-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0465 | MIKE | KEITH | MIKE-DACR | KEITH-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0468 | MICHAEL | DRAPER | MICHAE-DACR | DRAPER-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0453 | CURTIS | MUELLER | CURTIS-DACR | MUELLER-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0466 | SCOTT | ALLEN | SCOTT-DACR | ALLEN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0462 | CAROLYNNE | GETZINGER | CAROLY-DACR | GETZING-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0467 | JOSEPH | GRANARA | JOSEPH-DACR | GRANARA-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0468 | PETER | CHIU | PETER-DACR | CHIU-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0469 | MARIE | LUO | MARIE-DACR | LUO-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0470 | MOUNIR | AYOUB | MOUNIR-DACR | AYOUB-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0800 | DAVE | WOLFSON | DAVE-DACR | WOLFSON-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0817 | MARK | FAUBER | MARK-DACR | FAUBER-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0820 | ERNIE | SCHULTZE | ERNIE-DACR | SCHULTZ-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0821 | KEN | LANG | KEN-DACR | LANG-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0823 | DEBORAH | GLOBERSON | DEBORA-DACR | GLOBERS-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0831 | GENE | PRICE | GENE-DACR | PRICE-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0834 | SANDI | HORGOS | SANDI-DACR | HORGOS-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0836 | MICHELLE | MEYER | MICHEL-DACR | MEYER-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0837 | BRIAN | MAGUIRE | BRIAN-DACR | MAGUIRE-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0838 | SANTOS | MORAN | SANTOS-DACR | MORAN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0848 | TOM | LEEMAN | TOM-DACR | LEEMAN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0848 | DON | HENDERSON | DON-DACR | HENDERS-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0850 | BILL-DNU | BUCHWALD | BILL-D-DACR | BUCHWAL-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0858 | MARIE | ESTRADA | MARIE-DACR | ESTRADA-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0858 | JEFFREY | MAHLOW | JEFFRE-DACR | MAHLOW-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0858 | MANJIT | GILL | MANJIT-DACR | GILL-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0860 | CARL | CARTER | CARL-DACR | CARTER-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0885 | DOUG | SMITH | DOUG-DACR | SMITH-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0882 | JEFFREY | WANG | JEFFRE-DACR | WANG-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0887 | PAUL | WALKER | PAUL-DACR | WALKER-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0894 | HEIDI | WHITE | HEIDI-DACR | WHITE-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0898 | DAVID | OLSEN | DAVID-DACR | OLSEN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0897 | MEREDITH | CARROLL | MEREDI-DACR | CARROLL-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0C00 | PETER | RHODES | PETER-DACR | RHODES-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0C04 | MIKE | GAUER | MIKE-DACR | GAUER-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0C05 | DENNIS | O'REILLY | DENNIS-DACR | O'REILL-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0C16 | JOHN | MARCIN | JOHN-DACR | MARCIN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0C20 | GERMAINE | EWING | GERMAI-DACR | EWING-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0C21 | DERRICK | GRIFFIN | DERRIC-DACR | GRIFFIN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0C22 | ZEEV | COLLIN | ZEEV-DACR | COLLIN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0C26 | DOU7133780 | HAWKS | DOU713-DACR | HAWKS-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0C27 | MIKE | HOPKINS | MIKE-DACR | HOPKINS-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0C29 | TINA | STRELCHUN | TINA-DACR | STRELCH-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0C38 | MIKE | STUGRIN | MIKE-DACR | STUGRIN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0C40 | SUBR | BHATTACHARYA | SUBR-DACR | BHATTAC-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0C42 | CATHERINE | KELLAM | CATHER-DACR | KELLAM-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0C56 | ROBERT | BOURASSA | ROBERT-DACR | BOURASS-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0C80 | FRANK | MICHELETTI | FRANK-DACR | MICHELE-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0C82 | TOM | GREENSMITH | TOM-DACR | GREENSM-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0C83 | KETAN | THAKKAR | KETAN-DACR | THAKKAR-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0C84 | DAN | RAATJES | DAN-DACR | RAATJES-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0C77 | JOE | FAVELA | JOE-DACR | FAVELA-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0C82 | ANTON | MONK | ANTON-DACR | MONK-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0C87 | KIM | MIDDLETON | KIM-DACR | MIDDLET-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0C89 | SOLOMON | TEDLA | SOLOMO-DACR | TEDLA-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0C90 | ALAN | CHAN | ALAN-DACR | CHAN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0C92 | JEAN | HU | JEAN-DACR | HU-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0C93 | SUZANNE | MOBLEY | SUZANN-DACR | MOBLEY-DACR | Account was deactivated on 08/01/05 per Paul Edge. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0D00 | KLAUS | SCHUEGRAF | KLAUS-DACR | SCHUEGR-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0D02 | ANNA | SMITH | ANNA-DACR | SMITH-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0D06 | DALE | PROCTOR | DALE-DACR | PROCTOR-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0D09 | ROBERT | CHIANG | ROBERT-DACR | CHIANG-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0D15 | JIM | LUMLEY | JIM-DACR | LUMLEY-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0D18 | LINDSEY | LIEMEMANN | LINDSE-DACR | LINDEMA-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0D28 | JULIE | KNOWLES | JULIE-DACR | KNOWLES-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0D29 | CYNTHIA | RAINBOLT-WEST | CYNTH-DACR | RAINBOL-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0D30 | TAKASHI | MURAYAMA | TAKASH-DACR | MURAYAM-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0D48 | LEE | CHUNG | LEE-DACR | CHUNG-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0D47 | UMESH | SHARMA | UMESH-DACR | SHARMA-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0D49 | DONGFENG | ZHAO | DONGFE-DACR | ZHAO-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0D52 | DEBRAH | SANKOVICH | DEBRAH-DACR | SANKOVI-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0D55 | GARY | SANDERSON | GARY-DACR | SANDERS-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0D56 | ANIRUDDHA | JOSHI | ANIRUD-DACR | JOSHI-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0D61 | SHABBIR | HALAI | SHABBI-DACR | HALAI-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0D62 | MICHAEL | SRANZI | MICHAE-DACR | SRANZI-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0D65 | KEITH | GRANDE | KEITH-DACR | GRANDE-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0D65 | FRANK | SACCA | FRANK-DACR | SACCA-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0D66 | BOB | COY | BOB-DACR | COY-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0D69 | CARMITA | HARWOOD | CARMIT-DACR | HARWOOD-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0D70 | MARK | TRACY | MARK-DACR | TRACY-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0D74 | JONATHAN | SU | JONATH-DACR | SU-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0D76 | BRYAN | HENNESSY | BRYAN-DACR | HENNESS-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0D77 | JEFFREY | CHEN | JEFFRE-DACR | CHEN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0D78 | GILLES | FAYAD | GILLES-DACR | FAYAD-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0D79 | STEFFEN | MCKERNAN | STEFFE-DACR | MCKERNA-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0D87 | DOTTIE | SCHROEDER | DOTTIE-DACR | SCHROED-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0D91 | VAL | LOKE | VAL-DACR | LOKE-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0D92 | SVERRIR | OLAFSSON | SVERRI-DACR | OLAFSSO-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0D93 | KEVIN | COTE | KEVIN-DACR | COTE-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0E05 | GREG | CLARK | GREG-DACR | CLARK-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0E14 | ROBERT | REYES | ROBERT-DACR | REYES-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0E18 | KUEN | CHAK | KUEN-DACR | CHAK-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0E19 | MARTY | TIERNEY | MARTY-DACR | TIERNEY-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0E18 | FRANK | UNTINGO | FRANK-DACR | UNTINGO-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0E23 | CHARLIE | RAASCH | CHARLI-DACR | RAASCH-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0E27 | JOSEP | MARCE | JOSEP-DACR | MARCE-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0E28 | FARRID | ZEIGHAMI | FARRID-DACR | ZEIGHAM-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0E30 | GARY | TUNG | GARY-DACR | TUNG-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0E33 | VICKY | NGUYEN | VICKY-DACR | NGUYEN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0E42 | ALBERT | CHIN | ALBERT-DACR | CHIN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0758 | TASSO | CHIROGIANIS | TASSO-DACR | CHIROGI-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0758 | STEVE | CIOFFI | STEVE-DACR | CIOFFI-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0780 | ADRIENNE | CLARK | ADRIEN-DACR | CLARK-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0781 | ADRIANE | CLARKE | ADRIAN-DACR | CLARKE-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0790 | TOM | COFFEY | TOM-DACR | COFFEY-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0776 | GARY | CONSTANTINE | GARY-DACR | CONSTAN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0777 | TIM | WILHELM | TIM-DACR | WILHELM-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0771 | ANNE | WILKE | ANNE-DACR | WILKE-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0785 | ALAN | YAMANISHI | ALAN-DACR | YAMANIS-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0E78 | DAV713/9853 | JONES | DAV713-DACR | JONES-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0E81 | JAMES | MIGLIACCIO | JAMES-DACR | MIGLIAC-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0E84 | MARGARET | PAULIN | MARGAR-DACR | PAULIN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0E96 | DICK | GRAHAM | DICK-DACR | GRAHAM-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0E97 | DAVID | PETER | DAVID-DACR | PETER-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0E93 | TOM | HEGEDUS | TOM-DACR | HEGEDUS-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0E96 | BOB | MCMULLAN | BOB-DACR | MCMULLA-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0E98 | VIJAY | POTHUKUCHI | VIJAY-DACR | POTHUKU-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0F01 | PAUL | EDGE | PAUL-DACR | EDGE-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0F03 | MARLENE | EVERLY | MARLEN-DACR | EVERLY-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0F05 | CARLOS | HALL | CARLOS-DACR | HALL-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0F08 | JULIE | SEREGOW | JULIE-DACR | SEREGOW-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0F13 | CARLOS | LAIZ | CARLOS-DACR | LAIZ-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0F18 | JOE | CROWDER | JOE-DACR | CROWDER-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0F19 | GLENN | CHRUMKA | GLENN-DACR | CHRUMKA-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0F23 | DAVE | WALKER | DAVE-DACR | WALKER-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0F29 | MICHAEL | NGUYEN | MICHAE-DACR | NGUYEN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0F32 | TOM | RUFFOLO | TOM-DACR | RUFFOLO-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0F35 | JOSEF | TUTTLE | JOSEF-DACR | TUTTLE-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0F37 | LIZA | OROZCO | LIZA-DACR | OROZCO-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0F42 | ROGER | THOMPSON | ROGER-DACR | THOMPSO-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0F43 | NICK | BURD | NICK-DACR | BURD-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0F46 | RAY | FONTAYNE | RAY-DACR | FONTAYN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0F47 | RON | CATES | RON-DACR | CATES-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0F48 | REBECCA | LUK | REBECC-DACR | LUK-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0F50 | JACK | YOUNG | JACK-DACR | YOUNG-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0F55 | ROBERT | HART | ROBERT-DACR | HART-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0F58 | PRANESH | SINHA | PRANES-DACR | SINHA-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0F61 | TIEN Q. | NGUYEN | TIEN Q-DACR | NGUYEN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0F64 | BRIAN | BRUMM | BRIAN-DACR | BRUMM-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0F66 | JOE | SERAFIN | JOE-DACR | SERAFIN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0F67 | PEG | ORSUA | PEG-DACR | ORSUA-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0F70 | JERRY | VIVIANO | JERRY-DACR | VIVIANO-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0F71 | GARY | PUCKETT | GARY-DACR | PUCKETT-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0F72 | LUIS | CUPAJTA | LUIS-DACR | CUPAJT-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0F77 | BOB | GUTHRIE | BOB-DACR | GUTHRIE-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0F80 | DIANE | YAMAMOTO | DIANE-DACR | YAMAMOT-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0F85 | MIKE | RODINSKY | MIKE-DACR | RODINSK-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0F87 | CORA | LE | CORA-DACR | LE-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0F88 | NABIL | ABUJBARA | NABIL-DACR | ABUJBAR-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0F92 | HOUTAN | DEHESH | HOUTAN-DACR | DEHESH-DACR | Account was deactivated on 08/01/05 per Paul Edge. |

| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0F94 | ANDREW | WEST | ANDREW-DACR | WEST-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0F95 | AL | SERPA | AL-DACR | SERPA-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0F96 | JIM | WEBSTER | JIM-DACR | WEBSTER-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0G00 | KELLY | NIKNEJAD | KELLY-DACR | NIKNEJA-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0G06 | JOE | BONAKER | JOE-DACR | BONAKER-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0G09 | JESUS | DERAN | JESUS-DACR | DERAN-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0G11 | MILANA | OYENUGA | MILANA-DACR | OYENUGA-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0G18 | TERRY | RODMAN | TERRY-DACR | RODMAN-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0G28 | DEBBIE | RONDOT | DEBBIE-DACR | RONDOT-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0G30 | RAGNAR | JONSSON | RAGNAR-DACR | JONSSON-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0G35 | SAM | TALPALATSKY | SAM-DACR | TALPALA-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0G38 | MARK | GOUCHER | MARK-DACR | GOUCHER-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0G42 | RAY | URIBE | RAY-DACR | URIBE-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0G49 | JASON | KIM | JASON-DACR | KIM-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0G53 | RANDAL | BEARD | RANDAL-DACR | BEARD-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0G82 | JAMES | GAO | JAMES-DACR | GAO-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0G74 | JIM-DMJ | JOHNSTON | JIM-DMJ | JOHNSTO-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0G90 | DAN | MAROTTA | DAN-DACR | MAROTTA-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0G97 | THOMAS | HENNEMANN | THOMAS-DACR | HENNEMA-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0H07 | STEPHEN | WASSON | STEPHE-DACR | WASSON-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0H38 | ROB | MILLER | ROB-DACR | MILLER-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0H40 | LUIS | ZEPEDA | LUIS-DACR | ZEPEDA-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0H59 | JAMES | BUCHOLZ | JAMES-DACR | BUCHOLZ-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0H59 | ED | ONDA | ED-DACR | ONDA-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0H59 | DAVE | BURGESS | DAVE-DACR | BURGESS-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0H62 | STEVE | DAVIS | STEVE-DACR | DAVIS-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0H66 | MONIKA | HORMAZA | MONIKA-DACR | HORMAZA-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0H67 | JES | THYSSEN | JES-DACR | THYSSEN-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0H70 | PAUL | UNDERBRINK | PAUL-DACR | UNDERBR-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0H71 | PIOTR | PRAMOWSKI | PIOTR-DACR | PRAMOWS-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0H79 | BART | BROCK | BART-DACR | BROCK-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0H85 | SCOTT | LANE | SCOTT-DACR | LANE-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0H90 | RON | STEVENS | RON-DACR | STEVENS-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0H92 | MARCUS | SCOTT | MARCUS-DACR | SCOTT-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0H93 | C.S. | LAI | C.S.-DACR | LAI-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0I02 | LYSE | WELLS | LYSE-DACR | WELLS-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0I05 | KAMRAN | EMAMI | KAMRAN-DACR | EMAMI-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0I09 | ANDY | GAUGHAN | ANDY-DACR | GAUGHAN-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0I10 | OCTAVIA | MARGINEAN | OCTAVIA-DACR | MARGINE-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0I13 | ERIC | RAYEL | ERIC-DACR | RAYEL-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0I36 | KAREN | HART | KAREN-DACR | HART-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0A88 | FRED | JARRAR | FRED-DACR | JARRAR-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0A71 | STEVE | MAIR | STEVE-DACR | MAIR-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0A79 | GARY | TINDLE | GARY-DACR | TINDLE-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0A81 | GARY | MUELLER | GARY-DACR | MUELLER-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0A86 | BRIAN | MAGUIRE | BRIAN-DACR | MAGUIRE-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0A87 | DAVID | CHU | DAVID-DACR | CHU-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0A87 | JOSE | VALDEZ | JOSE-DACR | VALDEZ-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0B04 | TONY | GRIECO | TONY-DACR | GRIECO-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0B06 | NOREEN | BURNS | NOREEN-DACR | BURNS-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0B07 | BRUCE | ZAHEDIVACH | BRUCE-DACR | ZAHEDIV-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0B09 | CHRIS | SIEHL | CHRIS-DACR | SIEHL-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0I09 | PATRICK | WU | PATRIC-DACR | WU-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0J07 | KEN | KAPRIELIAN | KEN-DACR | KAPRIEL-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0J08 | JOHN | STEED | JOHN-DACR | STEED-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0J08 | SHELLY | HAWLEY | SHELLY-DACR | HAWLEY-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0J12 | SAHIL | BANSAL | SAHIL-DACR | BANSAL-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0J13 | MISHAEL | AGAMI | MISHAE-DACR | AGAMI-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0J15 | SALLY | LIU | SALLY-DACR | LIU-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0J16 | PETER | KEMPF | PETER-DACR | KEMPF-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0J23 | NIGEL | MULVANNY | NIGEL-DACR | MULVANN-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0J28 | QUYNH | WOODWARD | QUYNH-DACR | WOODWAR-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0J32 | STEVE | FEEKO | STEVE-DACR | FEEKO-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0J33 | DEBBIE | PARRISH | DEBBIE-DACR | PARRISH-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0J38 | JON | IWANAGA | JON-DACR | IWANAGA-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0J37 | JOHN | OMVICK | JOHN-DACR | OMVICK-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0J41 | CHRIS | JABBAL | CHRIS-DACR | JABBAL-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0J42 | HIDEKI | MATSUOKA | HIDEKI-DACR | MATSUOK-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0J45 | YOAV | GOLDENBERG | YOAV-DACR | GOLDENB-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0J48 | CANDACE | DENTON | CANDAC-DACR | DENTON-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0J52 | KATIE | DINNING | KATIE-DACR | DINNING-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0J57 | JIM | ZEFERJAHN | JIM-DACR | ZEFERJA-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0J80 | CINDY | MORRIN | CINDY-DACR | MORRIN-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0J81 | AFSHIN | YAMINRAFIE | AFSHIN-DACR | YAMINRA-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0J85 | CHRIS | SNEED | CHRIS-DACR | SNEED-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0J69 | KAREN | KOFFEY | KAREN-DACR | KOFFEY-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0J70 | ROSS | EHRHARDT | ROSS-DACR | EHRHARD-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0J85 | MARYNN | GARABEDIAN | MARYNN-DACR | GARABED-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0J93 | MICHAEL | KOSCAL | MICHAE-DACR | KOSCAL-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0J95 | HASSAN | ABDALLAH | HASSAN-DACR | ABDALLA-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0K05 | KATHERINE | HOWARD | KATHER-DACR | HOWARD-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0K08 | STEVEN | WILLMENT | STEVEN-DACR | WILLMEN-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0K08 | FANNY | LIMOTJE | FANNY-DACR | LIMOTJE-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0K10 | JOSE | CORTES | JOSE-DACR | CORTES-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0K15 | RUDY | LIANG | RUDY-DACR | LIANG-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0K18 | DOUGLAS | SANDERSON | DOUGLA-DACR | SANDERS-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0K23 | MATT | CROCKER | MATT-DACR | CROCKER-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0K23 | KAVEH | KONAM | KAVEH-DACR | KONAM-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0K26 | JANET | SAPIDA | JANET-DACR | SAPIDA-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0K33 | MARTIN | LIEBERMAN | MARTIN-DACR | LIEBERM-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0K34 | FANNY | LIMONTJE | FANNY-DACR | LIMONTJ-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0K38 | CARMITA | HARWOOD | CARMIT-DACR | HARWOOD-DACR | Account was deactivated on 08/01/05 per Paul Edge |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0K40 | PAUL | HAMBLY | PAUL-DACR | HAMBLY-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0K42 | MONIQUE | KARUNARATNE | MONIQU-DACR | KARUNAR-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0K44 | ROB | DUMBRILLE | ROB-DACR | DUMBRIL-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0K50 | LINDA | SCHROTH | LINDA-DACR | SCHROTH-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0K54 | BRIAN | DELACRUZ | BRIAN-DACR | DELACRU-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0K57 | SIMON | CUTTELL | SIMON-DACR | CUTTELL-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0K58 | DOUG | SHANKLIN | DOUG-DACR | SHANKLI-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0K59 | GINGER | LEHR | GINGER-DACR | LEHR-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0K61 | FRANK | LA BARBERA | FRANK-DACR | LA BARB-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0K62 | NOBUYUK | SEKIGUCHI | NOBUYU-DACR | SEKIGUC-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0K64 | GHASSAN | BASSAM | GHASSA-DACR | BASSAM-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0K66 | WENXIN | KE | WENXIN-DACR | KE-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0K72 | ROBERT | CORRIVEAU | ROBERT-DACR | CORRIVE-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0K74 | KAREN | HERMANN | KAREN-DACR | HERMANN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0K78 | TOMIO | MURA | TOMIO-DACR | MURA-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0K79 | DAVE | MILES | DAVE-DACR | MILES-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0K82 | SHING | LEE | SHING-DACR | LEE-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0K87 | MATTHEW | SAETTLER | MATTHE-DACR | SAETTLE-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0E49 | WALTER | BENCH | WALTER-DACR | BENCH-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0E50 | JETT | BOYD | JETT-DACR | BOYD-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0E51 | K.C. | WANG | K.C.-DACR | WANG-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0E52 | HIMANSHU | BHATNAGAR | HIMANS-DACR | BHATNAG-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0E59 | LARRY | LLOYD | LARRY-DACR | LLOYD-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0E62 | MICHAEL | BOSSMAN | MICHAE-DACR | BOSSMAN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0E63 | STEVE | GLENNON | STEVE-DACR | GLENNON-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0E65 | CELESTE | SIGNORINO | CELEST-DACR | SIGNORI-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0E67 | QUENT | CASSEN | QUENT-DACR | CASSEN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0I40 | MICHELLE | SCHMIDT | MICHEL-DACR | SCHMIDT-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0I41 | DEDE | HAGELSTEIN | DEDE-DACR | HAGELST-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0I56 | MIKI | NGUYEN | MIKI-DACR | NGUYEN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0I64 | MICHAEL | FRANZI | MICHAE-DACR | FRANZI-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0I65 | STEVE | SPRECHER | STEVE-DACR | SPRECHE-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0I70 | MOIZ | SEGUWALA | MOIZ-DACR | SEGUWAL-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0I75 | TY | PIKE | TY-DACR | PIKE-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RKM0I77 | ANTHONY | SIMON | ANTHON-DACR | SIMON-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | NICKSUTHERL0001 | NICK | SUTHERLAND | NICK-DACR | SUTHERL-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | TIMMUTH0001 | TIM | MUTH | TIM-DACR | MUTH-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | BRENTMYERS0001 | BRENT | MYERS | BRENT-DACR | MYERS-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JIMNADOLSKI0001 | JIM | NADOLSKI | JIM-DACR | NADOLSK-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | GRAHAMOLIVE0001 | GRAHAM | OLIVER | GRAHAM-DACR | OLIVER-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | THOMSONTAM0001 | THOMSON | TAM | THOMSO-DACR | TAM-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | SOWWEITEO0001 | SOW WEI | TEO | SOW WEI-DACR | TEO-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ALEXOSINSKY0001 | ALEX | OSINSKY | ALEX-DACR | OSINSKY-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | TIMOVERCASH0001 | TIM | OVERCASH | TIM-DACR | OVERCAS-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | STEPHENPAGE0001 | STEPHEN | PAGEL | STEPHE-DACR | PAGEL-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | BILLTHORVAL0001 | BILL | THORVALDSON | BILL-DACR | THORVAL-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JIMPAVIOL0001 | JIM | PAVIOL | JIM-DACR | PAVIOL-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | EDPAWLAK0001 | ED | PAWLAK | ED-DACR | PAWLAK-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | MICHELTHUY0001 | MICHEL | THUYE | MICHE-DACR | THUYE-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | KAROLJEANNE0001 | KAROL-JEAN | MERIKLE | KAROL-DACR | MERIKLE-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JIMBENSON0001 | JIM | BENSON | JIM-DACR | BENSON-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | TERRIMERCIE0001 | TERRI | MERCIER | TERRI-DACR | MERCIER-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | BARRYSAVIN0001 | BARRY | SAVIN | BARRY-DACR | SAVIN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | PRANAYAIYA0001 | PRANAY | AIYA | PRANAY-DACR | AIYA-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ARTHURJIA0001 | ARTHUR | JIA | ARTHUR-DACR | JIA-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | KENSTEVENS0001 | KEN | STEVENS | KEN-DACR | STEVENS-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | DAVIDSTOENN0001 | DAVID | STOENNER | DAVID-DACR | STOENNE-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | DANIELMISS0001 | DANIELE | MISSINA | DANIEL-DACR | MISSINA-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | HARSHADVAID0001 | HARSHAD | VAIDYA | HARSHA-DACR | VAIDYA-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JERRYCARRIL0001 | JERRY | CARRILLO | JERRY-DACR | CARRILL-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | DAVIDMILWAY0001 | DAVID | MILWAY | DAVID-DACR | MILWAY-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | STEVEMOK0001 | STEVE | MOK | STEVE-DACR | MOK-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ANTHONYMORE0001 | ANTHONY | MORELLI | ANTHON-DACR | MORELLI-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | SEANMURPHY0001 | SEAN | MURPHY | SEAN-DACR | MURPHY-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | DAVETHORNBE0001 | DAVE | THORNBERRY | DAVE-DACR | THORNBE-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | NICKTHORNBU0001 | NICK | THORNBURN | NICK-DACR | THORNBU-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | SHAILESHPAR0001 | SHAILESH | PAREKH | SHAILE-DACR | PAREKH-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | GREGORYPARK0001 | GREGORY | PARKER | GREGOR-DACR | PARKER-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | DARRENPARRI0001 | DARREN | PARRIS | DARREN-DACR | PARRIS-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | MAXTHORNTO0001 | MAX | THORNTON | MAX-DACR | THORNTO-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | SATYAPATEL0001 | SATYA | PATEL | SATYA-DACR | PATEL-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | TOMTOMBLER0001 | TOM | TOMBLER | TOM-DACR | TOMBLER-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | DEBBIETRAMO0001 | DEBBIE | TRAMONTIN | DEBBIE-DACR | TRAMONT-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | SHAUNTRIVED0001 | SHAUN | TRIVEDI | SHAUN-DACR | TRIVED-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | CARRIETSANG0001 | CARRIE | TSANG | CARRIE-DACR | TSANG-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JACKTSENG0001 | JACK | TSENG | JACK-DACR | TSENG-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | DAVIDUVEGE0001 | DAVID | UVEGES | DAVID-DACR | UVEGES-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | FOUNGVANG0001 | FOUNG | VANG | FOUNG-DACR | VANG-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JIANWANG0001 | JIAN | WANG | JIAN-DACR | WANG-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | SHERIDANCOO0001 | SHERIDAN | COOK | SHERID-DACR | COOK-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | TAMMYJULYAN0001 | TAMMY | JULYAN | TAMMY-DACR | JULYAN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | MATTHEWRIDD0001 | MATTHEW | RIDDINGS | MATTHE-DACR | RIDDING-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | BASSAMKAMAN0001 | BASSAM | KAMAND | BASSAM-DACR | KAMAND-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JIMFALLON0001 | JIM | FALLON | JIM-DACR | FALLON-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | MINSHEN0001 | MIN | SHEN | MIN-DACR | SHEN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | WILLIAMLUPT0001 | WILLIAM | LUPTON | WILLIA-DACR | LUPTON-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | TONYKULESA0001 | TONY | KULESA | TONY-DACR | KULESA-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | TOMVERBEURE0001 | TOM | VERBEURE | TOM-DACR | VERBEUR-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | YUE-PENGZHE0001 | YUE-PENG | ZHENG | YUE-PE-DACR | ZHENG-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RONPROVENC0001 | RON | PROVENCIO | RON-DACR | PROVENC-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | MARCDELVAUX0001 | MARC | DELVAUX | MARC-DACR | DELVAUX-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | MAZHARALIDI0001 | MAZHAR | ALIDINA | MAZHAR-DACR | ALIDINA-DACR | Account was deactivated on 08/01/05 per Paul Edge. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | MARIAMAZZAM0001 | MARIAM | AZZAM | MARIAM-DACR | AZZAM-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | PARAGSHETH0001 | PARAG | SHETH | PARAG-DACR | SHETH-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | HAMIDHEIDAR0001 | HAMID | HEIDARI | HAMID-DACR | HEIDARI-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | TIMOTHYCHEN0001 | TIMOTHY | CHEN | TIMOTH-DACR | CHEN-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | LEILANICOL0001 | LEILANI | COLLEY | LEILANI-DACR | COLLEY-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | WARRENRAMAN0001 | WARREN | RAMANATHAN | WARREN-DACR | RAMANAT-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | HAROLDMILLE0001 | HAROLD | MILLER | HAROLD-DACR | MILLER-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | MICHAELPALJ0001 | MICHAEL | PALJUG | MICHAE-DACR | PALJUG-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | TONY2CATUOG0001 | TONY2 | CATUOGNO | TONY2-DACR | CATUOGN-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | TONY3CATUOG0001 | TONY3 | CATUOGNO | TONY3-DACR | CATUOGN-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | LENDATADAV0001 | DEPARTMENT | ONE | DEPART-DACR | ONE-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JASMINADOUL0001 | JASMINA | THEODORE BOULANGER | JASMIN-DACR | THEODOR-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | FRANKGARIT0001 | FRANK | GARITO | FRANK-DACR | GARITO-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JANETRICHAR0001 | JANET | RICHARDS | JANET-DACR | RICHARD-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | IANWILSON0001 | IAN | WILSON | IAN-DACR | WILSON-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | BRIANBOTKA0001 | BRIAN | BOTKA | BRIAN-DACR | BOTKA-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JOHNBROOKS0001 | JOHN | BROOKS | JOHN-DACR | BROOKS-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | KENWISEMAN0001 | KEN | WISEMAN | KEN-DACR | WISEMAN-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | DWIGHTDECKE0001 | DWIGHT-Q&A | DECKER | DWIGHT-DACR | DECKER-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | BILLBUCHWAL0001 | BILL | BUCHWALD | BILL-DACR | BUCHWAL-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | BERNARDBROW0001 | BERNARD | BROWN | BERNAR-DACR | BROWN-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JIMKAPPES0001 | JIM | KAPPES | JIM-DACR | KAPPES-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JIMSKOV0001 | JAMES | SKOV | JAMES-DACR | SKOV-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JONATHANCHI0001 | JON4848384 | CHIEN | JON484-DACR | CHIEN-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | CARLOSDOMIN0001 | CARLOS | DOMINGUEZ | CARLOS-DACR | DOMINGU-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | SHAHRAMSHAF0001 | SHAHRAM | SHAFIE | SHAHRA-DACR | SHAFIE-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | CYNTHIABROO0001 | CYNTHIA | BROOKS | CYNTH-DACR | BROOKS-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | WILLIAMWERN0001 | WILLIAM | WERNER | WILLIA-DACR | WERNER-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | SHERRYWESTP0001 | SHERRY | WESTPY | SHERRY-DACR | WESTPY-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | PATRICKWIER0001 | PATRICK | WIERS | PATRIC-DACR | WIERS-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | NEVIAGNIHOT0001 | NIVEDITA | AGNIHOTRI | NIVED-DACR | AGNIHOT-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | MEGHASOOD0001 | MEGHA | SOOD | MEGHA-DACR | SOOD-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | EDDIESMALL0001 | EDDIE | SMALL | EDDIE-DACR | SMALL-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | KELLYSCHLAG0001 | KELLY | SCHLAGEL | KELLY-DACR | SCHLAGE-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | KRISTENYAMA0001 | KRISTEN-DN | YAMAMOTO-DMU | KRISTE-DACR | YAMAMOT-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | MELVINCHIU0001 | MELVIN | CHIU | MELVIN-DACR | CHIU-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JOESHIH0001 | JOE | SHIH | JOE-DACR | SHIH-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JOHNWELCH0001 | JOHN | WELCH | JOHN-DACR | WELCH-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | LAWRENCECHE0002 | LAWRENCE | CHEN | LAWREN-DACR | CHEN-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | TIMOVERCASH0002 | TIM | OVERCASH2 | TIM-DACR | OVERCAS-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | BOBSCHWANKE0001 | BOB | SCHWANKE | BOB-DACR | SCHWANK-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JIGNESHBHAD0001 | JIGNESH | BHADALIYA | JIGNES-DACR | BHADALI-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | PAGENEEL0001 | PAGE | NEEL | PAGE-DACR | NEEL-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JOEWHITE0001 | JOE | WHITE | JOE-DACR | WHITE-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | STEVERUIZ0001 | STEVE | RUIZ | STEVE-DACR | RUIZ-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RICHLU0001 | RICH | LU | RICH-DACR | LU-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | DEPARTMENTT0001 | DEPARTMENT | TWO | DEPART-DACR | TWO-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | KELLYSCHLEG0001 | KELLY | SCHLEGEL | KELLY-DACR | SCHLEGE-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | KENNETHJACK0001 | KENNETH | JACKSON | KENNET-DACR | JACKSON-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ALBERTGARRE0001 | ALBERT | GARRETT | ALBERT-DACR | GARRETT-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | XIAOHUWANG0001 | XIAOHUI | WANG | XIAOHU-DACR | WANG-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | LIONELETTRI0001 | LIONEL | ETTRILLARD | LIONEL-DACR | ETTRILL-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | DEPARTMENTT0002 | DEPARTMENT | THREE | DEPART-DACR | THREE-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | DEPARTMENTF0001 | DEPARTMENT | FOUR | DEPART-DACR | FOUR-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | MICHAELSEAL0001 | MICHAEL | SEALS | MICHAE-DACR | SEALS-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JESSICABALL0001 | JESSICA | BALLUM | JESSIC-DACR | BALLUM-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | PAULLEE0001 | PAUL | LEE | PAUL-DACR | LEE-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JIMFOX0001 | JIM | FOX | JIM-DACR | FOX-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ROUBIKSARIA0001 | ROUBIK | SARIAN | ROUBIK-DACR | SARIAN-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ROSIESEN0001 | ROSIE | SEN | ROSIE-DACR | SEN-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | LYNNMOORHEA0001 | LYNN | MOORHEAD | LYNN-DACR | MOORHEA-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | GWENSTRAYER0001 | GWEN | STRAYER | GWEN-DACR | STRAYER-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ROBBASTING50001 | ROB | BASTINGS | ROB-DACR | BASTING-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JONKLEMSM0001 | JON | KLEINSMITH | JON-DACR | KLEMSM-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | STEVEBARRET0001 | STEVE | BARRETT | STEVE-DACR | BARRETT-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ALEXANDERLU0001 | ALEXANDER | LUBININ | ALEXAN-DACR | LUBININ-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ALEXANDERGO0001 | ALEXANDER | GOLDOVSKY | ALEXAN-DACR | GOLDOVS-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ARNOLDMURAL0001 | ARNOLD | MURALT | ARNOLD-DACR | MURALT-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | DAVEMEYER0001 | DAVE | MEYER | DAVE-DACR | MEYER-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | DIMASHULMAN0001 | DIMA | SHULMAN | DIMA-DACR | SHULMAN-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | EMILEMASSAA0001 | EMILE | MASSAAD | EMILE-DACR | MASSAAD-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | FRANKLIN0001 | FRANK | LIN | FRANK-DACR | LIN-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | GOPIGAVIN0001 | GOPI | GAVINI | GOPI-DACR | GAVINI-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | FREDLARSEN0001 | FRED | LARSEN | FRED-DACR | LARSEN-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | HIMADRICHOU0001 | HIMADRI | CHOUDHURY | HIMADR-DACR | CHOUDHU-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JOSEPHKU0001 | JOSEPH | KU | JOSEPH-DACR | KU-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | SUSANEHREN0001 | SUSAN | FEHRENBACHER-WRIGH | SUSAN-DACR | FEHREN-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | KACHUNGWONG0001 | KACHUNG | WONG | KACHUN-DACR | WONG-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | DAVIDHARE0001 | DAVID | HARE | DAVID-DACR | HARE-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | KUMARLAKSHM0001 | KUMAR | LAKSHMIKUMAR | KUMAR-DACR | LAKSHMI-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | MICHAELMONP0001 | MICHAEL | MONTREZZA | MICHAE-DACR | MONTREZ-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JAMESWIHARD0001 | JAMES | WIHARDJA | JAMES-DACR | WIHARDJA-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | TONYMORELLI0001 | TONY-DNU | MORELLI-MICROSOFT- | TONY-D-DACR | MORELLI-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | TONYMORELLI0002 | TONY | MORELLI-D LINK | TONY-DACR | MORELLI-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | TONYMORELLI0003 | TONY | MORELLI-GLOBALSUN | TONY-DACR | MORELLI-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | MARTARAMBAU0001 | MARTA | RAMBAUD | MARTA-DACR | RAMBAUD-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | TIMGODFREY0001 | TIM | GODFREY | TIM-DACR | GODFREY-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JORDANWILCO0001 | JORDAN | WILCOX | JORDAN-DACR | WILCOX-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | MARKWEBSTER0001 | MARK | WEBSTER | MARK-DACR | WEBSTER-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | BILLCLIFTON0002 | BILL | CLIFTON | BILL-DACR | CLIFTON-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | TONYMORELLI0004 | TONY | MORELLI-SAMSUNG | TONY-DACR | MORELLI-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | NARAYANAMMC0001 | NARAYANAM | CHANDRAPATI | NARAYA-DACR | CHANDRA-DACR | Account was deactivated on 08/01/05 per Paul Edge |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | VINCENTCHAN0001 | VINCENT | CHANG | VINCEN-DACR | CHANG-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RONENHABOT0001 | RONEN | HABOT | RONEN-DACR | HABOT-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | PRIMARY | ACCOUNTS | PAYABLE | ACCOUN-DACR | PAYABLE-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JIMSTUDEBAK0001 | JIM | STUDEBAKER | JIM-DACR | STUDEBA-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | SARAHFIELDS0001 | SARAH | FIELDS | SARAH-DACR | FIELDS-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | CARLOSUGART0001 | CARLOS | UGARTE | CARLOS-DACR | UGARTE-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | KEVINWANG0001 | KEVIN | WANG | KEVIN-DACR | WANG-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ANDREWANTEN0001 | ANDRE | WANTENAAR | ANDRE-DACR | WANTENA-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JOSEPHWARRE0001 | JOSEPH | WARREN | JOSEPH-DACR | WARREN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | SHLOMOLEVY0001 | SHLOMO | LEVY | SHLOMO-DACR | LEVY-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | MARKBAUR0001 | MARK | BAUR | MARK-DACR | BAUR-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | PETERSUTCLI0001 | PETER | SUTCLIFFE | PETER-DACR | SUTCLIF-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | SALLYLIU0001 | SALLY | LIU | SALLY-DACR | LIU-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ERICFUJISH0001 | ERIC | FUJISHIN | ERIC-DACR | FUJISHI-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | LEEBRONSTEI0001 | LEE | BRONSTEIN | LEE-DACR | BRONSTE-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | CAROLYNMURP0001 | CAROLYN | MURPHY | CAROLY-DACR | MURPHY-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | APOSTOLOSSA0001 | APOSTOLOS | SAMELIS | APOSTO-DACR | SAMELIS-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | BRIANMCWIRT0001 | BRIAN | MCWIRTER | BRIAN-DACR | MCWIRTE-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | BRIANMCWHIR0001 | BRIAN | MCWHIRTER | BRIAN-DACR | MCWHIRT-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | MATSLINDSTR0001 | MATS | LINDSTROM | MATS-DACR | LINDSTR-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | CARLBROWNIN0001 | CARL | BROWNING | CARL-DACR | BROWNIN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | SHARYSHANIN0001 | SHARY | SHANIN | SHARY-DACR | SHANIN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | NICOLETHOMP0001 | NICOLE | THOMPSON | NICOLE-DACR | THOMPSO-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | LISAENDO0001 | LISA | ENDO | LISA-DACR | ENDO-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | TANLE0001 | TAN | LE | TAN-DACR | LE-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | CRAIGPETER0001 | CRAIG | PETER | CRAIG-DACR | PETER-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JERRYHARRIS0001 | JERRY | HARRIS | JERRY-DACR | HARRIS-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JIMPETRANOV0001 | JIM | PETRANOVICH | JIM-DACR | PETRANO-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ROBINDOWN0001 | ROBIN | DOWN | ROBIN-DACR | DOWN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | CATHYSCHWAR0001 | CATHY | SCHWARTZ | CATHY-DACR | SCHWART-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | MITSUEYOSH0001 | MITSUE | YOSHIDA | MITSUE-DACR | YOSHIDA-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JEFFMILLER0001 | JEFFREY | MILLER | JEFFRE-DACR | MILLER-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | DONEVANS0001 | DON | EVANS | DON-DACR | EVANS-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | GINODISIMON0001 | GINO | DISIMONE | GINO-DACR | DISIMON-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | MALINAPHONG0001 | MALINA | PHONGPRADITH | MALINA-DACR | PHONGPR-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | LIBERTYRIZA0001 | LIBERTY | RIZALADO | LIBERT-DACR | RIZALAD-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | LAURASAYRE0001 | LAURA | SAYRE | LAURA-DACR | SAYRE-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | DAVIDROWE0001 | DAVID | ROWE | DAVID-DACR | ROWE-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | LISASAINDO0001 | LISA | SAINDON | LISA-DACR | SAINDON-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | DENISEHALLI0001 | DENISE | HALLIS | DENISE-DACR | HALLIS-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | CATHERINEHO0001 | CATHERINE | HORN | CATHER-DACR | HORN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JIMJOHNSON0001 | JIM | JOHNSON | JIM-DACR | JOHNSON-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | DEBORAHREDF0001 | DEBORAH | REDFERN | DEBORA-DACR | REDFERN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | GARRYFELKER0001 | GARRY | FELKER | GARRY-DACR | FELKER-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | LISAGRAJEWS0001 | LISA | GRAJEWSKI | LISA-DACR | GRAJEWS-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JACEKCZAJKA0001 | JACEK | CZAJKA | JACEK-DACR | CZAJKA-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JAYSTANDIF0001 | JAY | STANDIFORD | JAY-DACR | STANDIF-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | BILLBERGER0001 | BILL | BERGER | BILL-DACR | BERGER-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | GREGMAURO0001 | GREG | MAURO | GREG-DACR | MAURO-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JUDYMUTH0001 | JUDY | MUTH | JUDY-DACR | MUTH-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | BUDPATTERSO0001 | BUD | PATTERSON | BUD-DACR | PATTERS-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | PRADEEPPERS0001 | PRADEEP | PERSAUD | PRADEE-DACR | PERSAUD-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JOHNPITRUS0001 | JOHN | PITRUS | JOHN-DACR | PITRUS-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ALLYNPON0001 | ALLYN | PON | ALLYN-DACR | PON-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JOHNROWLAND0001 | JOHN | ROWLAND | JOHN-DACR | ROWLAND-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | KHASHAYARMI0001 | KHASHAYAR | MIRFAKHRAEI | KHASHA-DACR | MIRFAKH-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | FAOUZICHAAH0001 | FAOUZI | CHAAHOUB | FAOUZI-DACR | CHAAHOU-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | SCOTTHAVARD0001 | SCOTT | HAVARD | SCOTT-DACR | HAVARD-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ROBERTOVERG0001 | ROBERTO | VERGARA | ROBERT-DACR | VERGARA-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | SONTRUONG0001 | SON | TRUONG | SON-DACR | TRUONG-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | TEDMONTREEV0001 | TED | MONTREEVAT | TED-DACR | MONTREE-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | DONALDGIESI0001 | DONALD | GIESING | DONALD-DACR | GIESING-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | LINCHUNG0001 | LIN | CHUNG | LIN-DACR | CHUNG-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | GRACEDOVEL0001 | GRACE | DOVEL | GRACE-DACR | DOVEL-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | DIANNEPURVE0001 | DIANNE | PURVES | DIANNE-DACR | PURVES-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | WEEHOWLIM0001 | WEEHOW | LIM | WEEHOW-DACR | LIM-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | AKIRAYAMAKU0001 | AKIRA | YAMAKI | AKIRA-DACR | YAMAKI-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | KANAKOTANIG0001 | KANAKO | TANIGUCHI | KANAKO-DACR | TANIGUC-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | HEIDIMARSDE0001 | HEIDI | MARSDEN | HEIDI-DACR | MARSDEN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | MAKOTOOYAMA0001 | MAKOTO | OYAMA | MAKOTO-DACR | OYAMA-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | CHIH-FUCHEN0001 | CHIH | CHEN | CHIH-DACR | CHEN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | PETERVANDEN0001 | PETER | VAN DEN OS | PETER-DACR | VAN DEN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | CAROLINEHAN0001 | CAROLINE | HANNON | CAROLI-DACR | HANNON-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | STEFANSZASZ0001 | STEFAN | SZASZ | STEFAN-DACR | SZASZ-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | MIKEKEENE0001 | MIKE | KEENE | MIKE-DACR | KEENE-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | MENZOWENTIN0001 | MENZO | WENTINK | MENZO-DACR | WENTINK-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | MABELLAN0001 | MABEL | LAN | MABEL-DACR | LAN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | YAHUILIN0001 | YAHUI | LIN | YAHUI-DACR | LIN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | STEVENAAFJE0001 | STEVEN | AAFJES | STEVEN-DACR | AAFJES-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ELAINECAMPB0002 | ELAINE | CAMPBELL | ELAINE-DACR | CAMPBEL-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ELAINECAMPB0003 | ELAINE | CAMPBELL | ELAINE-DACR | CAMPBEL-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | VASSILMITOV0001 | VASSIL | MITOV | VASSIL-DACR | MITOV-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ZORANMILJAN0001 | ZORAN | MILJANIC | ZORAN-DACR | MILJANI-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ALYSAESPINO0001 | ALYSA | ESPINOSA | ALYSA-DACR | ESPINOS-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | DANIELEAUS0001 | DANIELLE | AUSTIN | DANIEL-DACR | AUSTIN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | NANUTRIVED0001 | NANU | TRIVEDI | NANU-DACR | TRIVEDI-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | WILLIAMHOOP0001 | WILLIAM | HOOPES | WILLIA-DACR | HOOPES-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | HANNABENGE0001 | HANNA | BENGER | HANNA-DACR | BENGER-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | TYGALLANDER0001 | TY | GALLANDER | TY-DACR | GALLAND-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | MOSHEYEHUSH0001 | MOSHE | YEHUSHUA | MOSHE-DACR | YEHUSHU-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | DUDLEYBAKER0001 | DUDLEY | BAKER | DUDLEY-DACR | BAKER-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ADRIANKWONG0001 | ADRIAN | KWONG | ADRIAN-DACR | KWONG-DACR | Account was deactivated on 08/01/05 per Paul Edge. |

| CONEXANT00001 | CONEXANT SYSTEMS, INC. | OFERSENDERO0001 | OFER | SENDEROVITZ | OFER-DACR | SENDERO-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
|---|---|---|---|---|---|---|---|
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | FRANKOSGOOD0001 | FRANK | OSGOOD | FRANK-DACR | OSGOOD-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ERICSMEYERS0001 | ERIC | SMEYERS | ERIC-DACR | SMEYERS-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | WILLIAMCHIU0001 | WILLIAM | CHIU | WILLIA-DACR | CHIU-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | MURALIKADIY0002 | MURALI | KADIYALA | MURALI-DACR | KADIYAL-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | CONEXANTSSH0004 | LAURIE | YOH | LAURIE-DACR | YOH-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | MATTRHODES0003 | MATS444384 | RHODES | MATS44-DACR | RHODES-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | MARKWYNN0001 | MARK | WYNN | MARK-DACR | WYNN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | MURALIKADIY0001 | MURALI | KADIYALA | MURALI-DACR | KADIYAL-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | BOBPOTERACK0001 | BOB | POTERACKI | BOB-DACR | POTERAC-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ODEDSHOSHAN0001 | ODED | SHOSHANI | ODED-DACR | SHOSHAN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | MERLEIHRMAN0001 | MERLE | IHRMAN | MERLE-DACR | IHRMAN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JEFFREYTU0001 | JEFFREY | TU | JEFFRE-DACR | TU-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | GRACESUN0001 | GRACE | SUN | GRACE-DACR | SUN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ANDREBLUM0001 | ANDRE | BLUM | ANDRE-DACR | BLUM-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | DAVIDHULL0001 | DAVE | HULL | DAVE-DACR | HULL-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | MONICAHORMA0001 | MONICA | HORMAZA | MONICA-DACR | HORMAZA-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JIMSTOCK0001 | JIM | STOCK | JIM-DACR | STOCK-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | PHILLIPPRAT0001 | PHILLIP | PRATT | PHILLI-DACR | PRATT-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | DONNELLAAND0002 | DON483741B | ANDRAOS | DON483-DACR | ANDRAOS-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | GILLADALONI0001 | GILAD | ALONI | GILAD-DACR | ALONI-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | EDWARDENDER0002 | EDWARD | ENDERS-DELTA | EDWARD-DACR | ENDERS-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | EDWARDENDER0003 | EDWARD | ENDERS-MICROSOFT | EDWARD-DACR | ENDERS-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | NORMATIFFAN0001 | NORMA | TIFFANY | NORMA-DACR | TIFFANY-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | MARKDISEVER0001 | MARK | DISEVERIA | MARK-DACR | DISEVER-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | AMYFITZGIB0001 | AMY | FITZGIBBONS | AMY-DACR | FITZGIB-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ANDERSKING0001 | ANDERS | KING | ANDERS-DACR | KING-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ANDYYU0001 | ANDY | YU | ANDY-DACR | YU-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ANGELINALOP0001 | ANGELINA | LOPEZ | ANGELA-DACR | LOPEZ-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | DEANNAFINNA0001 | DEANNA | FINNAN | DEANNA-DACR | FINNAN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | HOGANJEONG0001 | HOGAN | JEONG | HOGAN-DACR | JEONG-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ANNAMARIALO0001 | ANNAMARIA | LOVE | ANNAMA-DACR | LOVE-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | LAIZCARLOS0001 | LAIZ | CARLOS | LAIZ-DACR | CARLOS-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | BAKERCAROLY0001 | BAKER | CAROLYN | BAKER-DACR | CAROLYN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | DANAMCDERMO0001 | DANA | MCDERMOTT | DANA-DACR | MCDERMO-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | BARBARABIGO0001 | BARBARA | BIGONGER | BARBAR-DACR | BIGONGE-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ROLANDONOBL0001 | ROLANDO | NOBLES | ROLAND-DACR | NOBLES-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | CAROLLEE0001 | CAROL | LEE | CAROL-DACR | LEE-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | TOMBROGAN0001 | TOM | BROGAN | TOM-DACR | BROGAN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | CHUCKWOODS0001 | CHUCK | WOODS | CHUCK-DACR | WOODS-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | IGNACIOTORR0001 | IGNACIO | TORRES | IGNACI-DACR | TORRES-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | YONBARON0001 | YONI | BARON | YONI-DACR | BARON-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JEREMYGILBE0001 | JEREMY | GILBERT | JEREMY-DACR | GILBERT-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | MICHAELBIZJ0001 | MICHAEL | BIZJACK | MICHAE-DACR | BIZJACK-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JOSEPHCETIN0001 | JOSEPH | CETIN | JOSEPH-DACR | CETIN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | DICKANDERS0001 | DICK | ANDERSON | DICK-DACR | ANDERSO-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ALICIAZLOTN0001 | ALICIA | ZLOTNICK | ALICIA-DACR | ZLOTNIC-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | MARIANAGARZ0001 | MARIANA | GARZON | MARIAN-DACR | GARZON-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | MOFENG0001 | MO | FENG | MO-DACR | FENG-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | C.H.HUANG0001 | C.H. | HUANG | C.H.-DACR | HUANG-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | MAURONARDIN0001 | MAURO | NARDINI | MAURO-DACR | NARDINI-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | NORMAMONTEZ0001 | NORMA | MONTEZA | NORMA-DACR | MONTEZA-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | KRISTYTHOMA0001 | KRISTY | THOMAS | KRISTY-DACR | THOMAS-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | BRIANLEE0001 | BRIAN | LEE | BRIAN-DACR | LEE-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ALBERTCHEN0001 | ALBERT | CHEN | ALBERT-DACR | CHEN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | CHYANG0001 | C.H. | YANG | C.H.-DACR | YANG-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | BENJAMINTU0001 | BENJAMIN | TU | BENJAM-DACR | TU-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | DANIELCHANG0001 | DANIEL | CHANG | DANIEL-DACR | CHANG-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | DONLIU0001 | DON | LIU | DON-DACR | LIU-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JOELDING0001 | JOEL | DING | JOEL-DACR | DING-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | NIKOCHANG0001 | NIKO | CHANG | NIKO-DACR | CHANG-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | GWENCARLSON0001 | GWEN | CARLSON | GWEN-DACR | CARLSON-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | DZUHGHOANG0001 | DZUNG | HOANG | DZUNG-DACR | HOANG-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | GWE483114B | MOR5371151 | CARLSON | GWE483-DACR | CARLSON-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | NICKALEXAND0001 | NICK | ALEXANDER | NICK-DACR | ALEXAND-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | NAOMITAGUCH0001 | NAOMI | TAGUCHI | NAOMI-DACR | TAGUCH-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | MARLYSSTURR0001 | MARLYS | STURRUS | MARLYS-DACR | STURRUS-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JOEOCONNOR0001 | JOE | O'CONNOR | JOE-DACR | O'CONNO-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | LARISACHASE0001 | LARISA | CHASE | LARISA-DACR | CHASE-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | DAVIDHEDBER0001 | DAVID | HEDBERG | DAVID-DACR | HEDBERG-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | GOPALAKRISR0001 | GOPALAKRIS | RAMAMURTHY | GOPALA-DACR | RAMAMUR-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | SHARONJOHUR0001 | SHARON | JOHUR | SHARON-DACR | JOHUR-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | MIKESTRAUB0001 | MIKE | STRAUB | MIKE-DACR | STRAUB-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | LAURIEQUIGL0001 | LAURIE | QUIGLEY | LAURIE-DACR | QUIGLEY-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JOHNESCUDER0001 | JOHN | ESCUDERO | JOHN-DACR | ESCUDER-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | MARKBAUER0001 | MARK | BAUER | MARK-DACR | BAUER-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | KENDALHESS0001 | KENDAL | HESS | KENDAL-DACR | HESS-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ERICHUANG0002 | ERIC | HUANG | ERIC-DACR | HUANG-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ANUPAMAASTH0001 | ANUPAMA | ASTHANA | ANUPAM-DACR | ASTHANA-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | GORDONFREE0001 | GORDON | FREE | GORDON-DACR | FREE-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | DAVEHULL0001 | DAVE | HULL | DAVE-DACR | HULL-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JANAZERCKES0001 | JANE | ZERCKES | JANE-DACR | ZERCKES-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JESSICALIN0001 | JESSICA LI | STOXEN | JESSIC-DACR | STOXEN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | VIPINAGGARW0001 | VIPIN | AGGARWAL | VIPIN-DACR | AGGARWA-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ETANCOHEN0001 | ETAN | COHEN | ETAN-DACR | COHEN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | PHILLIPDUNC0001 | PHILLIP | DUNCAN | PHILLI-DACR | DUNCAN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | MONICASAXEN0001 | MONICA | SAXENA | MONICA-DACR | SAXENA-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | NANPINGLO0001 | NANPING | LO | NANPIN-DACR | LO-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RAJEEVJAIN0001 | RAJEEV | JAIN | RAJEEV-DACR | JAIN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | PURUSHOTHAR0001 | PURUSHOTHA | NARKADAMILLI | PURUSH-DACR | NARKADA-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | CIMARRONMIT0001 | CIMARRON | MITTELSTEADT | CIMARR-DACR | MITTELS-DACR | Account was deactivated on 08/01/05 per Paul Edge. |

| CONEXANT00001 | CONEXANT SYSTEMS, INC. | AMITDUBEY0001 | AMIT | DUBEY | AMIT-DACR | DUBEY-DACR | Account was deactivated on 08/01/05 per Paul Edge |
|---|---|---|---|---|---|---|---|
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | MOIZ-SKYWOB0001 | MOIZ-SKYWO | BEGUWALA | MOIZ-S-DACR | BEGUWAL-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | EUGENEWORLE0001 | EUGENE | WORLEY | EUGENE-DACR | WORLEY-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JESSICALIN0002 | JESSICA | LIN | JESSIC-DACR | LIN-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JENNYY0001 | JENNY | Y | JENNY-DACR | Y-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | SAJJADIBRAH0001 | SAJJAD | IBRAHIM | SAJJAD-DACR | IBRAHIM-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | CHRISTOPHEB0001 | CHRISTOPHE | BRIGHAM | CHRIST-DACR | BRIGHAM-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | WILSONWANG0001 | WILSON | WANG | WILSON-DACR | WANG-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | VINCENTYU0001 | VINCENT | YU | VINCEN-DACR | YU-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | GEORGEDOBRO0001 | GEORGE | DOBROWSKI | GEORGE-DACR | DOBROWS-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | AARTKLEINEN0001 | AART | KLEINENDORST | AART-DACR | KLEINEN-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | BRIANKNIGHT0001 | BRIAN | KNIGHT | BRIAN-DACR | KNIGHT-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | FLORENCEDUN0001 | FLORENCE | DUNBAR | FLOREN-DACR | DUNBAR-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | PATRICKDUVA0001 | PATRICK | DUVAUT | PATRIC-DACR | DUVAUT-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | PATRICKDUVA0002 | PATRICK | DUVAUT | PATRIC-DACR | DUVAUT-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | GARETHDYER0001 | GARETH | DYER | GARETH-DACR | DYER-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | DENNISEATON0001 | DENNIS | EATON | DENNIS-DACR | EATON-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | SUEEBERLE0001 | SUE | EBERLE | SUE-DACR | EBERLE-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | NANCYENDACO0001 | NANCY | ENDACOTT | NANCY-DACR | ENDACOT-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | DEEPAKSETHI0001 | DEEPAK | SETHI | DEEPAK-DACR | SETHI-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ROMEOESTORE0001 | ROMEO | ESTORES | ROMEO-DACR | ESTORES-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RONEVANS0001 | RON | EVANS | RON-DACR | EVANS-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | SAUMILSHAH0001 | SAUMIL | SHAH | SAUMIL-DACR | SHAH-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | GRAHAMSHORT0001 | GRAHAM | SHORT | GRAHAM-DACR | SHORT-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ANUPAMSINGH0001 | ANUPAM | SINGH | ANUPAM-DACR | SINGH-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RICHARDSKEE0001 | RICHARD | SKEEN | RICHAR-DACR | SKEEN-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | STEVESLATER0001 | STEVE | SLATER | STEVE-DACR | SLATER-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | MATTHEWSLAT0001 | MATTHEW | SLATTERY | MATTHE-DACR | SLATTER-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | DANSMIRES0001 | DAN | SMIRES | DAN-DACR | SMIRES-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | DAMIENSMITH0001 | DAMIEN | SMITH | DAMIEN-DACR | SMITH-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | FARLEYSMITH0001 | FARLEY | SMITH | FARLEY-DACR | SMITH-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | SURESHSODHA0001 | SURESH | SODHANI | SURESH-DACR | SODHANI-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | MALINDAFISH0001 | MALINDA | FISHER | MALIND-DACR | FISHER-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | DOUGLASFLIN0001 | DOUGLAS | FLINT | DOUGLA-DACR | FLINT-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | NICKFRANCIS0001 | NICK | FRANCIS | NICK-DACR | FRANCIS-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | MASSIMOSORB0001 | MASSIMO | SORBARA | MASSIM-DACR | SORBARA-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | GRAHAMFRENC0001 | GRAHAM | FRENCH | GRAHAM-DACR | FRENCH-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | CURTISSPLAI0001 | CURTIS | SPLAIN | CURTIS-DACR | SPLAIN-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JIMFURINO0001 | JIM | FURINO | JIM-DACR | FURINO-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JOANNEGARNE0001 | JOANNE | GARNER | JOANNE-DACR | GARNER-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | KEVINKNUDSE0001 | KEVIN | KNUDSEN | KEVIN-DACR | KNUDSEN-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JHILMILKOCH0001 | JHILMIL | KOCHAR | JHILMI-DACR | KOCHAR-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | SURYAKONAL0001 | SURYA | KONALA | SURYA-DACR | KONALA-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | SRINIVASKOT0001 | SRINIVAS | KOTTU | SRINIV-DACR | KOTTU-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | BRUCEKRAEME0001 | BRUCE | KRAEMER | BRUCE-DACR | KRAEMER-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RAVINDRALAM0001 | RAVINDRA | LAMBI | RAVIND-DACR | LAMBI-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | DAVELANDETA0001 | DAVE | LANDETA | DAVE-DACR | LANDETA-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | PATRICKLAND0001 | PATRICK | LANDY | PATRIC-DACR | LANDY-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | LYNNLEPORI0001 | LYNN | LE PORI | LYNN-DACR | LE PORI-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | DAVIDLEACH0001 | DAVID | LEACH | DAVID-DACR | LEACH-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | SHLOMILEVI0001 | SHLOMI | LEVI | SHLOMI-DACR | LEVI-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | SIMONLEWAND0001 | SIMON | LEWANDOWSKI | SIMON-DACR | LEWANDO-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JAYLINDENAU0001 | JAY | LINDENAUER | JAY-DACR | LINDENA-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | SAMLIU0001 | SAM | LIU | SAM-DACR | LIU-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JOSEFLO0001 | JOSEF | LO | JOSEF-DACR | LO-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RUSSSTEELE0001 | RUSS | STEELE | RUSS-DACR | STEELE-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JOYMARMORAT0001 | JOY | MARMORATO | JOY-DACR | MARMORA-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | DEREKMARSHA0001 | DEREK | MARSHALL | DEREK-DACR | MARSHAL-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RICHARDMAZZ0001 | RICHARD | MAZZARESE | RICHAR-DACR | MAZZARE-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JIMMCCABE0001 | JIM | MCCABE | JIM-DACR | MCCABE-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | SCOTTMCCLUN0001 | SCOTT | MCCLUNG | SCOTT-DACR | MCCLUNG-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | BOBMCMULLAN0001 | BOB | MCMILLION | BOB-DACR | MCMILLI-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | BRIGETTEMCN0001 | BRIGETTE | MCNAIR | BRIGET-DACR | MCNAIR-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | TOMMCQUADE0001 | TOM | MCQUADE | TOM-DACR | MCQUADE-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ARUNMENON0001 | ARUN | MENON | ARUN-DACR | MENON-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JOHNSTEFANE0001 | JOHN | STEFANELLI | JOHN-DACR | STEFANE-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | MATTHEWMICH0001 | MATTHEW | MICHAELS | MATTHE-DACR | MICHAEL-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ANGELOSTEPH0001 | ANGELO | STEPHANO | ANGELO-DACR | STEPHAN-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | HYDEMILLER0001 | HYDE | MILLER | HYDE-DACR | MILLER-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | GLORIASTOVE0001 | GLORIA | STOVEKEN | GLORIA-DACR | STOVEKE-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JOHNGRIFFIN0001 | JOHN | GRIFFIN | JOHN-DACR | GRIFFIN-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | GREGORYFISH0001 | GREGORY | FISHER | GREGOR-DACR | FISHER-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | DANNYSNOWBE0001 | DANNY | SNOWBERGER | DANNY-DACR | SNOWBER-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | BRIANWILLIA0002 | BRIAN | WILLIAMS | BRIAN-DACR | WILLIAM-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ADAMHARRIMA0001 | ADAM | HARRIMAN | ADAM-DACR | HARRIMA-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | PETERLOHMAN0001 | PETER | LOHMANN | PETER-DACR | LOHMANN-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | QUANGVO0001 | QUANG | VO | QUANG-DACR | VO-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | WENDYWANG0001 | WENDY | WANG | WENDY-DACR | WANG-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | MARLIESANTO0001 | MARLIES | ANTONINI | MARLIE-DACR | ANTONIN-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | STEVEMCINTY0001 | STEVE | MCINTYRE | STEVE-DACR | MCINTYR-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | SCOTTMCCLAY0001 | SCOTT | MCCLAY | SCOTT-DACR | MCCLAY-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | TIMMEYERS0001 | TIM | MEYERS | TIM-DACR | MEYERS-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | TMYERS0001 | TIM | MYERS | TIM-DACR | MYERS-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | TOSHIOMATSU0002 | TOSHIO | MATSUMOTO | TOSHIO-DACR | MATSUMO-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | TONYWALSH0002 | TONY8598 | WALSH | TONY95-DACR | WALSH-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | NIRSOLEL0001 | NIR | SOLEL | NIR-DACR | SOLEL-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | KAMALPATEL0001 | KAMAL | PATEL | KAMAL-DACR | PATEL-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RAMANSUBRAM0001 | RAMAN | SUBRAMANIAN | RAMAN-DACR | SUBRANA-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | TEELIM0001 | TEE | LIM | TEE-DACR | LIM-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | EVAMAGALLAN0001 | EVA | MAGALLANES | EVA-DACR | MAGALLA-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | DEBBIESMITH0001 | DEBBIE | SMITH | DEBBIE-DACR | SMITH-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | KENALLBEE0001 | KEN | ALLBEE | KEN-DACR | ALLBEE-DACR | Account was deactivated on 08/01/05 per Paul Edge |

| CONEXANT00001 | CONEXANT SYSTEMS, INC. | LAURENCESTR0001 | LAURENCE | STRONG | LAUREN-DACR | STRONG-DACR | Account was deactivated on 08/01/03 per Paul Edge. |
|---|---|---|---|---|---|---|---|
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | DAVESMITH0001 | DAVE | SMITH | DAVE-DACR | SMITH-DACR | Account was deactivated on 08/01/03 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | MIKE-2NDKEI0001 | MIKE-2ND | KEITH | MIKE-2-DACR | KEITH-DACR | Account was deactivated on 08/01/03 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | SUZANNEDRIG0001 | SUZANNE | DRIGGS | SUZANN-DACR | DRIGGS-DACR | Account was deactivated on 08/01/03 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | LIORLEVIN0001 | LIOR | LEVIN | LIOR-DACR | LEVIN-DACR | Account was deactivated on 08/01/03 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | MICHAELESKI0001 | MICHAEL | ESKIN | MICHAE-DACR | ESKIN-DACR | Account was deactivated on 08/01/03 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ROLANDJONE0001 | ROLAND | JONES | ROLAND-DACR | JONES-DACR | Account was deactivated on 08/01/03 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | KATHYTAUB0001 | KATHY | TAUB | KATHY-DACR | TAUB-DACR | Account was deactivated on 08/01/03 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | LUKEWU0001 | LUKE | WU | LUKE-DACR | WU-DACR | Account was deactivated on 08/01/03 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | MEI-LINGIP0001 | MEI-LING | IP | MEI-LI-DACR | IP-DACR | Account was deactivated on 08/01/03 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ROBERTKIM0001 | ROBERT | KIM | ROBERT-DACR | KIM-DACR | Account was deactivated on 08/01/03 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | MINGHUANG0001 | MING | HUANG | MING-DACR | HUANG-DACR | Account was deactivated on 08/01/03 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | MUHAMMEDZIA0001 | MUHAMMED | ZIA | MUHAMM-DACR | ZIA-DACR | Account was deactivated on 08/01/03 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | MUNEHISAGOT0001 | MUNEHISA | GOTO | MUNEHI-DACR | GOTO-DACR | Account was deactivated on 08/01/03 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ANTHONYMAZZ0001 | ANTHONY | MAZZARINI | ANTHON-DACR | MAZZARI-DACR | Account was deactivated on 08/01/03 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | BENCHI0001 | BEN | CHI | BEN-DACR | CHI-DACR | Account was deactivated on 08/01/03 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RICKYINOUYE0001 | RICKY | INOUYE | RICKY-DACR | INOUYE-DACR | Account was deactivated on 08/01/03 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | CALVINSHIH0001 | CALVIN | SHIH | CALVIN-DACR | SHIH-DACR | Account was deactivated on 08/01/03 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ROBERTJU0001 | ROBERT | JU | ROBERT-DACR | JU-DACR | Account was deactivated on 08/01/03 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ROBERTLO0001 | ROBERT | LO | ROBERT-DACR | LO-DACR | Account was deactivated on 08/01/03 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ENRICOCADOR0001 | ENRICO | CADORIN | ENRICO-DACR | CADORIN-DACR | Account was deactivated on 08/01/03 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | TOMMYYANG0001 | TOMMY | YANG | TOMMY-DACR | YANG-DACR | Account was deactivated on 08/01/03 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | HARUNORIYOS0001 | HARUNORI | YOSHIKAWA | HARUNO-DACR | YOSHIKA-DACR | Account was deactivated on 08/01/03 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | HOFFMANCHU0001 | HOFFMAN | CHU | HOFFMA-DACR | CHU-DACR | Account was deactivated on 08/01/03 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | KENCHAN0001 | KEN | CHAN | KEN-DACR | CHAN-DACR | Account was deactivated on 08/01/03 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | KENHUANG0001 | KEN | HUANG | KEN-DACR | HUANG-DACR | Account was deactivated on 08/01/03 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | VICTORYAO0001 | VICTOR | YAO | VICTOR-DACR | YAO-DACR | Account was deactivated on 08/01/03 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | KENNETHCHUA0001 | KENNETH | CHUANG | KENNET-DACR | CHUANG-DACR | Account was deactivated on 08/01/03 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | WEBERLIAO0001 | WEBER | LIAO | WEBER-DACR | LIAO-DACR | Account was deactivated on 08/01/03 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | YUANHUIHUAN0001 | YUAN HUI | HUANG | YUAN H-DACR | HUANG-DACR | Account was deactivated on 08/01/03 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JAKECISNERO0001 | JAKE | CISNEROS | JAKE-DACR | CISNERO-DACR | Account was deactivated on 08/01/03 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ANTHONYMAST0001 | ANTHONY | MASTERSON | ANTHON-DACR | MASTERS-DACR | Account was deactivated on 08/01/03 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ROLANDJONE50002 | ROLAND | JONES | ROLAND-DACR | JONES-DACR | Account was deactivated on 08/01/03 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ZHECHENG0001 | ZHE | CHENG | ZHE-DACR | CHENG-DACR | Account was deactivated on 08/01/03 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ALANMAGUSIA0002 | ALAN | MAGUSIAK | ALAN-DACR | MAGUSIA-DACR | Account was deactivated on 08/01/03 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | TONYWALSH0001 | TONY | WALSH | TONY-DACR | WALSH-DACR | Account was deactivated on 08/01/03 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | DOUGMORAN0001 | DOUG | MORAN | DOUG-DACR | MORAN-DACR | Account was deactivated on 08/01/03 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | EVANNG0001 | EVAN | NG | EVAN-DACR | NG-DACR | Account was deactivated on 08/01/03 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JESSIECHOU0001 | JESSIE | CHOU | JESSIE-DACR | CHOU-DACR | Account was deactivated on 08/01/03 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | TODDJOHNSTO0001 | TODD | JOHNSTON | TODD-DACR | JOHNSTO-DACR | Account was deactivated on 08/01/03 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | HENRYDEROVA0001 | HENRY | DEROVANESSIAN | HENRY-DACR | DEROVAN-DACR | Account was deactivated on 08/01/03 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | VALERIENELL0001 | VALERIE | NELLEN | VALERI-DACR | NELLEN-DACR | Account was deactivated on 08/01/03 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JAYGUILLORY0001 | JAY | GUILLORY | JAY-DACR | GUILLOR-DACR | Account was deactivated on 08/01/03 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | MICHAELROXA0001 | MICHAEL | ROXAS | MICHAE-DACR | ROXAS-DACR | Account was deactivated on 08/01/03 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RAYMONDMACK0001 | RAYMOND | MACK | RAYMON-DACR | MACK-DACR | Account was deactivated on 08/01/03 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | SUEHURLEY0001 | SUE | HURLEY | SUE-DACR | HURLEY-DACR | Account was deactivated on 08/01/03 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | MARISAHERNA0001 | MARISA | HERNANDEZ | MARISA-DACR | HERNAND-DACR | Account was deactivated on 08/01/03 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | OTTOSPRONRI0001 | OTTO | SPRONRING | OTTO-DACR | SPRONRI-DACR | Account was deactivated on 08/01/03 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | WAYNEPEART0001 | WAYNE | PEART | WAYNE-DACR | PEART-DACR | Account was deactivated on 08/01/03 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | CRAIGPEPYS0001 | CRAIG | PEPYS | CRAIG-DACR | PEPYS-DACR | Account was deactivated on 08/01/03 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JOELPHELPS0001 | JOEL | PHELPS | JOEL-DACR | PHELPS-DACR | Account was deactivated on 08/01/03 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | SCOTTPHILLI0002 | SCOTT | PHILLIPS | SCOTT-DACR | PHILLIP-DACR | Account was deactivated on 08/01/03 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | TERRYPIERCE0001 | TERRY | PIERCE | TERRY-DACR | PIERCE-DACR | Account was deactivated on 08/01/03 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | DAVIDPITTEN0001 | DAVID | PITTENGER | DAVID-DACR | PITTENG-DACR | Account was deactivated on 08/01/03 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | SIMONGRANT0001 | SIMON | GRANT | SIMON-DACR | GRANT-DACR | Account was deactivated on 08/01/03 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | YANNIPIVERO0001 | YANNI | PIVEROPOULOS | YANNI-DACR | PIVEROP-DACR | Account was deactivated on 08/01/03 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JIMPOE0001 | JIM | POE | JIM-DACR | POE-DACR | Account was deactivated on 08/01/03 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JAMESGREEN0001 | JAMES | GREEN | JAMES-DACR | GREEN-DACR | Account was deactivated on 08/01/03 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | MARYGRIKAS0001 | MARY | GRIKAS | MARY-DACR | GRIKAS-DACR | Account was deactivated on 08/01/03 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | SAMGRUEN0001 | SAM | GRUEN | SAM-DACR | GRUEN-DACR | Account was deactivated on 08/01/03 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | DAVIDPRICE0001 | DAVID | PRICE | DAVID-DACR | PRICE-DACR | Account was deactivated on 08/01/03 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ONNOHARMS0001 | ONNO | HARMS | ONNO-DACR | HARMS-DACR | Account was deactivated on 08/01/03 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | MICHAELPRUD0001 | MICHAEL | PRUDHOMME | MICHAE-DACR | PRUDHO-DACR | Account was deactivated on 08/01/03 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | STEVEHARREL0001 | STEVE | HARRELL | STEVE-DACR | HARRELL-DACR | Account was deactivated on 08/01/03 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | PRIYARAJKUM0001 | PRIYA | RAJKUMAR | PRIYA-DACR | RAJKUMA-DACR | Account was deactivated on 08/01/03 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | STUARTHAYAS0001 | STUART | HAYASHIDA | STUART-DACR | HAYASHI-DACR | Account was deactivated on 08/01/03 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | THOMASHAYCO0001 | THOMAS | HAYCOCK | THOMAS-DACR | HAYCOCK-DACR | Account was deactivated on 08/01/03 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | NICOLEHAYNE0001 | NICOLE | HAYNES | NICOLE-DACR | HAYNES-DACR | Account was deactivated on 08/01/03 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | BEVERLYREED0001 | BEVERLY | REED | BEVERL-DACR | REED-DACR | Account was deactivated on 08/01/03 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | CHANNINGREI0001 | CHANNING | REISER | CHANNI-DACR | REISER-DACR | Account was deactivated on 08/01/03 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | NEILRICHARD0001 | NEIL | RICHARDS | NEIL-DACR | RICHARD-DACR | Account was deactivated on 08/01/03 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | STUARTRICHE0001 | STUART | RICHES | STUART-DACR | RICHES-DACR | Account was deactivated on 08/01/03 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | MICHAELRISP0001 | MICHAEL | RISPOLI | MICHAE-DACR | RISPOLI-DACR | Account was deactivated on 08/01/03 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | CLEMENTROBE0001 | CLEMENT | ROBERTSON | CLEMEN-DACR | ROBERTS-DACR | Account was deactivated on 08/01/03 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JEFFROGERS0001 | JEFF | ROGERS | JEFF-DACR | ROGERS-DACR | Account was deactivated on 08/01/03 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | KEIGHLEYROS0001 | KEIGHLEY | ROSS | KEIGHL-DACR | ROSS-DACR | Account was deactivated on 08/01/03 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | KARENRUSSEL0001 | KAREN | RUSSELL | KAREN-DACR | RUSSELL-DACR | Account was deactivated on 08/01/03 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | SIGALALBOHE0001 | SIGAL | ALBOHER | SIGAL-DACR | ALBOHER-DACR | Account was deactivated on 08/01/03 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | EDGARALEXAN0001 | EDGAR | ALEXANDER | EDGAR-DACR | ALEXAND-DACR | Account was deactivated on 08/01/03 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | NITINSAMAR0001 | NITIN | SAMAR | NITIN-DACR | SAMAR-DACR | Account was deactivated on 08/01/03 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | STEVESANNIN0001 | STEVE | SANNINO | STEVE-DACR | SANNINO-DACR | Account was deactivated on 08/01/03 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ERICALMGREN0001 | ERIC | ALMGREN | ERIC-DACR | ALMGREN-DACR | Account was deactivated on 08/01/03 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | HARPREETSAN0001 | HARPREET S | ANAND | HARPRE-DACR | ANAND-DACR | Account was deactivated on 08/01/03 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | DAVIDARMOUR0001 | DAVID | ARMOUR | DAVID-DACR | ARMOUR-DACR | Account was deactivated on 08/01/03 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ROBINARNOLD0001 | ROBIN | ARNOLD | ROBIN-DACR | ARNOLD-DACR | Account was deactivated on 08/01/03 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | MARYAUER0001 | MARY | AUER | MARY-DACR | AUER-DACR | Account was deactivated on 08/01/03 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | TIMAYLOR0001 | TIM | AYLOR | TIM-DACR | AYLOR-DACR | Account was deactivated on 08/01/03 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | NIZARAZZAM0001 | NIZAR | AZZAM | NIZAR-DACR | AZZAM-DACR | Account was deactivated on 08/01/03 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RALPHBACHOF0001 | RALPH | BACHOFEN | RALPH-DACR | BACHOFE-DACR | Account was deactivated on 08/01/03 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ALLISONBAKE0001 | ALLISON | BAKER | ALLISO-DACR | BAKER-DACR | Account was deactivated on 08/01/03 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | SRINIVASANB0001 | SRINIVASAN | BALAJI | SRINIV-DACR | BALAJI-DACR | Account was deactivated on 08/01/03 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | PRIYABANSAL0001 | PRIYA | BANSAL | PRIYA-DACR | BANSAL-DACR | Account was deactivated on 08/01/03 per Paul Edge. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | SHANNONGREE0001 | SHANNON | GREENE | SHANNO-DACR | GREENE-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | SCOTTCLARK0002 | SCOTT | CLARK | SCOTT-DACR | CLARK-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | PRAKASHCHIN0001 | PRAKASH | CHINTAMANENI | PRAKAS-DACR | CHINTAM-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | NIVEDITAAGH0001 | NIVEDITA | AGNIHORTI | NIVEDI-DACR | AGNIHOR-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | SHIH-CHIEHL0001 | SHIH-CHIEH | LEE | SHIH-C-DACR | LEE-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | GARYGOTO0001 | GARY | GOTO | GARY-DACR | GOTO-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | MARKMILLER0001 | MARK | MILLER | MARK-DACR | MILLER-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | VOLKERLEPA0001 | VOLKER | LEPA | VOLKER-DACR | LEPA-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | DENISEMALON0001 | DENISE | MALONE | DENISE-DACR | MALONE-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | TOMZAKRAJSE0001 | TOM | ZAKRAJSEK | TOM-DACR | ZAKRAJS-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | TOMNOONAN0001 | TOM | NOONAN | TOM-DACR | NOONAN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | MIRFAIZ0001 | MIR | FAIZ | MIR-DACR | FAIZ-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | CLAIRERENEV0001 | CLAIRE | RENEVIER | CLAIRE-DACR | RENEVIE-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | MICHAELNISH0002 | MICHAEL | NISHINA | MICHAE-DACR | NISHINA-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | QUYTRAN0001 | TRAN | QUY | TRAN-DACR | QUY-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ZAFERDIAB0001 | ZAFER | DIAB | ZAFER-DACR | DIAB-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | XILI0001 | XI | LI | XI-DACR | LI-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | DEETHOMAS0001 | DEE | THOMAS | DEE-DACR | THOMAS-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ZEEVCOLLIN0002 | ZEEV | COLLIN | ZEEV-DACR | COLLIN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | KATHYBURNS0001 | KATHY | BURNS | KATHY-DACR | BURNS-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | CHRISLI0001 | CHRIS | LI | CHRIS-DACR | LI-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | DOUGLASHAWK0001 | DOUG | HAWKS | DOUG-DACR | HAWKS-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | KENPETTIT0001 | KENNETH | PETTIT | KENNET-DACR | PETTIT-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | CHERRYST.MA0001 | CHERRY | ST. MARTIN | CHERRY-DACR | ST. MAR-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | DMITRYCHAPL0001 | DMITRY | CHAPLIK | DMITRY-DACR | CHAPLIK-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | MARKAZARMI0001 | MARK | AZARMI | MARK-DACR | AZARMI-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | YOONHYUKRO0001 | YOONHYUK | RO | YOONHY-DACR | RO-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | STEVESALVAG0001 | STEVE | SALVAGE | STEVE-DACR | SALVAGE-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RAMANANDMAN0001 | RAMANAND | MANDAYAM | RAMANA-DACR | MANDAYA-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | SONGQIAO0001 | SONG | QIAO | SONG-DACR | QIAO-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | NOAHWARDRIP0001 | NOAH | WARDRIP | NOAH-DACR | WARDRIP-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | H.B.LEE0001 | HEE BONG | LEE | HEE BO-DACR | LEE-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | SAHILBANFAL0001 | SAHIL | BANFAL | SAHIL-DACR | BANFAL-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ELMERYARBER0001 | ELMER | YARBERRY | ELMER-DACR | YARBERR-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JAYAJIT0001 | JAY | AJIT | JAY-DACR | AJIT-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | SCOTTCLARK0001 | SCOTT | CLARK | SCOTT-DACR | CLARK-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | CINDYEKMAN0001 | CINDY | EKMAN | CINDY-DACR | EKMAN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JINTOFRANCI0001 | JINTO | FRANCIS | JINTO-DACR | FRANCIS-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | PUSHKARNAIK0001 | PUSHKAR | NAIK | PUSHKA-DACR | NAIK-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | NAVNEETUNNI0001 | NAVNEET | UNNI | NAVNEE-DACR | UNNI-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | PUSHKARSRIV0001 | PUSHKAR | SRIVASTAVA | PUSHKA-DACR | SRIVAST-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RAMESHSUBRA0001 | RAMESH | SUBRAMANIAN | RAMESH-DACR | SUBRAMA-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RAVINDRAVEL0001 | RAVINDRA | VELANKAR | RAVIND-DACR | VELANKA-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ROSEMARYDIN0001 | ROSE MARY | DINITIJS | ROSE M-DACR | DINITIJ-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | S.SIVAKUMAR0001 | S. | SIVAKUMAR | S.-DACR | SIVAKUM-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | SACHINPRAD0001 | SACHIN | PRADHAN | SACHIN-DACR | PRADHAN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | SAGARVAISHA0001 | SAGAR | VAISHAMPAYAN | SAGAR-DACR | VAISHAM-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | SAMEERKASTU0001 | SAMEER | KASTURE | SAMEER-DACR | KASTURE-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | SANDEEPGAUR0001 | SANDEEP | GAURKAR | SANDEE-DACR | GAURKAR-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | MAOXINWEI0001 | MAOXIN | WEI | MAOXIN-DACR | WEI-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | HEIDILOURIE0001 | HEIDI | LOURIE | HEIDI-DACR | LOURIE-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RONCOTNER0001 | RON | COTNER | RON-DACR | COTNER-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JASONCHEN0001 | JASON | CHEN | JASON-DACR | CHEN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | SCOTTTACHIB0001 | SCOTT | TACHIBANA | SCOTT-DACR | TACHIBA-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JEFFREYCROS0001 | JEFF | CROSBY | JEFF-DACR | CROSBY-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | INJYGADALLA0001 | INJY | GADALLA | INJY-DACR | GADALLA-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | WILLIAMCHEN0001 | WILLIAM | CHEN | WILLIA-DACR | CHEN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JITESHPARE0001 | JITESH | PARE | JITESH-DACR | PARE-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | NEHAARORA0001 | NEHA | ARORA | NEHA-DACR | ARORA-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | NISHABASANT0001 | NISHA | BASANT | NISHA-DACR | BASANT-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | NITINAGRAWA0001 | NITIN | AGRAWAL | NITIN-DACR | AGRAWAL-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | PRAVEENKUMA0001 | PRAVEEN | KUMAR | PRAVEE-DACR | KUMAR-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | MANGESHTHAK0001 | MANGESH | THAKARE | MANGES-DACR | THAKARE-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | MARIANNEPA0001 | MARIANNE | PAINTAL | MARIAN-DACR | PAINTAL-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RICHAGUPTA0001 | RICHA | GUPTA | RICHA-DACR | GUPTA-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | PRAMODSONAV0001 | PRAMOD | SONAVANE | PRAMOD-DACR | SONAVAN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | MURTHYTSN0001 | MURTHY | TSN | MURTHY-DACR | TSN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | MEENALMALSE0001 | MEENAL | MALSE | MEENAL-DACR | MALSE-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | PRIYAMBADAM0001 | PRIYAMBADA | MITRA | PRIYAM-DACR | MITRA-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | VIJAYPAMIDI0001 | VIJAY | PAMIDIPATI | VIJAY-DACR | PAMIDIP-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | MUKESHAYALA0001 | MUKESH | AYALA | MUKESH-DACR | AYALA-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | SHREEDHARPA0001 | SHREEDHAR | PATWARDHAN | SHREED-DACR | PATWARD-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | CHRISTIANSC0001 | CHRISTIAN | SCHERP | CHRIST-DACR | SCHERP-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ANILMANKAR0002 | ANIL | MANKAR | ANIL-DACR | MANKAR-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | GRAHAMHAMIL0001 | GRAHAM | HAMILTON | GRAHAM-DACR | HAMILTO-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | VENCHI0001 | BEN | CHI | BEN-DACR | CHI-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | MOUNAELKHAT0001 | MOUNA | ELKHATIB | MOUNA-DACR | ELKHATI-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | STEVEWILLIM0001 | STEVE | WILLIMENT | STEVE-DACR | WILLIME-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | BERNARDDENE0001 | BERNARD | DENEEVE | BERNAR-DACR | DENEEVE-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | DEBBIENELS0001 | DEBBIE | NELSON | DEBBIE-DACR | NELSON-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ANUPCHERUVA0001 | ANUP | CHERUVATHOOR | ANUP-DACR | CHERUVA-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JAINSHISHIR0001 | JAIN | SHISHIR | JAIN-DACR | SHISHIR-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | SHISHIRJAIN0001 | SHISHIR | JAIN | SHISHI-DACR | JAIN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JUDYHSU0001 | JUDY | HSU | JUDY-DACR | HSU-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JACKTSAO0001 | JACK | TSAO | JACK-DACR | TSAO-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | CALVINCHANG0001 | CALVIN | CHANG | CALVIN-DACR | CHANG-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | SANDYIYER0001 | SANDY | IYER | SANDY-DACR | IYER-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | FREDCHONG0001 | FRED | CHONG | FRED-DACR | CHONG-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | BRIANWEY0001 | BRIAN | WEY | BRIAN-DACR | WEY-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RUSSELSCHOT0001 | RUSSELL | SCHOTT | RUSSEL-DACR | SCHOTT-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | DONALDVIRGI0001 | DONALD | VIRGIL | DONALD-DACR | VIRGIL-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | CHRISMUELLE0001 | CHRIS | MUELLER | CHRIS-DACR | MUELLER-DACR | Account was deactivated on 08/01/05 per Paul Edge. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | VIVEKBANSAL0001 | VIVEK | BANSAL | VIVEK-DACR | BANSAL-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JANNEKEHEET0001 | JANNEKE | HEETVELT | JANNEK-DACR | HEETVEL-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JIMHEFFERNA0001 | JIM | HEFFERNAN | JIM-DACR | HEFFERN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | DAVIDHIBBERD0001 | DAVID | HIBBERD | DAVID-DACR | HIBBERD-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | WESHICKS0001 | WES | HICKS | WES-DACR | HICKS-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ARUNHIREMAT0001 | ARUN | HIREMATH | ARUN-DACR | HIREMAT-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | CHRISHOLLAN0001 | CHRIS | HOLLAND | CHRIS-DACR | HOLLAND-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | EDDIEBARNET0001 | EDDIE | BARNETT | EDDIE-DACR | BARNETT-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | GUIDOBARZIN0001 | GUIDO | BARZINI | GUIDO-DACR | BARZINI-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | SHAREEFBATA0001 | SHAREEF | BATATA | SHAREE-DACR | BATATA-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JONATHANJEA0001 | JONATHAN | JEACOCKE | JONATH-DACR | JEACOCK-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | PATRICIABEL0001 | PATRICIA | BELIVEAU | PATRIC-DACR | BELIVEA-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JEFFBELL0001 | JEFF | BELL | JEFF-DACR | BELL-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ROBERTJENK0001 | ROBERT | JENKINS | ROBERT-DACR | JENKINS-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | YAAKOVBEN-S0001 | YAAKOV | BEN-SIMON | YAAKOV-DACR | BEN-SIM-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ALBERTBESSE0001 | ALBERT | BESSEY | ALBERT-DACR | BESSEY-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | SURESHKABRA0001 | SURESH | KABRA | SURESH-DACR | KABRA-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | MIRIAMBROD0001 | MIRIAM | BROD | MIRIAM-DACR | BROD-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ANDREWBUCHA0001 | ANDREW | BUCHAN | ANDREW-DACR | BUCHAN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | STEFANIEKAL0001 | STEFANIE | KALKUT | STEFAN-DACR | KALKUT-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | QUANGBUR0001 | QUANG | BUI | QUANG-DACR | BUI-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | PRAMODKALUS0001 | PRAMOD | KALUSKAR | PRAMOD-DACR | KALUSKA-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ELAINECAMPB0001 | ELAINE | CAMPBELL | ELAINE-DACR | CAMPBEL-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | STANELYKAN0001 | STANELY | KAN | STANEL-DACR | KAN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | TRENTCARTER0001 | TRENT | CARTER | TRENT-DACR | CARTER-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ATLKUMARSA0001 | ATUL KUMAR | SARAF | ATUL K-DACR | SARAF-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | HOOMANKASHE0001 | HOOMAN | KASHEF | HOOMAN-DACR | KASHEF-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | TONYCATUOGN0001 | TONY | CATUOGNO | TONY-DACR | CATUOGN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | WILLIAMKEAS0001 | WILLIAM | KEASLER | WILLIA-DACR | KEASLER-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | DINACERILLO0001 | DINA | CERILLO | DINA-DACR | CERILLO-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ARVINDCHAKR0001 | ARVIND | CHAKRAVARTI | ARVIND-DACR | CHAKRAV-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | BENCHAN0001 | BEN | CHAN | BEN-DACR | CHAN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JUDITHSCHE10001 | JUDITH | SCHEININGER | JUDITH-DACR | SCHEINI-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | YIN-FENGCHY0001 | YIN-FENG | CHYAN | YIN-FE-DACR | CHYAN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RONKERNS0001 | RON | KERNS | RON-DACR | KERNS-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | FAZALKHAN0001 | FAZAL | KHAN | FAZAL-DACR | KHAN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | BILLCLIFTON0001 | BILL | CLIFTON | BILL-DACR | CLIFTON-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | VICKICOHEN0001 | VICKI | COHEN | VICKI-DACR | COHEN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ALASTAIRCOL0001 | ALASTAIR | COLES | ALASTA-DACR | COLES-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | DOUGSCHULTZ0001 | DOUG | SCHULTZ | DOUG-DACR | SCHULTZ-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | VICTORCOOK0001 | VICTOR | COOK | VICTOR-DACR | COOK-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ROBINCOOKSE0001 | ROBIN | COOKSEY | ROBIN-DACR | COOKSEY-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | STEVECROWLE0001 | STEVE | CROWLEY | STEVE-DACR | CROWLEY-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RUSTYKINCAI0001 | RUSTY | KINCAID | RUSTY-DACR | KINCAID-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | PATRICIADAI0001 | PATRICIA | DAILEY | PATRIC-DACR | DAILEY-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | COREINEDEVR0001 | COREINE | DE VRIES | COREIN-DACR | DE VRIE-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JOEDELUCA0001 | JOE | DELUCA | JOE-DACR | DELUCA-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | PHILDERRICK0001 | PHIL | DERRICK | PHIL-DACR | DERRICK-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | KEDARDESHPA0001 | KEDAR | DESHPANDE | KEDAR-DACR | DESHPAN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | SARAHKHAN0001 | SARAH | KHAN | SARAH-DACR | KHAN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | SCOTTPHILLI0001 | SCOTT | PHILLIPS | SCOTT-DACR | PHILLIP-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | EFIDALUMI0001 | EFI | DALUMI | EFI-DACR | DALUMI-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ERANARAD0001 | ERAN | ARAD | ERAN-DACR | ARAD-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | KLEMENTSAGI0001 | KLEMENT | SAGI | KLEMEN-DACR | SAGI-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | SHIMONGUR0001 | SHIMON | GUR | SHIMON-DACR | GUR-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | TAMIBAUMER0001 | TAMI | BAUMER | TAMI-DACR | BAUMER-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | AVINOAMBILG0001 | AVINOAM | BILGORY | AVINOA-DACR | BILGORY-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | GADIKALIT0001 | GADI | KALIT | GADI-DACR | KALIT-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RONENHERSHK0001 | RONEN | HERSHKOVITCH | RONEN-DACR | HERSHKO-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ELIESCOJIDO0001 | ELI | ESCOJIDO | ELI-DACR | ESCOJID-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | BORISPREIGE0001 | BORIS | PREIGERMAN | BORIS-DACR | PREIGER-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ZEEVMARKMAN0001 | ZEEV | MARKMAN | ZEEV-DACR | MARKMAN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ANDYPEARCE0001 | ANDY | PEARCE | ANDY-DACR | PEARCE-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RONIPENG0001 | RONI | PENG | RONI-DACR | PENG-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | CRAIGPERKIN0001 | CRAIG | PERKINS | CRAIG-DACR | PERKINS-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | BONNIEROSSI0001 | BONNIE | ROSSI | BONNIE-DACR | ROSSI-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | PHYLLISJOHN0001 | PHYLLIS | JOHNSTON | PHYLLI-DACR | JOHNSTO-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | GEORGEBISS0001 | GRAHAM | BISS | GRAHAM-DACR | BISS-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | COLINJONES0001 | COLIN | JONES | COLIN-DACR | JONES-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JONATHANBLA0001 | JONATHAN | BLACK | JONATH-DACR | BLACK-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | PIMJORE0001 | PIM | JORE | PIM-DACR | JORE-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | EDWARDBOCKL0001 | EDWARD | BOCKLAGE | EDWARD-DACR | BOCKLAG-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | NICKBOTTI0001 | NICK | BOTTI | NICK-DACR | BOTTI-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | PEICHENGJU0001 | PEICHENG | JU | PEICHE-DACR | JU-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RIENTSBRAND0001 | RIENTS | BRANDSMA | RIENTS-DACR | BRANDSM-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JASONJULYAN0001 | JASON | JULYAN | JASON-DACR | JULYAN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | CHRISWALWOR0001 | CHRIS | WALWORTH | CHRIS-DACR | WALWORT-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | KASCIENCHAN0001 | KASCIEN | CHAN | KASCIE-DACR | CHAN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | LUKEDIAMAND0001 | LUKE | DIAMAND | LUKE-DACR | DIAMAND-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ANDREWSHEMA0001 | ANDREW | SHEMANSKY | ANDREW-DACR | SHEMANS-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | DANIELGILBE0001 | DANIEL | GILBERT | DANIEL-DACR | GILBERT-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JAMESSIEWKO0001 | JAMES | SIEWKO | JAMES-DACR | SIEWKO-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | TAMIMGUYEN0001 | TAMIM | NGUYEN | TAMIM-DACR | NGUYEN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ALIEHSAN0001 | ALI | EHSAN | ALI-DACR | EHSAN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RODWHALEY0001 | ROD | WHALEY | ROD-DACR | WHALEY-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | MIKEKEITH0002 | MIKA018643 | KEITH | MIKA01-DACR | KEITH-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JEFFREYSCHL0001 | JEFFREY | SCHLANG | JEFFRE-DACR | SCHLANG-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JONATHANCOC0001 | JONATHAN | COCHRANE | JONATH-DACR | COCHRAN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ZHIPINGSUN0001 | ZHIPING | SUN | ZHIPIN-DACR | SUN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RAYMONDCLEN0001 | RAYMOND | CLENAGHAN | RAYMON-DACR | CLENAGH-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RICHARDBOYD0001 | RICHARD | BOYD | RICHAR-DACR | BOYD-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JILLCUSH0001 | JILL | CUSH | JILL-DACR | CUSH-DACR | Account was deactivated on 08/01/05 per Paul Edge. |

| CONEXANT00001 | CONEXANT SYSTEMS, INC. | WEILIWANG0001 | WEILI | WANG | WEILI-DACR | WANG-DACR | Account was deactivated on 08/01/05 per Paul Edge |
|---|---|---|---|---|---|---|---|
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | STEPHENFARS0001 | STEPHEN | FARSON | STEPHE-DACR | FARSON-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ARMINLACKER0001 | ARMIN | LACKERMEIER | ARMIN-DACR | LACKERM-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | KYLEMCADOO0001 | KYLE | MCADOO | KYLE-DACR | MCADOO-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ATANUJNA0001 | ATANU | NAG | ATANU-DACR | NAG-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | CHRISTOPHEA0001 | CHRISTOPHE | ARMSTRONG | CHRIST-DACR | ARMSTRO-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | EDWARDMCQU0001 | EDWARD | MCQUILLAN | EDWARD-DACR | MCQUILL-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RICHARDRICH0001 | RICHARD | RICHMOND | RICHAR-DACR | RICHMON-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ANDREWBROWN0001 | ANDREW | BROWN | ANDREW-DACR | BROWN-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JOHNDUNLOP0001 | JOHN | DUNLOP | JOHN-DACR | DUNLOP-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | AUSTINTEMPA0001 | AUSTIN | TEMPANY | AUSTIN-DACR | TEMPANY-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | EFRAMBURLIN0001 | EFRAM | BURLINGAME | EFRAM-DACR | BURLING-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | LARRYWANG0001 | LARRY | WANG | LARRY-DACR | WANG-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | LARRYWONG0001 | LARRY | WONG | LARRY-DACR | WONG-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | SCOTTALLEN0002 | SCOTT | ALLEN | SCOTT-DACR | ALLEN-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | LORENZOCRES0001 | LORENZO | CRESPI | LORENZ-DACR | CRESPI-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | DEBBIECORRA0001 | DEBBIE | CORRADO | DEBBIE-DACR | CORRADO-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | GALENWONG0001 | GALEN | WONG | GALEN-DACR | WONG-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | LEONARDCHNN0001 | LEONARD | CHING | LEONAR-DACR | CHING-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | STEWARTGEBB0001 | STEWART | GEBBIE | STEWAR-DACR | GEBBIE-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ELSPETHPERR0001 | ELSPETH | PERRIN | ELSPET-DACR | PERRIN-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RODOLFOSOTO0001 | RODOLFO | SOTO | RODOLF-DACR | SOTO-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JASMINABOUL0002 | JASMINA | BOULANGER | JASMIN-DACR | BOULANG-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | TIMBOETTCHE0001 | TIM | BOETTCHER | TIM-DACR | BOETTCH-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | MIGUELPELAY0001 | MIGUEL | PELAYO | MIGUEL-DACR | PELAYO-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | MICHAELSCOT0001 | MIKE | SCOTT | MIKE-DACR | SCOTT-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | DAVIDMCKINN0001 | DAVID | MCKINNEY | DAVID-DACR | MCKINNE-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | DANWU0001 | DAN | WU | DAN-DACR | WU-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | NEILSMYTH0001 | NEIL | SMYTH | NEIL-DACR | SMYTH-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | GAYELIGHTBO0001 | GAYE | LIGHTBODY | GAYE-DACR | LIGHTBO-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | IANJAMISON0001 | IAN | JAMISON | IAN-DACR | JAMISON-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | THOMASSIMPS0001 | THOMAS | SIMPSON | THOMAS-DACR | SIMPSON-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | YIHU0001 | YI | HU | YI-DACR | HU-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | NOELLEMITCH0001 | NOELLE | MITCHELL | NOELLE-DACR | MITCHEL-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | MICHAELMCCL0001 | MICHAEL | MCCLAY | MICHAE-DACR | MCCLAY-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | STEPHENWRAY0001 | STEPHEN | WRAY | STEPHE-DACR | WRAY-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ROBERTHAMIL0001 | ROBERT | HAMILL | ROBERT-DACR | HAMILL-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RALPHHILL001 | RALPH | HILL | RALPH-DACR | HILL-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | MICHAELADAM0001 | MICHAEL | ADAMSON | MICHAE-DACR | ADAMSON-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | DAWOODALAM0001 | DAWOOD | ALAM | DAWOOD-DACR | ALAM-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | COLINAHUYNH0001 | COLINA | HUYNH | COLINA-DACR | HUYNH-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | PHILLIPPOUL0001 | PHILLIP | POULIDIS | PHILLI-DACR | POULIDI-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | PETERAHMOV0001 | PETER | AHMOVIC | PETER-DACR | AHMOVIC-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | HELGABRITT0001 | HELGA | BRITTON | HELGA-DACR | BRITTON-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | MINGCHANG0001 | MING | CHANG | MING-DACR | CHANG-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ESTHERCHENG0001 | ESTHER | CHENG | ESTHER-DACR | CHENG-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | WILLIAMCHEU0001 | WILLIAM | CHEUNG | WILLIA-DACR | CHEUNG-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ROHITCHHAPO0001 | ROHIT | CHHAPOLA | ROHIT-DACR | CHHAPOL-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | TIMCHICK0001 | TIM | CHICK | TIM-DACR | CHICK-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | BRIANCHRIST0001 | BRIAN | CHRISTMAN | BRIAN-DACR | CHRISTM-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | GERALDKEISL0001 | GERALD | KEISLER | GERALD-DACR | KEISLER-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | BILLSCHOLTZ0001 | BILL | SCHOLTZ | BILL-DACR | SCHOLTZ-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ALISTERCHU0001 | ALISTER | CHU | ALISTE-DACR | CHU-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | XICHU0001 | XI | CHU | XI-DACR | CHU-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RAJIVDIGHE0001 | RAJIV | DIGHE | RAJIV-DACR | DIGHE-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | STEVESHIH0001 | STEVE | SHIH | STEVE-DACR | SHIH-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | IANSTACEY0001 | IAN | STACEY | IAN-DACR | STACEY-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | KATHYGOODIN0001 | KATHY | GOODIN | KATHY-DACR | GOODIN-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | MICHELEGOUL0001 | MICHELE | GOULD | MICHEL-DACR | GOULD-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ACHIMSTAHL0001 | ACHIM | STAHL | ACHIM-DACR | STAHL-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ALANSMITH0001 | ALAN | SMITH | ALAN-DACR | SMITH-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JIMMAGUIRE0001 | JIM | MAGUIRE | JIM-DACR | MAGUIRE-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | GARYPORTER0001 | GARY | PORTER | GARY-DACR | PORTER-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | TOMKRAWCZY0001 | TOM | KRAWCZYK | TOM-DACR | KRAWCZY-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | GREGCHRISTY0001 | GREG | CHRISTY | GREG-DACR | CHRISTY-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | GAURAVBORKE0001 | GAURAV | BORKER | GAURAV-DACR | BORKER-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | VAIBHAVMADA0001 | VAIBHAV | MADAN | VAIBHA-DACR | MADAN-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | KRISHANATTR0001 | KRISHAN | ATTRE | KRISHA-DACR | ATTRE-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | MANEESHGUPT0001 | MANEESH | GUPTA | MANEES-DACR | GUPTA-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | KARTIKEYAVE0001 | KARTIKEYA | VERMA | KARTIK-DACR | VERMA-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | GAURAVJALHA0001 | GAURAV | JALHAR | GAURAV-DACR | JALHAR-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | HARUKOTAKAH0001 | HARUKO | TAKAHASHI | HARUKO-DACR | TAKAHAS-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | KATIETRAN0001 | KATIE | TRAN | KATIE-DACR | TRAN-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ROBERTPEREZ0001 | ROBERT | PEREZ | ROBERT-DACR | PEREZ-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JACKFAN0001 | JACK | FAN | JACK-DACR | FAN-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | MATTHEWYACO0001 | MATTHEW | YACONO | MATTHE-DACR | YACONO-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | BRIANPARK0001 | BRIAN | PARK | BRIAN-DACR | PARK-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | HEEBONGLEE0001 | HEE BONG | LEE | HEE BO-DACR | LEE-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | TESTACCOUNT0001 | TEST | ACCOUNT | TEST-DACR | ACCOUNT-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | TESTCONEXAN0001 | TEST | CONEXANT1 | TEST-DACR | CONEXAN-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | EDWARDENDER0004 | EDWARD | ENDERS-ZCOM | EDWARD-DACR | ENDERS-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | MARKTENNYS0001 | MARK | TENNYSON | MARK-DACR | TENNYSO-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | YOUN-WHANPA0001 | YOUN-WHAN | PAE | YOUN-W-DACR | PAE-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | TREVAVANDEN0001 | TREVA | VANDENBERG | TREVA-DACR | VANDENB-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | LAMJEFFREY0001 | JEFFREY | LAM | JEFFRE-DACR | LAM-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JHILMILKOCH0002 | JHILMIL | KOCHAR | JHILMI-DACR | KOCHAR-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | MARITZARIOS0001 | MARITZA | RIOS | MARITZ-DACR | RIOS-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | KEVNANDERS0001 | KEVIN | ANDERSON | KEVIN-DACR | ANDERSO-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JEFFSHOEMAX0001 | JEFF | SHOEMAKER | JEFF-DACR | SHOEMAK-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | WIDADRAFIE0001 | WIDAD | RAFIE-HIBNER | WIDAD-DACR | RAFIE-H-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | TAEWONJUNG0001 | TAEWON | JUNG | TAEWON-DACR | JUNG-DACR | Account was deactivated on 08/01/05 per Paul Edge |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | YIQUNLIN0001 | YIQUN | LIN | YIQUN-DACR | LIN-DACR | Account was deactivated on 08/01/05 per Paul Edge |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | PAULGODFREY0001 | PAUL | GODFREY | PAUL-DACR | GODFREY-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | BINHOU0001 | BIN | HOU | BIN-DACR | HOU-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | BRIANDERUSS0001 | BRIAN | DERUSSO | BRIAN-DACR | DERUSSO-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | GREGGCROFT0001 | GREGG | CROFT | GREGG-DACR | CROFT-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | SANDEEPSOOD0001 | SANDEEP | SOOD | SANDEE-DACR | SOOD-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | VLADIMIRMES0001 | VLADIMIR | MESAROVIC | VLADIM-DACR | MESAROV-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | KATHIRMANTH0001 | KATHIR | MANTHIRAM | KATHIR-DACR | MANTHIR-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | MITCHGRADY0001 | MITCH | GRADY | MITCH-DACR | GRADY-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | YAIRSCHWART0001 | YAIR | SCHWARTZ | YAIR-DACR | SCHWART-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | VENKATESHPR0001 | VENKATESH | PRASAD | VENKAT-DACR | PRASAD-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | CALVINCHI0001 | CALVIN | CHI | CALVIN-DACR | CHI-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | SCOTTALLEN0001 | SCOTT | ALLEN | SCOTT-DACR | ALLEN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ANTHONYMARQ0001 | ANTHONY | MARQUEZ | ANTHON-DACR | MARQUEZ-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | DEREKMILLER0001 | DEREK | MILLER | DEREK-DACR | MILLER-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | CARMENWILLI0001 | CARMEN | WILLIAMS | CARMEN-DACR | WILLIAM-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | AMYCARIBARD0001 | AMY | CARIBARDI | AMY-DACR | CARIBAR-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | KEITHLAU0001 | KEITH | LAU | KEITH-DACR | LAU-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | STEVERUSK0001 | STEVE | RUSK | STEVE-DACR | RUSK-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | MATTHIASBLO0001 | MATTHIAS | BLOCK | MATTHI-DACR | BLOCK-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | DHANUNJAIPA0001 | DHANUNJAI | PASUMARTHY | DHANUN-DACR | PASUMAR-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | JONIWANAGA0001 | JON | IWANAGA | JON-DACR | IWANAGA-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RICHARDWARD0001 | RICHARD | WARD | RICHAR-DACR | WARD-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ARIJAHANIAN0001 | ARI | JAHANIAN | ARI-DACR | JAHANIA-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ANDREASLETS0001 | ANDREAS | LETSOS | ANDREA-DACR | LETSOS-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | SONGHUAXU0001 | SONGHUA | XU | SONGHU-DACR | XU-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | KENNYKANG0001 | KENNY | KANG | KENNY-DACR | KANG-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | SRINATHRAJE0002 | SRINATH | RAJEN | SRINAT-DACR | RAJEN-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | TIMOTHYROSS0001 | TIMOTHY | ROSS | TIMOTH-DACR | ROSS-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | DMITRYNETIS0001 | DMITRY | NETIS | DMITRY-DACR | NETIS-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | ERWINNIEBAU0001 | ERWIN | NIEBAUER | ERWIN-DACR | NIEBAUE-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | NISHANTHSEK0001 | NISHANTHSE | KUDUVA | NISHAN-DACR | KUDUVA-DACR | Account was deactivated on 08/01/05 per Paul Edge. |
| CONEXANT00001 | CONEXANT SYSTEMS, INC. | RONHAMAOUI0001 | RON | HAMAOUI | RON-DACR | HAMAOUI-DACR | Account was deactivated on 08/01/05 per Paul Edge. |