# GG Part 1



ConferenceAmerica.

October 21, 2005

Mr. Tom Noonan
Director, Strategic Sourcing
Conexant Systems, Inc.
4311 Jamboree Road
Newport Beach, CA 92660

Dear Mr. Noonan:

Thank you for you letters dated September 7, 2005 and October 5, 2005.
The pricing for services following termination of our Preferred Pricing Agreement is, as
you were notified in advance in writing, our standard pricing set forth on our website.
Conexant acknowledged this price increase on several occasions in writing.

For your convenience, I enclose a printout of the webpage showing the prices in effect
during the period covered by the July bill. I also enclose a call detail record showing the
specific charges for each service rendered to each of your accounts included in the July
bill. Our July invoice was provided in the format Conexant had previously specified, which
does not include call detail.

Please note that our June and July invoices are now long past due. Conexant had
previously informed us in writing on July 20 that you had taken these bills out of dispute
and were directing that they be paid. We relied on that assurance in continuing service
through July 31. You have since confirmed in writing and by voicemail that the June bill
would be paid promptly, but we still have received no payment.

We have received your check for $5366.53, which your September 7 letter states is
payment for the portion of the July invoice through July 9. We have also received your
check for $7060.25, which your October 5 letter, and the check itself, state is intended as
final payment of the July invoice. In light of your apparent attempt to use one or both these
checks to obtain a release from your obligation to pay our July invoice in full, we will not
cash either check unless we receive written confirmation that they are intended only as
partial payments and not as any kind of release.

7079  University  Court
Montgomery,  AL  36117
Telephone:  334.260.9999
Facsimile:  334.260.0707
800.388.6742
Web:  www.yourcall.com
Reservations: 800.925.8000



Your account now stands as follows:

| Invoice | Amount Owed |
|---|---|
| June 2005 | $39,793.01 |
| July 2005 | $201,346.32 |
| | --------------- |
| TOTAL | $241,139.33 |

Please note that interest is accruing on these amounts at the rate of 1.5% per month. Payment for the June invoice was due July 26, 2005, and payment for the July invoice was due August 22, 2005. Interest owed through October 24, 2005 is therefore $8,133.10 and continues to accrue at the rate of $120.57 per day. Please include the correct amount with your payment. As you are aware, should collection become necessary, you will also be responsible for paying our attorneys fees and other costs.

Sincerely,

R. M. Pirnie
President

Enclosures

Print Page | Close this Window

# CONFERENCE AMERICA SERVICES TERMS AND CONDITIONS

READ THESE TERMS AND CONDITIONS CAREFULLY BEFORE SUBMITTING YOUR ACCOUNT APPLICATION OR USING OUR SERVICES. THEY WILL COVER ALL OF YOUR USES OF AND PARTICIPATION IN THE SERVICES (EVENTS) OFFERED BY CONFERENCE AMERICA. IF YOU DO NOT AGREE TO THESE TERMS AND CONDITIONS, YOU MAY NOT ACCESS OR OTHERWISE USE THESE EVENTS. YOUR CLICKING ON THE BUTTON MARKED "I AGREE" OR YOUR EXECUTION OF THE ACCOUNT APPLICATION OR CREDIT CARD AUTHORIZATION FORM AND AGREEMENT AND YOUR CONTINUED USE OF AND PARTICIPATION IN THE EVENTS INDICATES YOUR ACKNOWLEDGEMENT THAT YOU HAVE READ AND ACCEPTED THESE TERMS AND CONDITIONS.

1. Events.
a. Acceptance of Terms and Conditions. These Terms and Conditions, your Account Application, Credit Card Authorization Form and Agreement and the User Policies (as defined below) (collectively, the "Agreement") govern your use of and participation in our current or future events, including, but not limited to, conference calls, replay, fax services, WebEcho, VOSN (the "Events") and all services associated with such Events. You acknowledge that you have read and unconditionally agree to these Terms and Conditions, as may be amended by us from time to time upon notice (via e-mail, web site posting or otherwise) to you. You warrant and represent that you are authorized to purchase and use our Events and that you are at least 18 years of age. You also warrant that all information you provide under this Agreement is true and complete and that you will promptly update such information to maintain its accuracy.
b. User Policies. You will use the Events in accordance with these Terms and Conditions and our written instructions and policies, provided or accessible to you from time to time on our web site (the "User Policies"). We may modify such User Policies from time to time upon notice (via e-mail, web site posting or otherwise) to you. You warrant that your use of the Events will not violate any applicable laws, rules or regulations. You will not, either indirectly or directly, interfere with, corrupt, damage or disrupt our Events, web site, or hardware, software or facilities. You will not remove or modify any copyright, trademarks, service marks, confidentiality or other proprietary notice or marking appearing on any materials relating to the Events or web site.

2. Account Security. Depending on the Event, you may receive access telephone numbers, access codes or URLs upon completing the Event registration process. You are responsible for maintaining the confidentiality or security of, and are fully responsible for all activities that occur, to your access telephone numbers, passcodes, URLs and accounts, and you agree to immediately notify us of any unauthorized use thereof. We cannot and will not be liable for any loss or damage arising from your failure to comply with this Section 2. You will be responsible for any and all amounts charged to your account regardless of prompt notification of unauthorized use or fraudulent use of your account, except to the extent such unauthorized use is caused by our gross negligence.

3. Event Levels. You acknowledge that interruptions and loss of Events may occur as a result of maintenance or repairs to our Events or web site, unexpected outages or interruptions (including, but

not limited to, a force majeure event under Section 15 below), or an act or omission by you or any third party. We will not incur any liability as a result of any such interruption or loss.

4. Proprietary Rights. We own and will retain all rights and interests in and to our Events, web site and each component thereof, including, but not limited to, all copyrights, patents, trademarks, trade secrets and other proprietary rights. You will not have, acquire or assert any rights in our Events, web site or components, and will not, without our prior written consent, copy, reproduce or distribute in any manner any of the content, data or information available through our Events or web site.

5. Fees and Expenses.
a. Payment. You will pay for the Events in accordance with our standard list price and standard payment terms that are applicable to you at the time of your participation in the Events. For use of the Events (by you or any and all authorized and unauthorized users accessing or using your account), you will pay us all amounts due including, but not limited to amounts due for any Events and other fees and charges under this Agreement in U.S. currency. Unauthorized users may include anyone that accesses or uses Events under your account without your express permission as a result of fraud or otherwise. We may, at our discretion, apply your payments to any outstanding amounts you owe us for the Events. You will pay all federal, state, and local taxes, surcharges and fees, including, but not limited to, federal excise tax, universal service fees, sales, use and other taxes relating to the Agreement or your use of our Event. You are responsible for all fees or charges assessed by your telecommunications or Internet provider that may be incurred as a result of your use of and participation in our Events. You will reimburse us for all expenses and legal fees incurred by us in enforcing our rights under the Agreement. Standard pricing for services: Operator Handled Calls $0.425 per participant minute; AlwaysOn Calls $0.300 per participant minute; Dial Meet Me $0.405 per participant minute; Activate/Deactivate Maintenance Fee $74.95 per leader account; Question & Answer $0.250 per participant minute; and Replay $0.425 per participant minute. For pricing on the other services contact Conference America, Inc. at 800-925-8000. We may modify all rates and pricing from time to time, with or without notice. If you believe you have been incorrectly charged any fees for an Event, then you must notify us of such disputed fees within 60 days from the date of such Event that incurred the disputed fees or waive your right to dispute those fees. We require written notification of all disputed fees and such notification must be delivered in accordance with Section 18. We may reimburse you, at our discretion, for all disputed fees.
b. Late Fees and Dishonored Check. If you do not pay any amount when due, then you will pay us interest of 1.5% per month on all such overdue amounts until paid and we may apply your deposit to any amount due as further described in Section 6. If any check, draft or similar instrument that you remit to us in payment of charges owing under this Agreement is not paid or dishonored by a financial institution, then you also will pay us a fee of $25.00 or the maximum amount allowed by applicable law, whichever is greater.

6. Credit Authorization and Deposits. We may check your financial status and credit history from any sources, at any time, to determine creditworthiness. We may, in our sole discretion, require you to make a reasonable deposit(s) to be held by us as a guarantee of the payment of amounts due under this Agreement. We may apply the deposit to any amounts you may owe under this Agreement and require you to make an additional deposit. At the time the Agreement is terminated, we will credit the amount of the deposit to any amount due and owing by you to us, and any remaining amount of the deposit will be refunded to you. Interest will be paid on all sums retained on deposit by us only to the extent required by law.

7. Warranty Disclaimer. EXCEPT AS EXPRESSLY SET FORTH IN THE AGREEMENT, WE PROVIDE OUR EVENTS AND WEB SITE ON AN "AS IS" AND "AS AVAILABLE BASIS" AND MAKE NO WARRANTY OR REPRESENTATION OF ANY KIND, EXPRESS OR IMPLIED, WITH RESPECT TO OUR EVENTS AND WEB SITE, AND WE HEREBY DISCLAIM ALL SUCH WARRANTIES, INCLUDING, BUT NOT LIMITED TO, WARRANTIES OF MERCHANTABILITY, DESCRIPTION AND FITNESS FOR A PARTICULAR PURPOSE, OR NONINFRINGEMENT. EXCEPT AS EXPRESSLY SET FORTH IN THE AGREEMENT, WE MAKE NO WARRANTIES OR GUARANTEES THAT THE PERFORMANCE OF OUR EVENTS, WEB SITE OR CONTENT THEREON WILL BE UNINTERRUPTED, TIMELY OR FREE FROM ERRORS.

8. Liability Limitation. EXCEPT AS EXPRESSLY SET FORTH IN THE AGREEMENT, YOUR SOLE REMEDY, AND OUR SOLE OBLIGATION, WITH RESPECT TO ANY BREACH OF THE AGREEMENT OR FAILURE OR ERROR OF OUR EVENTS WILL BE FOR US TO USE COMMERCIALLY REASONABLE EFFORTS TO RESTORE OR CORRECT SUCH EVENTS EXCEPT THAT WE MAY AT OUR SOLE DISCRETION REFUND ALL OR PART OF THE FEES ASSOCIATED WITH EVENT LOSS OR INTERRUPTION. TO THE MAXIMUM EXTENT PERMITTED BY APPLICABLE LAW, WE WILL NOT BE LIABLE TO YOU OR ANY THIRD PARTY UNDER ANY CIRCUMSTANCES (INCLUDING, BUT NOT LIMITED TO, ANY THEORIES OF BREACH OF CONTRACT OR WARRANTY OR TORT (INCLUDING, BUT NOT LIMITED TO, NEGLIGENCE OR STRICT LIABILITY)) FOR ANY DAMAGES, WHETHER COMPENSATORY, DIRECT, SPECIAL, EXEMPLARY, INDIRECT, INCIDENTAL, CONSEQUENTIAL OR PUNITIVE DAMAGES, ANY COSTS TO PROCURE SUBSTITUTE EVENTS OR ANY LOST PROFITS, DATA OR BUSINESS, LOSS OF USE OR BUSINESS INTERRUPTION RELATING TO OUR EVENTS (OR ANY UNAVAILABILITY THEREOF), EVEN IF WE KNEW OF THE POSSIBILITY OF SUCH DAMAGES.

9. Indemnification. You will indemnify, defend (at our election) and hereby release us, our directors, our officers and our employees from all losses, damages, penalties, costs and expenses (including, but not limited to, legal fees) caused by, arising from or relating to information provided by you or your use of or participation in our Events or web site or your breach of the Agreement.

10. Termination of Events. We may immediately terminate or suspend your account and use of our Events if you breach the Agreement or if we reasonably believe that your use of the Events may violate any applicable law or regulation or agreement or threaten our security of or damage to our information, data, software, hardware or facilities. Upon termination of your use of the Events, you will promptly return to us all data, materials, Confidential Information (as defined below) and our other properties held by you with respect to the Agreement. Notwithstanding anything to the contrary in the Agreement, Sections 4, 5, 7, 8, 9, 10, 11, 13, 15, 16, and 17 of these Terms and Conditions will survive termination of your account.

11. Confidentiality. Our "Confidential Information" means information, in any form, of or relating to us, our customers, users, vendors or licensors or the Events and that is not generally known to the public (including, but not limited to, our pricing terms). You will not, and will cause anyone that uses your accounts to not, directly or indirectly, disclose or use our Confidential Information. You may use our Events solely for your own internal purposes. You may only make copies of such Confidential

Information as is necessary in connection with your use of such information that is expressly permitted in this Section 11. You will use best efforts to protect our Confidential Information from unauthorized disclosure and use. We may seek equitable relief (in addition to any other remedies) to enforce this Section 11. Your obligations under this Section 11 will continue (i) with respect to Confidential Information that is a trade secret under applicable law, for the longer of five years after the term of the Agreement or until such Confidential Information no longer is a trade secret under applicable law, and (ii) with respect to all other Confidential Information, for five years after the termination of the Agreement.

12. Privacy. For more information on our practices with respect to customer information collection, use and disclosure practices, please review our privacy policy that also governs your use of and participation in our Events. You may review our privacy policy by clicking the privacy policy icon on our web site at www.yourcall.com.

13. Entire Agreement; Amendment. These Terms and Conditions, the User Policies, Credit Card Authorization Form and Agreement and the Account Application are the entire agreement between the parties with respect to your use of the Events and supersede all agreements, understandings, discussions, warranties and representations, in any form, express or implied, between the parties prior to the Agreement and related to the Events. Except as otherwise provided in this Agreement, the Agreement may only be amended by a writing signed by each party.

14. Assignment. You will not assign the Agreement without our prior written consent.

15. Force Majeure. We will not be liable for any failure or delay in performance to the extent caused by any event beyond our reasonable control, including, but not limited to, an act of God; flood; riot; fire; explosion; judicial or governmental act; terrorism; military act; labor dispute; third party act or omission; failure of utility or telecommunications facilities; virus, worm, trojan horse or other code, command, file or program designed to interrupt, destroy or limit the functionality of any software, hardware or equipment; Internet slow-down or failure; or any weather condition or event.

16. Governing Law. The Agreement will be governed by and construed in accordance with the laws of the State of Alabama.

17. Severability; Waiver. All provisions of this Agreement are severable, and any provision of this Agreement found by a court of competent jurisdiction to be invalid or unenforceable will not affect the validity or enforceability of any other provision of this Agreement. To the extent legally permissible, the parties will replace any illegal, invalid or unenforceable provision of this Agreement with a valid provision that will implement the intended purpose of the illegal, invalid or unenforceable provision.

18. Notice. Any notices under this Agreement will be in writing and delivered to the following address or facsimile number: Conference America, Inc., 7079 University Court, Montgomery, Alabama 36117, Facsimile: (334) 260-0707 (or at such other addresses or facsimile numbers as we may from time to time provide you.)

Print Page | Close this Window

| Conference | America | Inc.10/04/2005 | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proprietary | Information | - | Do | Not | Disclosel | | | | | | | | | |
| Customer: | CONEXANT | SYSTEMS | INC. | | | | | | | | | | | |
| Billing | Date: | 8/2/2005 | Due Date | 8/22/2005 | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| IH | CONS000119266 | INV00000000614179 | CONEXANT00001 | RKM0C27 | HOPKINS, MIKE | 48258532 | 82838020 | HOPKINS, | 441179175113 | 1 | 53.6 | 18.91 | 1.88 | 20.79 |
| ID1 | INV00000000614179 | 800 MEET ME | 800 Meet Me | 0.05 | 27.6 | 1.38 | | | | | | | | |
| ID1 | INV00000000614179 | DIAL MM | Dial Meet Me | 0.405 | 26 | 10.53 | | | | | | | | |
| ID1 | INV00000000614179 | PORT FEE MEET ME | Port Connection Fee Meet Me | 3.5 | 2 | 7 | | | | | | | | |
| ID2 | INV00000000614179 | DIAL MM | *HOPKINS, MIKE | 48258532 | | 3343237224 | 2079990 | 93337 | 95939 | 26 | | | | |
| ID2 | INV00000000614179 | 800 MEET ME | VISHNEY, MIKE | 48258532 | | 9494834600 | 3516805 | 93156 | 95929 | 27.6 | | | | |
| IH | CONS000119266 | INV00000000614180 | CONEXANT00001 | RKM0C27 | HOPKINS, MIKE | 43080390 | 30422454 | HOPKINS, | 441179175113 | 5 | 48.8 | 17.96 | 1.78 | 19.74 |
| ID1 | INV00000000614180 | 800 MEET ME | 800 Meet Me | 0.05 | 24.8 | 1.24 | | | | | | | | |
| ID1 | INV00000000614180 | DIAL MM | Dial Meet Me | 0.405 | 24 | 9.72 | | | | | | | | |
| ID1 | INV00000000614180 | PORT FEE MEET ME | Port Connection Fee Meet Me | 3.5 | 2 | 7 | | | | | | | | |
| ID2 | INV00000000614180 | DIAL MM | *HOPKINS, MIKE | 43080390 | | 3343237224 | 2079990 | 100324 | 102723 | 24 | | | | |
| ID2 | INV00000000614180 | 800 MEET ME | VISHNEY, MIKE | 43080390 | | 9494834600 | 3516805 | 100229 | 102717 | 24.8 | | | | |
| IH | CONS000119266 | INV00000000614182 | CONEXANT00001 | RKM0C27 | HOPKINS, MIKE | 37673314 | 49461259 | HOPKINS, | 441179175113 | 5 | 53.9 | 24.99 | 2.47 | 27.46 |
| ID1 | INV00000000614182 | 800 MEET ME | 800 Meet Me | 0.05 | 20.7 | 1.04 | | | | | | | | |
| ID1 | INV00000000614182 | DIAL MM | Dial Meet Me | 0.405 | 33.2 | 13.45 | | | | | | | | |
| ID1 | INV00000000614182 | PORT FEE MEET ME | Port Connection Fee Meet Me | 3.5 | 3 | 10.5 | | | | | | | | |
| ID2 | INV00000000614182 | DIAL MM | SRIVASTAVA, BUSHKAR | 37673314 | | 3343237224 | 2079990 | 103015 | 104615 | 16 | | | | |
| ID2 | INV00000000614182 | DIAL MM | *HOPKINS, MIKE | 37673314 | | 3343237224 | 2079990 | 103107 | 104818 | 17.2 | | | | |
| ID2 | INV00000000614182 | 800 MEET ME | VISHNEY, MIKE | 37673314 | | 9494834600 | 3516805 | 102738 | 104816 | 20.7 | | | | |
| IH | CONS000119266 | INV00000000614189 | CONEXANT00001 | RKM0557 | MOELLER, DAVE | 75823195 | 20353717 | MOELLER | 4084234515 | 1 | 128 | 20.4 | 2.02 | 22.42 |
| ID1 | INV00000000614189 | 800 MEET ME | 800 Meet Me | 0.05 | 128 | 6.4 | | | | | | | | |
| ID1 | INV00000000614189 | PORT FEE MEET ME | Port Connection Fee Meet Me | 3.5 | 4 | 14 | | | | | | | | |
| ID2 | INV00000000614189 | 800 MEET ME | *MOELLER, DAVE | 75823195 | | 9252023184 | 3514901 | 120400 | 123345 | 29.8 | | | | |
| ID2 | INV00000000614189 | 800 MEET ME | GILL, MAJIT | 75823195 | | 8587133200 | 3514901 | 120002 | 123403 | 34 | | | | |
| ID2 | INV00000000614189 | 800 MEET ME | TRISSEN, MARK | 75823195 | | 5123490523 | 3514901 | 115822 | 123345 | 35.4 | | | | |
| ID2 | INV00000000614189 | 800 MEET ME | COLLINS, COREY | 75823195 | | 7075857936 | 3514901 | 120502 | 123346 | 28.8 | | | | |
| IH | CONS000119266 | INV00000000614192 | CONEXANT00001 | DENISEMALON0001 | MALONE, DENISE | 87982019 | 67461582 | CONDRA, | 9494834393 | 1 | 38.3 | 8.92 | 0.89 | 9.81 |
| ID1 | INV00000000614192 | 800 MEET ME | 800 Meet Me | 0.05 | 38.3 | 1.92 | | | | | | | | |
| ID1 | INV00000000614192 | PORT FEE MEET ME | Port Connection Fee Meet Me | 3.5 | 2 | 7 | | | | | | | | |
| ID2 | INV00000000614192 | 800 MEET ME | *MALONE, DENICE | 87982019 | | 9494834600 | 2475110 | 123143 | 125143 | 20 | | | | |
| ID2 | INV00000000614192 | 800 MEET ME | AYLOR, TIM | 87982019 | | 3217278876 | 2475110 | 123327 | 125144 | 18.3 | | | | |
| IH | CONS000119266 | INV00000000614198 | CONEXANT00001 | RKM0557 | MOELLER, DAVE | 53518733 | 70221889 | MOELLER | 4084234515 | 1 | 149.4 | 21.47 | 2.13 | 23.6 |
| ID1 | INV00000000614198 | 800 MEET ME | 800 Meet Me | 0.05 | 149.4 | 7.47 | | | | | | | | |
| ID1 | INV00000000614198 | PORT FEE MEET ME | Port Connection Fee Meet Me | 3.5 | 4 | 14 | | | | | | | | |
| ID2 | INV00000000614198 | 800 MEET ME | VANG, MR. | 53518733 | | 5104175257 | 3514901 | 125301 | 133737 | 44.6 | | | | |
| ID2 | INV00000000614198 | 800 MEET ME | *MOELLER, DAVE | 53518733 | | 9252023184 | 3514901 | 130253 | 133738 | 34.7 | | | | |
| ID2 | INV00000000614198 | 800 MEET ME | SIMMONS, PHILLIP | 53518733 | | 5102264811 | 3514901 | 130041 | 133737 | 36.9 | | | | |
| ID2 | INV00000000614198 | 800 MEET ME | MANIK, RAVI | 53518733 | | 9494834600 | 3514901 | 130427 | 133737 | 33.2 | | | | |
| IH | CONS000119266 | INV00000000614223 | CONEXANT00001 | SHANNONGREE0001 | GREENE, SHANNON | 89472460 | 20365603 | | | 0 | 0.2 | 0.01 | 0 | 0.01 |
| ID1 | INV00000000614223 | C2K PLUS | Always On 800 Meet Me | 0.05 | 0.2 | 0.01 | | | | | | | | |
| ID2 | INV00000000614223 | C2K PLUS | Guest, P60 357215 | 89472460 | 2.33482E+14 | 8582137022 | 2334822 | 111502 | 111511 | 0.2 | | | | |
| IH | CONS000119266 | INV00000000614234 | CONEXANT00001 | JOHNSTEFANE0001 | STEFANELLI, JOH | 58772263 | 88604900 | | | 0 | 0.4 | 0.02 | 0 | 0.02 |
| ID1 | INV00000000614234 | C2K PLUS | Always On 800 Meet Me | 0.05 | 0.4 | 0.02 | | | | | | | | |
| ID2 | INV00000000614234 | C2K PLUS | Guest, P63 469443 | 58772263 | 2.33482E+14 | 8587133200 | 2334822 | 103948 | 104012 | 0.4 | | | | |
| IH | CONS000119266 | INV00000000614235 | CONEXANT00001 | HOOMANKASHE0001 | KASHEF, HOOMAN | 35487050 | 38755450 | | | 0 | 51.7 | 2.59 | 0.26 | 2.85 |
| ID1 | INV00000000614235 | C2K PLUS | Always On 800 Meet Me | 0.05 | 51.7 | 2.59 | | | | | | | | |
| ID2 | INV00000000614235 | C2K PLUS | Guest, P56 396964 | 35487050 | 2.33482E+14 | 3217278876 | 2334822 | 104924 | 114107 | 51.7 | | | | |
| IH | CONS000119266 | INV00000000614241 | CONEXANT00001 | RKM0C63 | THAKKAR, KETAN | 85131377 | 40734387 | | | 0 | 336.1 | 16.81 | 1.66 | 18.47 |
| ID1 | INV00000000614241 | C2K PLUS | Always On 800 Meet Me | 0.05 | 336.1 | 16.81 | | | | | | | | |
| ID2 | INV00000000614241 | C2K PLUS | Guest, P70 489371 | 85131377 | 2.33482E+14 | 4022910576 | 2334822 | 110000 | 114639 | 46.6 | | | | |
| ID2 | INV00000000614241 | C2K PLUS | Guest, P90 489371 | 85131377 | 2.33482E+14 | 5123490523 | 2334822 | 110128 | 114631 | 45 | | | | |
| ID2 | INV00000000614241 | C2K PLUS | Guest, P57 489371 | 85131377 | 2.33482E+14 | 8587133200 | 2334822 | 105611 | 115401 | 57.8 | | | | |
| ID2 | INV00000000614241 | C2K PLUS | Guest, P54 489371 | 85131377 | 2.33482E+14 | 9517375754 | 2334822 | 111306 | 114633 | 33.5 | | | | |
| ID2 | INV00000000614241 | C2K PLUS | Guest, P92 489371 | 85131377 | 2.33482E+14 | 3176166404 | 2334822 | 110251 | 115646 | 54 | | | | |
| ID2 | INV00000000614241 | C2K PLUS | Guest, P94 489371 | 85131377 | 2.33482E+14 | 9494582051 | 2334822 | 110150 | 114634 | 44.8 | | | | |
| ID2 | INV00000000614241 | C2K PLUS | Host, P104 821499** | 85131377 | 2.33482E+14 | 8478888843 | 2334822 | 110221 | 115646 | 54.4 | | | | |
| IH | CONS000119266 | INV00000000614244 | CONEXANT00001 | DAVIDHEDBER0001 | HEDBERG, DAVID | 62703475 | 85758708 | | | 0 | 261.5 | 13.08 | 1.29 | 14.37 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID1 | INV00000000614244 | C2K PLUS | Always On 800 Meet Me | 0.05 | 261.5 | 13.08 | | | | | | | | |
| ID2 | INV00000000614244 | C2K PLUS | Host, P64 5237848** | 62703475 | 2.33482E+14 | 6503227812 | 2334822 | 105841 | 123727 | 98.7 | | | | |
| ID2 | INV00000000614244 | C2K PLUS | Guest, P59 7135736 | 62703475 | 2.33482E+14 | 3217278927 | 2334822 | 113141 | 123728 | 65.8 | | | | |
| ID2 | INV00000000614244 | C2K PLUS | Guest, P79 7135736 | 62703475 | 2.33482E+14 | 4806611418 | 2334822 | 110028 | 123729 | 97 | | | | |
| IH | CONS000119266 | INV00000000614245 | CONEXANT00001 | MICHAELNISH0002 | NISHINA, MICHAE | 90583777 | 98882431 | | | 0 | 9 | 0.45 | 0.04 | 0.49 |
| ID1 | INV00000000614245 | C2K PLUS | Always On 800 Meet Me | 0.05 | 9 | 0.45 | | | | | | | | |
| ID2 | INV00000000614245 | C2K PLUS | Guest, P75 233054 | 90583777 | 2.33482E+14 | 8587133200 | 2334822 | 105957 | 110901 | 9 | | | | |
| IH | CONS000119266 | INV00000000614246 | CONEXANT00001 | TONYWALSH0002 | WALSH, TONY6599 | 54248588 | 42126741 | | | 0 | 43.4 | 2.17 | 0.21 | 2.38 |
| ID1 | INV00000000614246 | C2K PLUS | Always On 800 Meet Me | 0.05 | 43.4 | 2.17 | | | | | | | | |
| ID2 | INV00000000614246 | C2K PLUS | Guest, P84 712821 | 54248588 | 2.33482E+14 | 8587133200 | 2334822 | 110030 | 114352 | 43.4 | | | | |
| IH | CONS000119266 | INV00000000614248 | CONEXANT00001 | ELLIOTTFRAN0001 | FRANKLIN, ELIOT | 97901410 | 82111967 | | | 0 | 219.1 | 10.96 | 1.09 | 12.05 |
| ID1 | INV00000000614248 | C2K PLUS | Always On 800 Meet Me | 0.05 | 219.1 | 10.96 | | | | | | | | |
| ID2 | INV00000000614248 | C2K PLUS | Guest, P91 713721 | 97901410 | 2.33482E+14 | 8587133200 | 2334822 | 110648 | 121743 | 70.9 | | | | |
| ID2 | INV00000000614248 | C2K PLUS | Guest, P88 713721 | 97901410 | 2.33482E+14 | 8584722940 | 2334822 | 110606 | 121744 | 71.6 | | | | |
| ID2 | INV00000000614248 | C2K PLUS | Guest, P87 713721 | 97901410 | 2.33482E+14 | 5123490523 | 2334822 | 110106 | 121743 | 76.6 | | | | |
| IH | CONS000119266 | INV00000000614249 | CONEXANT00001 | RONCHAFFEE0001 | CHAFFEE, RON | 5056751 | 32031545 | | | 0 | 12.3 | 0.62 | 0.06 | 0.68 |
| ID1 | INV00000000614249 | C2K PLUS | Always On 800 Meet Me | 0.05 | 12.3 | 0.62 | | | | | | | | |
| ID2 | INV00000000614249 | C2K PLUS | Guest, P103 6047937 | 5056751 | 2.33482E+14 | 3032006800 | 2334822 | 110216 | 111056 | 8.6 | | | | |
| ID2 | INV00000000614249 | C2K PLUS | Guest, P54 6047937 | 5056751 | 2.33482E+14 | 5123490523 | 2334822 | 110710 | 111055 | 3.7 | | | | |
| IH | CONS000119266 | INV00000000614250 | CONEXANT00001 | SHANNONGREE0001 | GREENE, SHANNON | 89472460 | 20365603 | | | 0 | 0.5 | 0.03 | 0 | 0.03 |
| ID1 | INV00000000614250 | C2K PLUS | Always On 800 Meet Me | 0.05 | 0.5 | 0.03 | | | | | | | | |
| ID2 | INV00000000614250 | C2K PLUS | Guest, P86 357215 | 89472460 | 2.33482E+14 | 8582137022 | 2334822 | 110406 | 110433 | 0.5 | | | | |
| IH | CONS000119266 | INV00000000614256 | CONEXANT00001 | GUYRAHAMIM0001 | RAHAMIM, GUY | 98648745 | 44582785 | | | 0 | 20.8 | 1.04 | 0.1 | 1.14 |
| ID1 | INV00000000614256 | C2K PLUS | Always On 800 Meet Me | 0.05 | 20.8 | 1.04 | | | | | | | | |
| ID2 | INV00000000614256 | C2K PLUS | Guest, P53 689078 | 98648745 | 2.33482E+14 | 9494834600 | 2334822 | 113120 | 114143 | 10.4 | | | | |
| ID2 | INV00000000614256 | C2K PLUS | Guest, P58 689078 | 98648745 | 2.33482E+14 | 9494834600 | 2334822 | 113125 | 114148 | 10.4 | | | | |
| IH | CONS000119266 | INV00000000614266 | CONEXANT00001 | NIVEDITAAGN0001 | AGNIHORTI, NIVE | 61916040 | 11375868 | | | 0 | 1259.2 | 62.96 | 6.23 | 69.19 |
| ID1 | INV00000000614266 | C2K PLUS | Always On 800 Meet Me | 0.05 | 1259.2 | 62.96 | | | | | | | | |
| ID2 | INV00000000614266 | C2K PLUS | Host, P71 654674** | 61916040 | 2.33482E+14 | 9494834600 | 2334822 | 120101 | 90014 | 1259.2 | | | | |
| IH | CONS000119266 | INV00000000614276 | CONEXANT00001 | JEFFREYREID0001 | REID, JEFF | 47768897 | 23029042 | | | 0 | 0.2 | 0.01 | 0 | 0.01 |
| ID1 | INV00000000614276 | C2K PLUS | Always On 800 Meet Me | 0.05 | 0.2 | 0.01 | | | | | | | | |
| ID2 | INV00000000614276 | C2K PLUS | Guest, P58 732875 | 47768897 | 2.33482E+14 | 8587133200 | 2334822 | 122854 | 122907 | 0.2 | | | | |
| IH | CONS000119266 | INV00000000614277 | CONEXANT00001 | ERICALMGREN0001 | ALMGREN, ERIC | 60716701 | 37347797 | | | 0 | 39.9 | 2 | 0.2 | 2.2 |
| ID1 | INV00000000614277 | C2K PLUS | Always On 800 Meet Me | 0.05 | 39.9 | 2 | | | | | | | | |
| ID2 | INV00000000614277 | C2K PLUS | Guest, P73 961127 | 60716701 | 2.33482E+14 | 7077663000 | 2334822 | 123137 | 124407 | 12.5 | | | | |
| ID2 | INV00000000614277 | C2K PLUS | Guest, P66 961127 | 60716701 | 2.33482E+14 | 7323457500 | 2334822 | 123047 | 124405 | 13.3 | | | | |
| ID2 | INV00000000614277 | C2K PLUS | Host, P62 219219** | 60716701 | 2.33482E+14 | 4082615619 | 2334822 | 123002 | 124406 | 14.1 | | | | |
| IH | CONS000119266 | INV00000000614282 | CONEXANT00001 | RKM0C63 | THAKKAR, KETAN | 85131377 | 40734387 | | | 0 | 27.3 | 1.37 | 0.14 | 1.51 |
| ID1 | INV00000000614282 | C2K PLUS | Always On 800 Meet Me | 0.05 | 27.3 | 1.37 | | | | | | | | |
| ID2 | INV00000000614282 | C2K PLUS | Guest, P83 489371 | 85131377 | 2.33482E+14 | 5123490523 | 2334822 | 130048 | 131045 | 10 | | | | |
| ID2 | INV00000000614282 | C2K PLUS | Guest, P67 489371 | 85131377 | 2.33482E+14 | 8478888843 | 2334822 | 130438 | 131050 | 6.2 | | | | |
| ID2 | INV00000000614282 | C2K PLUS | Guest, P68 489371 | 85131377 | 2.33482E+14 | 5123490523 | 2334822 | 125944 | 131046 | 11.1 | | | | |
| IH | CONS000119266 | INV00000000614285 | CONEXANT00001 | VENKATESHPR0001 | PRASAD, VENKATE | 67365140 | 33288647 | | | 0 | 151.9 | 7.6 | 0.75 | 8.35 |
| ID1 | INV00000000614285 | C2K PLUS | Always On 800 Meet Me | 0.05 | 151.9 | 7.6 | | | | | | | | |
| ID2 | INV00000000614285 | C2K PLUS | Guest, P72 284816 | 67365140 | 2.33482E+14 | 8587133200 | 2334822 | 130527 | 135340 | 48.3 | | | | |
| ID2 | INV00000000614285 | C2K PLUS | Guest, P61 284816 | 67365140 | 2.33482E+14 | 8587133200 | 2334822 | 130350 | 135339 | 49.8 | | | | |
| ID2 | INV00000000614285 | C2K PLUS | Host, P78 311977** | 67365140 | 2.33482E+14 | 9494834600 | 2334822 | 125948 | 135339 | 53.8 | | | | |
| IH | CONS000119266 | INV00000000614287 | CONEXANT00001 | GARYPORTER0001 | PORTER, GARY | 24915282 | 62236469 | | | 0 | 126.9 | 6.35 | 0.63 | 6.98 |
| ID1 | INV00000000614287 | C2K PLUS | Always On 800 Meet Me | 0.05 | 126.9 | 6.35 | | | | | | | | |
| ID2 | INV00000000614287 | C2K PLUS | Host, P73 6896936** | 24915282 | 2.33482E+14 | 3217278876 | 2334822 | 131910 | 142104 | 61.9 | | | | |
| ID2 | INV00000000614287 | C2K PLUS | Guest, P67 8908654 | 24915282 | 2.33482E+14 | 4043158842 | 2334822 | 131557 | 142101 | 65 | | | | |
| IH | CONS000119266 | INV00000000614289 | CONEXANT00001 | JOHNSTEFANE0001 | STEFANELLI, JOH | 58772263 | 88604900 | | | 0 | 125.4 | 6.27 | 0.62 | 6.89 |
| ID1 | INV00000000614289 | C2K PLUS | Always On 800 Meet Me | 0.05 | 125.4 | 6.27 | | | | | | | | |
| ID2 | INV00000000614289 | C2K PLUS | Guest, P52 469443 | 58772263 | 2.33482E+14 | 9494834600 | 2334822 | 133750 | 135928 | 21.7 | | | | |
| ID2 | INV00000000614289 | C2K PLUS | Guest, P53 469443 | 58772263 | 2.33482E+14 | 8587133200 | 2334822 | 133049 | 133754 | 7.1 | | | | |
| ID2 | INV00000000614289 | C2K PLUS | Host, P51 863887** | 58772263 | 2.33482E+14 | 3217277998 | 2334822 | 132817 | 135929 | 31.2 | | | | |
| ID2 | INV00000000614289 | C2K PLUS | Guest, P57 469443 | 58772263 | 2.33482E+14 | 9494834600 | 2334822 | 134006 | 135610 | 16.1 | | | | |
| ID2 | INV00000000614289 | C2K PLUS | Guest, P53 469443 | 58772263 | 2.33482E+14 | 8587133200 | 2334822 | 133827 | 135930 | 21.1 | | | | |
| ID2 | INV00000000614289 | C2K PLUS | Guest, P56 469443 | 58772263 | 2.33482E+14 | 7323457500 | 2334822 | 133112 | 135927 | 28.2 | | | | |
| IH | CONS000119266 | INV00000000614290 | CONEXANT00001 | ALSERVATI0001 | SERVATI, AL | 71353400 | 96469043 | | | 0 | 4.9 | 0.25 | 0.02 | 0.27 |
| ID1 | INV00000000614290 | C2K PLUS | Always On 800 Meet Me | 0.05 | 4.9 | 0.25 | | | | | | | | |
| ID2 | INV00000000614290 | C2K PLUS | Guest, P58 2974054 | 71353400 | 2.33482E+14 | 3032006800 | 2334822 | 133139 | 133629 | 4.9 | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IH | CONS000119266 | INV00000000614294 | CONEXANT00001 | MIKEKEITH0002 | KEITH, MIK40166 | 70799428 | 21622197 | | | 0 | 43.8 | 2.19 | 0.22 | 2.41 |
| ID1 | INV00000000614294 | C2K PLUS | Always On 800 Meet Me | 0.05 | 43.8 | 2.19 | | | | | | | | |
| ID2 | INV00000000614294 | C2K PLUS | Guest, P57 547695 | 70799428 | 2.33482E+14 | 5122480426 | 2334822 | 135654 | 142055 | 24 | | | | |
| ID2 | INV00000000614294 | C2K PLUS | Guest, P56 547695 | 70799428 | 2.33482E+14 | 2812579948 | 2334822 | 140112 | 142057 | 19.8 | | | | |
| IH | CONS000119266 | INV00000000614295 | CONEXANT00001 | ELLIOTTFRAN0001 | FRANKLIN, ELIOT | 97901410 | 82111967 | | | 0 | 238.2 | 11.91 | 1.18 | 13.09 |
| ID1 | INV00000000614295 | C2K PLUS | Always On 800 Meet Me | 0.05 | 238.2 | 11.91 | | | | | | | | |
| ID2 | INV00000000614295 | C2K PLUS | Guest, P51 713721 | 97901410 | 2.33482E+14 | 8587133200 | 2334822 | 135944 | 150038 | 60.9 | | | | |
| ID2 | INV00000000614295 | C2K PLUS | Guest, P52 713721 | 97901410 | 2.33482E+14 | 9494834600 | 2334822 | 140039 | 150038 | 60 | | | | |
| ID2 | INV00000000614295 | C2K PLUS | Guest, P61 713721 | 97901410 | 2.33482E+14 | 5123490523 | 2334822 | 140217 | 150036 | 58.3 | | | | |
| ID2 | INV00000000614295 | C2K PLUS | Guest, P60 713721 | 97901410 | 2.33482E+14 | 9494834600 | 2334822 | 140139 | 150039 | 59 | | | | |
| IH | CONS000119266 | INV00000000614297 | CONEXANT00001 | MICHAELNISH0002 | NISHINA, MICHAE | 90583777 | 98882431 | | | 0 | 443.8 | 22.19 | 2.2 | 24.39 |
| ID1 | INV00000000614297 | C2K PLUS | Always On 800 Meet Me | 0.05 | 443.8 | 22.19 | | | | | | | | |
| ID2 | INV00000000614297 | C2K PLUS | Guest, P54 233054 | 90583777 | 2.33482E+14 | 8587133200 | 2334822 | 143416 | 154332 | 69.2 | | | | |
| ID2 | INV00000000614297 | C2K PLUS | Guest, P48 233054 | 90583777 | 2.33482E+14 | 9492743557 | 2334822 | 145431 | 161125 | 76.9 | | | | |
| ID2 | INV00000000614297 | C2K PLUS | Guest, P58 233054 | 90583777 | 2.33482E+14 | 8587133200 | 2334822 | 143023 | 160114 | 90.8 | | | | |
| ID2 | INV00000000614297 | C2K PLUS | Guest, P56 233054 | 90583777 | 2.33482E+14 | 9494834600 | 2334822 | 142354 | 161117 | 107.4 | | | | |
| ID2 | INV00000000614297 | C2K PLUS | Guest, P64 233054 | 90583777 | 2.33482E+14 | 5123490523 | 2334822 | 143134 | 161106 | 99.5 | | | | |
| IH | CONS000119266 | INV00000000614298 | CONEXANT00001 | CONEXANTSSH0002 | WATSON, DAVID | 50659383 | 20374364 | | | 0 | 141.3 | 7.07 | 0.7 | 7.77 |
| ID1 | INV00000000614298 | C2K PLUS | Always On 800 Meet Me | 0.05 | 141.3 | 7.07 | | | | | | | | |
| ID2 | INV00000000614298 | C2K PLUS | Guest, P59 335853 | 50659383 | 5.52621E+14 | 9494834600 | 5526211 | 143113 | 150049 | 29.6 | | | | |
| ID2 | INV00000000614298 | C2K PLUS | Guest, P65 335853 | 50659383 | 5.52621E+14 | 7323457500 | 5526211 | 143145 | 152340 | 51.9 | | | | |
| ID2 | INV00000000614298 | C2K PLUS | Guest, P57 335853 | 50659383 | 5.52621E+14 | 7605059766 | 5526211 | 143029 | 150047 | 30.3 | | | | |
| ID2 | INV00000000614298 | C2K PLUS | Guest, P63 335853 | 50659383 | 5.52621E+14 | 4082615619 | 5526211 | 143116 | 150046 | 29.5 | | | | |
| IH | CONS000119266 | INV00000000614302 | CONEXANT00001 | RKM0C63 | THAKKAR, KETAN | 85131377 | 40734387 | | | 0 | 172.9 | 8.65 | 0.86 | 9.51 |
| ID1 | INV00000000614302 | C2K PLUS | Always On 800 Meet Me | 0.05 | 172.9 | 8.65 | | | | | | | | |
| ID2 | INV00000000614302 | C2K PLUS | Guest, P57 489371 | 85131377 | 2.33482E+14 | 9494834600 | 2334822 | 150105 | 150409 | 3.1 | | | | |
| ID2 | INV00000000614302 | C2K PLUS | Guest, P72 489371 | 85131377 | 2.33482E+14 | 9494834600 | 2334822 | 150305 | 153652 | 33.8 | | | | |
| ID2 | INV00000000614302 | C2K PLUS | Guest, P74 489371 | 85131377 | 2.33482E+14 | 3177053661 | 2334822 | 150819 | 153653 | 28.6 | | | | |
| ID2 | INV00000000614302 | C2K PLUS | Guest, P57 489371 | 85131377 | 2.33482E+14 | 3176166404 | 2334822 | 150455 | 153652 | 32 | | | | |
| ID2 | INV00000000614302 | C2K PLUS | Guest, P52 489371 | 85131377 | 2.33482E+14 | 5123490523 | 2334822 | 150057 | 153650 | 35.8 | | | | |
| ID2 | INV00000000614302 | C2K PLUS | Host, P53 821499** | 85131377 | 2.33482E+14 | 8478888843 | 2334822 | 145716 | 153653 | 39.6 | | | | |
| IH | CONS000119266 | INV00000000614304 | CONEXANT00001 | SUSANSEHREN0001 | FEHRENBACHER-WR | 84624227 | 40922922 | | | 0 | 57 | 2.85 | 0.28 | 3.13 |
| ID1. | INV00000000614304 | C2K PLUS | Always On 800 Meet Me | 0.05 | 57 | 2.85 | | | | | | | | |
| ID2 | INV00000000614304 | C2K PLUS | Guest, P59 285224 | 84624227 | 2.33482E+14 | 3234362701 | 2334822 | 150109 | 151904 | 17.9 | | | | |
| ID2 | INV00000000614304 | C2K PLUS | Guest, P67 285224 | 84624227 | 2.33482E+14 | 9494834600 | 2334822 | 150002 | 151900 | 19 | | | | |
| ID2 | INV00000000614304 | C2K PLUS | Guest, P62 285224 | 84624227 | 2.33482E+14 | 9494834600 | 2334822 | 145935 | 150013 | 0.6 | | | | |
| ID2 | INV00000000614304 | C2K PLUS | Guest, P66 285224 | 84624227 | 2.33482E+14 | 9497137499 | 2334822 | 145932 | 151903 | 19.5 | | | | |
| IH | CONS000119266 | INV00000000614305 | CONEXANT00001 | TIMOVERCASH0001 | OVERCASH, TIM | 35579389 | 10629281 | | | 0 | 79.9 | 4 | 0.4 | 4.4 |
| ID1 | INV00000000614305 | C2K PLUS | Always On 800 Meet Me | 0.05 | 79.9 | 4 | | | | | | | | |
| ID2 | INV00000000614305 | C2K PLUS | Guest, P70 866126 | 35579389 | 2.33482E+14 | 7604760730 | 2334822 | 150039 | 154134 | 41 | | | | |
| ID2 | INV00000000614305 | C2K PLUS | Host, P62 886669** | 35579389 | 2.33482E+14 | 3217278876 | 2334822 | 150127 | 152136 | 20.2 | | | | |
| ID2 | INV00000000614305 | C2K PLUS | Host, P59 886669** | 35579389 | 2.33482E+14 | 3212131997 | 2334822 | 152247 | 154131 | 18.7 | | | | |
| IH | CONS000119266 | INV00000000614309 | CONEXANT00001 | ALGERYEUNG0001 | YEUNG, ALGER | 32323249 | 47942502 | | | 0 | 52.6 | 2.63 | 0.26 | 2.89 |
| ID1 | INV00000000614309 | C2K PLUS | Always On 800 Meet Me | 0.05 | 52.6 | 2.63 | | | | | | | | |
| ID2 | INV00000000614309 | C2K PLUS | Guest, P52 846397 | 32323249 | 2.33482E+14 | 9494834600 | 2334822 | 153757 | 155407 | 16.1 | | | | |
| ID2 | INV00000000614309 | C2K PLUS | Guest, P51 846397 | 32323249 | 2.33482E+14 | 7605059766 | 2334822 | 154012 | 155455 | 14.7 | | | | |
| ID2 | INV00000000614309 | C2K PLUS | Guest, P67 846397 | 32323249 | 2.33482E+14 | 4082615619 | 2334822 | 153304 | 155455 | 21.8 | | | | |
| IH | CONS000119266 | INV00000000614310 | CONEXANT00001 | CONEXANTSSH0002 | WATSON, DAVID | 50659383 | 20374364 | | | 0 | 2.7 | 0.14 | 0.01 | 0.15 |
| ID1 | INV00000000614310 | C2K PLUS | Always On 800 Meet Me | 0.05 | 2.7 | 0.14 | | | | | | | | |
| ID2 | INV00000000614310 | C2K PLUS | Guest, P75 335853 | 50659383 | 5.52621E+14 | 9494834600 | 5526211 | 153402 | 153642 | 2.7 | | | | |
| IH | CONS000119266 | INV00000000614313 | CONEXANT00001 | SHANNONGREE0001 | GREENE, SHANNON | 89472460 | 20365603 | | | 0 | 94.5 | 4.73 | 0.47 | 5.2 |
| ID1 | INV00000000614313 | C2K PLUS | Always On 800 Meet Me | 0.05 | 94.5 | 4.73 | | | | | | | | |
| ID2 | INV00000000614313 | C2K PLUS | Guest, P53 357215 | 89472460 | 2.33482E+14 | 8587133200 | 2334822 | 155910 | 162216 | 23.1 | | | | |
| ID2 | INV00000000614313 | C2K PLUS | Guest, P61 357215 | 89472460 | 2.33482E+14 | 8587133200 | 2334822 | 160009 | 162217 | 22.1 | | | | |
| ID2 | INV00000000614313 | C2K PLUS | Guest, P51 357215 | 89472460 | 2.33482E+14 | 8587133200 | 2334822 | 155722 | 162214 | 24.8 | | | | |
| ID2 | INV00000000614313 | C2K PLUS | Guest, P52 357215 | 89472460 | 2.33482E+14 | 3032006800 | 2334822 | 155746 | 162216 | 24.5 | | | | |
| IH | CONS000119266 | INV00000000614315 | CONEXANT00001 | FRANKHAMANN0002 | HAMANN, FRANK | 27514550 | 22557063 | | | 0 | 7.9 | 0.4 | 0.04 | 0.44 |
| ID1 | INV00000000614315 | C2K PLUS | Always On 800 Meet Me | 0.05 | 7.9 | 0.4 | | | | | | | | |
| ID2 | INV00000000614315 | C2K PLUS | Guest, P57 316613 | 27514550 | 2.33482E+14 | 9494834600 | 2334822 | 155930 | 160724 | 7.9 | | | | |
| IH | CONS000119266 | INV00000000614316 | CONEXANT00001 | MATSLINDSTR0001 | LINDSTROM, MATS | 52379980 | 94960016 | | | 0 | 294.5 | 14.73 | 1.46 | 16.19 |
| ID1 | INV00000000614316 | C2K PLUS | Always On 800 Meet Me | 0.05 | 294.5 | 14.73 | | | | | | | | |
| ID2 | INV00000000614316 | C2K PLUS | Guest, P55 615071 | 52379980 | 2.33482E+14 | 5106473497 | 2334822 | 155930 | 174000 | 100.5 | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID2 | INV00000000614316 | C2K PLUS | Host, P62 790630** | 52379980 | 2.33482E+14 | 8587133200 | 2334822 | 160224 | 173959 | 97.6 | | | | |
| ID2 | INV00000000614316 | C2K PLUS | Guest, P58 615071 | 52379980 | 2.33482E+14 | 8587133200 | 2334822 | 160335 | 173958 | 96.4 | | | | |
| IH | CONS000119266 | INV00000000614319 | CONEXANT00001 | FRANKHAMANN0002 | HAMANN, FRANK | 27514550 | 22557063 | | | 0 | 175 | 8.75 | 0.87 | 9.62 |
| ID1 | INV00000000614319 | C2K PLUS | Always On 800 Meet Me | 0.05 | 175 | 8.75 | | | | | | | | |
| ID2 | INV00000000614319 | C2K PLUS | Guest, P67 316613 | 27514550 | 2.33482E+14 | 9492441337 | 2334822 | 160900 | 160908 | 0.1 | | | | |
| ID2 | INV00000000614319 | C2K PLUS | Guest, P64 316613 | 27514550 | 2.33482E+14 | 5123490523 | 2334822 | 161124 | 165316 | 41.9 | | | | |
| ID2 | INV00000000614319 | C2K PLUS | Guest, P57 316613 | 27514550 | 2.33482E+14 | 8587133200 | 2334822 | 160851 | 165316 | 44.5 | | | | |
| ID2 | INV00000000614319 | C2K PLUS | Guest, P65 316613 | 27514550 | 2.33482E+14 | 9494834600 | 2334822 | 160741 | 165316 | 45.6 | | | | |
| ID2 | INV00000000614319 | C2K PLUS | Guest, P66 316613 | 27514550 | 2.33482E+14 | 9494834600 | 2334822 | 161027 | 165316 | 42.9 | | | | |
| IH | CONS000119266 | INV00000000614321 | CONEXANT00001 | RKM0C26 | HAWKS, DOU71337 | 73237872 | 68588049 | | | 0 | 210.3 | 10.52 | 1.04 | 11.56 |
| ID1 | INV00000000614321 | C2K PLUS | Always On 800 Meet Me | 0.05 | 210.3 | 10.52 | | | | | | | | |
| ID2 | INV00000000614321 | C2K PLUS | Guest, P59 142509 | 73237872 | 2.33482E+14 | 8587133200 | 2334822 | 163133 | 174027 | 68.8 | | | | |
| ID2 | INV00000000614321 | C2K PLUS | Guest, P51 142509 | 73237872 | 2.33482E+14 | 9494834600 | 2334822 | 163019 | 174036 | 70.3 | | | | |
| ID2 | INV00000000614321 | C2K PLUS | Host, P48 100734** | 73237872 | 2.33482E+14 | 9494834600 | 2334822 | 162916 | 174032 | 71.2 | | | | |
| IH | CONS000119266 | INV00000000614323 | CONEXANT00001 | ROBERTHOUGH0001 | HOUGHTON, ROBER | 18770207 | 26456310 | | | 0 | 85.3 | 4.27 | 0.42 | 4.69 |
| ID1 | INV00000000614323 | C2K PLUS | Always On 800 Meet Me | 0.05 | 85.3 | 4.27 | | | | | | | | |
| ID2 | INV00000000614323 | C2K PLUS | Guest, P63 258567 | 18770207 | 2.33482E+14 | 3032006800 | 2334822 | 170242 | 171810 | 15.5 | | | | |
| ID2 | INV00000000614323 | C2K PLUS | Guest, P54 258567 | 18770207 | 2.33482E+14 | 9494834600 | 2334822 | 165759 | 171821 | 20.4 | | | | |
| ID2 | INV00000000614323 | C2K PLUS | Guest, P57 258567 | 18770207 | 2.33482E+14 | 9494834600 | 2334822 | 170052 | 172056 | 20 | | | | |
| ID2 | INV00000000614323 | C2K PLUS | Guest, P64 258567 | 18770207 | 2.33482E+14 | 7323457500 | 2334822 | 170633 | 171816 | 11.7 | | | | |
| ID2 | INV00000000614323 | C2K PLUS | Guest, P61 258567 | 18770207 | 2.33482E+14 | 7147994971 | 2334822 | 170221 | 171808 | 15.7 | | | | |
| ID2 | INV00000000614323 | C2K PLUS | Guest, P54 258567 | 18770207 | 2.33482E+14 | 7323457500 | 2334822 | 171855 | 172054 | 2 | | | | |
| IH | CONS000119266 | INV00000000614327 | CONEXANT00001 | RONHAMAOUI0001 | HAMAOUI, RON | 76241243 | 34180437 | | | 0 | 175.1 | 8.76 | 0.87 | 9.63 |
| ID1 | INV00000000614327 | C2K PLUS | Always On 800 Meet Me | 0.05 | 175.1 | 8.76 | | | | | | | | |
| ID2 | INV00000000614327 | C2K PLUS | Guest, P52 5003887 | 76241243 | 2.33482E+14 | 9494834600 | 2334822 | 195946 | 202556 | 26.1 | | | | |
| ID2 | INV00000000614327 | C2K PLUS | Guest, P54 5003887 | 76241243 | 2.33482E+14 | 3343237225 | 2334822 | 200136 | 202525 | 23.8 | | | | |
| ID2 | INV00000000614327 | C2K PLUS | Host, P56 4021570** | 76241243 | 2.33482E+14 | 9148318009 | 2334822 | 200404 | 202509 | 21.1 | | | | |
| ID2 | INV00000000614327 | C2K PLUS | Guest, P53 5003887 | 76241243 | 2.33482E+14 | 8605331738 | 2334822 | 200113 | 202545 | 24.6 | | | | |
| ID2 | INV00000000614327 | C2K PLUS | Guest, P48 5003887 | 76241243 | 2.33482E+14 | 3343237225 | 2334822 | 195851 | 202720 | 28.5 | | | | |
| ID2 | INV00000000614327 | C2K PLUS | Guest, P55 5003887 | 76241243 | 2.33482E+14 | 3343237225 | 2334822 | 200221 | 202723 | 25 | | | | |
| ID2 | INV00000000614327 | C2K PLUS | Guest, P51 5003887 | 76241243 | 2.33482E+14 | 9494834600 | 2334822 | 195924 | 202521 | 26 | | | | |
| IH | CONS000119266 | INV00000000614331 | CONEXANT00001 | MONICASAXEN0001 | SAXENA, MONICA | 84953062 | 76325471 | | | 0 | 145.4 | 7.27 | 0.72 | 7.99 |
| ID1 | INV00000000614331 | C2K PLUS | Always On 800 Meet Me | 0.05 | 145.4 | 7.27 | | | | | | | | |
| ID2 | INV00000000614331 | C2K PLUS | Guest, P48 660656 | 84953062 | 2.33482E+14 | 3102732996 | 2334822 | 225900 | 234135 | 42.6 | | | | |
| ID2 | INV00000000614331 | C2K PLUS | Guest, P51 660656 | 84953062 | 2.33482E+14 | 7323457500 | 2334822 | 230206 | 234136 | 39.5 | | | | |
| ID2 | INV00000000614331 | C2K PLUS | Guest, P53 660656 | 84953062 | 2.33482E+14 | 3103982302 | 2334822 | 231253 | 234037 | 27.7 | | | | |
| ID2 | INV00000000614331 | C2K PLUS | Guest, P52 660656 | 84953062 | 2.33482E+14 | 6615132085 | 2334822 | 230500 | 234037 | 35.6 | | | | |
| IH | CONS000119266 | INV00000000614332 | CONEXANT00001 | KEDARDESHPA0001 | DESHPANDE, KEDA | 76759581 | 35030820 | | | 0 | 137.8 | 6.89 | 0.68 | 7.57 |
| ID1 | INV00000000614332 | C2K PLUS | Always On 800 Meet Me | 0.05 | 137.8 | 6.89 | | | | | | | | |
| ID2 | INV00000000614332 | C2K PLUS | | 76759581 | 2.33482E+14 | 7323457500 | 2334822 | 0 | 21750 | 137.8 | | | | |
| IH | CONS000119266 | INV00000000614333 | CONEXANT00001 | MONICASAXEN0001 | SAXENA, MONICA | 84953062 | 76325471 | | | 0 | 24 | 1.2 | 0.12 | 1.32 |
| ID1 | INV00000000614333 | C2K PLUS | Always On 800 Meet Me | 0.05 | 24 | 1.2 | | | | | | | | |
| ID2 | INV00000000614333 | C2K PLUS | | 84953062 | 2.33482E+14 | 7323457500 | 2334822 | 0 | 558 | 6 | | | | |
| ID2 | INV00000000614333 | C2K PLUS | | 84953062 | 2.33482E+14 | 3102732996 | 2334822 | 0 | 558 | 6 | | | | |
| ID2 | INV00000000614333 | C2K PLUS | | 84953062 | 2.33482E+14 | 6615132085 | 2334822 | 0 | 559 | 6 | | | | |
| ID2 | INV00000000614333 | C2K PLUS | | 84953062 | 2.33482E+14 | 3105568379 | 2334822 | 0 | 559 | 6 | | | | |
| IH | CONS000119266 | INV00000000614334 | CONEXANT00001 | VASSILMITOV0001 | MITOV, VASSIL | 70635952 | 71224226 | | | 0 | 165.8 | 8.29 | 0.82 | 9.11 |
| ID1 | INV00000000614334 | C2K PLUS | Always On 800 Meet Me | 0.05 | 165.8 | 8.29 | | | | | | | | |
| ID2 | INV00000000614334 | C2K PLUS | Host, P53 157737** | 70635952 | 2.33482E+14 | 9492182362 | 2334822 | 116 | 5541 | 54.4 | | | | |
| ID2 | INV00000000614334 | C2K PLUS | | 70635952 | 2.33482E+14 | 9494834600 | 2334822 | 0 | 5541 | 55.7 | | | | |
| ID2 | INV00000000614334 | C2K PLUS | | 70635952 | 2.33482E+14 | 9494834600 | 2334822 | 0 | 5542 | 55.7 | | | | |
| IH | CONS000119266 | INV00000000614335 | CONEXANT00001 | CHARLESLEE0002 | LEE, CHARLIE | 75852227 | 98648196 | | | 0 | 298.5 | 14.93 | 1.48 | 16.41 |
| ID1 | INV00000000614335 | C2K PLUS | Always On 800 Meet Me | 0.05 | 298.5 | 14.93 | | | | | | | | |
| ID2 | INV00000000614335 | C2K PLUS | Guest, P61 137366 | 75852227 | 2.33482E+14 | 8583126433 | 2334822 | 347 | 11616 | 72.5 | | | | |
| ID2 | INV00000000614335 | C2K PLUS | Guest, P59 137366 | 75852227 | 2.33482E+14 | 9252023184 | 2334822 | 305 | 11616 | 73.2 | | | | |
| ID2 | INV00000000614335 | C2K PLUS | Host, P55 531810** | 75852227 | 2.33482E+14 | 3343237225 | 2334822 | 232 | 11913 | 76.7 | | | | |
| ID2 | INV00000000614335 | C2K PLUS | Guest, P56 137366 | 75852227 | 2.33482E+14 | 3343237225 | 2334822 | 304 | 11912 | 76.1 | | | | |
| IH | CONS000119266 | INV00000000614336 | CONEXANT00001 | DHANUMJAIPA0001 | PASUMARTHY, DHA | 81733543 | 26455413 | | | 0 | 7.7 | 7.27 | 0.72 | 7.99 |
| ID1 | INV00000000614336 | C2K OUTBOUND INDIA | Always On Out India | 2.27 | 3.1 | 7.04 | | | | | | | | |
| ID1 | INV00000000614336 | C2K PLUS | Always On 800 Meet Me | 0.05 | 4.6 | 0.23 | | | | | | | | |
| ID2 | INV00000000614336 | C2K PLUS | Host, P51 2480737** | 81733543 | 2.33482E+14 | 9495007566 | 2334822 | 4200 | 4634 | 4.6 | | | | |
| ID2 | INV00000000614336 | C2K OUTBOUND INDIA | Party, 51:0 | 81733543 | 1.19141E+13 | | | 4239 | 4352 | 1.3 | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID2 | INV00000000614336 | C2K OUTBOUND INDIA | Party, 51:2 | 81733543 | 1.19141E+12 | | | 4451 | 4505 | 0.3 | | | | |
| ID2 | INV00000000614336 | C2K OUTBOUND INDIA | Party, 51:3 | 81733543 | 1.19141E+13 | | | 4523 | 4634 | 1.2 | | | | |
| ID2 | INV00000000614336 | C2K OUTBOUND INDIA | Party, 51:1 | 81733543 | 1.19141E+13 | | | 4415 | 4430 | 0.3 | | | | |
| IH | CONS000119266 | INV00000000614337 | CONEXANT00001 | LAMJEFFREY0001 | LAM, JEFFREY | 13790339 | 28453860 | | | 0 | 108.3 | 5.42 | 0.54 | 5.96 |
| ID1 | INV00000000614337 | C2K PLUS | Always On 800 Meet Me | 0.05 | 108.3 | 5.42 | | | | | | | | |
| ID2 | INV00000000614337 | C2K PLUS | Guest, P51 499808 | 13790339 | 2.33482E+14 | 7323457500 | 2334822 | 33501 | 40808 | 33.1 | | | | |
| ID2 | INV00000000614337 | C2K PLUS | Guest, P51 499808 | 13790339 | 2.33482E+14 | 7323457500 | 2334822 | 33110 | 33400 | 2.8 | | | | |
| ID2 | INV00000000614337 | C2K PLUS | Guest, P48 499808 | 13790339 | 2.33482E+14 | 3343237225 | 2334822 | 32913 | 40811 | 39 | | | | |
| ID2 | INV00000000614337 | C2K PLUS | Host, P52 271084** | 13790339 | 2.33482E+14 | 3343237225 | 2334822 | 33445 | 40812 | 33.4 | | | | |
| IH | CONS000119266 | INV00000000614338 | CONEXANT00001 | GOPALAKRISR0001 | RAMAMURTHY, GOP | 80545554 | 81862787 | | | 0 | 124.9 | 6.25 | 0.62 | 6.87 |
| ID1 | INV00000000614338 | C2K PLUS | Always On 800 Meet Me | 0.05 | 124.9 | 6.25 | | | | | | | | |
| ID2 | INV00000000614338 | C2K PLUS | Guest, P58 946525 | 80545554 | 2.33482E+14 | 6099243794 | 2334822 | 60247 | 62513 | 22.4 | | | | |
| ID2 | INV00000000614338 | C2K PLUS | Guest, P54 946525 | 80545554 | 2.33482E+14 | 9494834600 | 2334822 | 55946 | 62515 | 25.4 | | | | |
| ID2 | INV00000000614338 | C2K PLUS | Host, P48 652553** | 80545554 | 2.33482E+14 | 7323890417 | 2334822 | 55647 | 62514 | 28.4 | | | | |
| ID2 | INV00000000614338 | C2K PLUS | Guest, P53 946525 | 80545554 | 2.33482E+14 | 9195569119 | 2334822 | 55916 | 62515 | 25.9 | | | | |
| ID2 | INV00000000614338 | C2K PLUS | Guest, P57 946525 | 80545554 | 2.33482E+14 | 6099368678 | 2334822 | 60222 | 62515 | 22.8 | | | | |
| IH | CONS000119266 | INV00000000614339 | CONEXANT00001 | PATRICKWIER0001 | WIERS, PATRICK | 33831994 | 67011392 | | | 0 | 328.1 | 16.41 | 1.62 | 18.03 |
| ID1 | INV00000000614339 | C2K PLUS | Always On 800 Meet Me | 0.05 | 328.1 | 16.41 | | | | | | | | |
| ID2 | INV00000000614339 | C2K PLUS | Guest, P56 8935663 | 33831994 | 2.33482E+14 | 5122480426 | 2334822 | 60150 | 65559 | 54.2 | | | | |
| ID2 | INV00000000614339 | C2K PLUS | Guest, P51 8935663 | 33831994 | 2.33482E+14 | 3343237225 | 2334822 | 55835 | 65558 | 57.4 | | | | |
| ID2 | INV00000000614339 | C2K PLUS | Guest, P55 8935663 | 33831994 | 2.33482E+14 | 3343237225 | 2334822 | 60039 | 65557 | 55.4 | | | | |
| ID2 | INV00000000614339 | C2K PLUS | Guest, P60 8935663 | 33831994 | 2.33482E+14 | 3217278876 | 2334822 | 60439 | 65601 | 51.4 | | | | |
| ID2 | INV00000000614339 | C2K PLUS | Guest, P59 8935663 | 33831994 | 2.33482E+14 | 7323457500 | 2334822 | 60306 | 65603 | 52.9 | | | | |
| ID2 | INV00000000614339 | C2K PLUS | Guest, P52 8935663 | 33831994 | 2.33482E+14 | 3343237225 | 2334822 | 55915 | 65602 | 56.8 | | | | |
| IH | CONS000119266 | INV00000000614340 | CONEXANT00001 | ARUNMENON0001 | MENON, ARUN | 38854104 | 24649973 | | | 0 | 133.2 | 6.66 | 0.66 | 7.32 |
| ID1 | INV00000000614340 | C2K PLUS | Always On 800 Meet Me | 0.05 | 133.2 | 6.66 | | | | | | | | |
| ID2 | INV00000000614340 | C2K PLUS | Guest, P53 719031 | 38854104 | 2.33482E+14 | 7323457500 | 2334822 | 64912 | 73036 | 41.4 | | | | |
| ID2 | INV00000000614340 | C2K PLUS | Guest, P57 719031 | 38854104 | 2.33482E+14 | 3217221443 | 2334822 | 65144 | 73037 | 38.9 | | | | |
| ID2 | INV00000000614340 | C2K PLUS | Guest, P48 719031 | 38854104 | 2.33482E+14 | 3217221894 | 2334822 | 63743 | 73036 | 52.9 | | | | |
| IH | CONS000119266 | INV00000000614341 | CONEXANT00001 | JIMSTUDEBAK0001 | STUDEBAKER, JIM | 27524592 | 96082890 | | | 0 | 0.3 | 0.02 | 0 | 0.02 |
| ID1 | INV00000000614341 | C2K PLUS | Always On 800 Meet Me | 0.05 | 0.3 | 0.02 | | | | | | | | |
| ID2 | INV00000000614341 | C2K PLUS | Guest, P53 917302 | 27524592 | 2.33482E+14 | 7323457500 | 2334822 | 64814 | 64829 | 0.3 | | | | |
| IH | CONS000119266 | INV00000000614342 | CONEXANT00001 | FAZALKHAN0001 | KHAN, FAZAL | 21460253 | 48854194 | | | 0 | 401.6 | 20.08 | 1.99 | 22.07 |
| ID1 | INV00000000614342 | C2K PLUS | Always On 800 Meet Me | 0.05 | 401.6 | 20.08 | | | | | | | | |
| ID2 | INV00000000614342 | C2K PLUS | Guest, P58 947074 | 21460253 | 2.33482E+14 | 7328959435 | 2334822 | 70241 | 72418 | 21.6 | | | | |
| ID2 | INV00000000614342 | C2K PLUS | Guest, P62 947074 | 21460253 | 2.33482E+14 | 7323457500 | 2334822 | 71308 | 74422 | 31.3 | | | | |
| ID2 | INV00000000614342 | C2K PLUS | Guest, P60 947074 | 21460253 | 2.33482E+14 | 7323457500 | 2334822 | 74800 | 82919 | 41.3 | | | | |
| ID2 | INV00000000614342 | C2K PLUS | Guest, P52 947074 | 21460253 | 2.33482E+14 | 7323457500 | 2334822 | 70111 | 70308 | 1.9 | | | | |
| ID2 | INV00000000614342 | C2K PLUS | Guest, P56 947074 | 21460253 | 2.33482E+14 | 3343237225 | 2334822 | 70150 | 74158 | 40.2 | | | | |
| ID2 | INV00000000614342 | C2K PLUS | Guest, P60 947074 | 21460253 | 2.33482E+14 | 7322756760 | 2334822 | 70633 | 74241 | 36.1 | | | | |
| ID2 | INV00000000614342 | C2K PLUS | Guest, P64 947074 | 21460253 | 2.33482E+14 | 7323457500 | 2334822 | 72416 | 74523 | 21.1 | | | | |
| ID2 | INV00000000614342 | C2K PLUS | Guest, P61 947074 | 21460253 | 2.33482E+14 | 7323457500 | 2334822 | 74827 | 82919 | 40.9 | | | | |
| ID2 | INV00000000614342 | C2K PLUS | Guest, P56 947074 | 21460253 | 2.33482E+14 | 7323457500 | 2334822 | 74659 | 82920 | 42.3 | | | | |
| ID2 | INV00000000614342 | C2K PLUS | Guest, P61 947074 | 21460253 | 2.33482E+14 | 7323457500 | 2334822 | 70720 | 74222 | 35.1 | | | | |
| ID2 | INV00000000614342 | C2K PLUS | Guest, P51 947074 | 21460253 | 2.33482E+14 | 7323457500 | 2334822 | 65929 | 82919 | 89.8 | | | | |
| IH | CONS000119266 | INV00000000614343 | CONEXANT00001 | HOOMANKASHE0001 | KASHEF, HOOMAN | 35487050 | 38755450 | | | 0 | 274 | 13.7 | 1.36 | 15.06 |
| ID1 | INV00000000614343 | C2K PLUS | Always On 800 Meet Me | 0.05 | 274 | 13.7 | | | | | | | | |
| ID2 | INV00000000614343 | C2K PLUS | Guest, P55 396964 | 35487050 | 2.33482E+14 | 3217278876 | 2334822 | 70139 | 75622 | 54.8 | | | | |
| ID2 | INV00000000614343 | C2K PLUS | Guest, P67 396964 | 35487050 | 2.33482E+14 | 3217221894 | 2334822 | 73446 | 75701 | 22.2 | | | | |
| ID2 | INV00000000614343 | C2K PLUS | Guest, P54 396964 | 35487050 | 2.33482E+14 | 3343237225 | 2334822 | 70148 | 75629 | 54.7 | | | | |
| ID2 | INV00000000614343 | C2K PLUS | Guest, P52 396964 | 35487050 | 2.33482E+14 | 3217277998 | 2334822 | 70514 | 75620 | 51.1 | | | | |
| ID2 | INV00000000614343 | C2K PLUS | Guest, P63 396964 | 35487050 | 2.33482E+14 | 3216383686 | 2334822 | 71827 | 75622 | 38 | | | | |
| ID2 | INV00000000614343 | C2K PLUS | Guest, P59 396964 | 35487050 | 2.33482E+14 | 7323457500 | 2334822 | 70323 | 75634 | 53.2 | | | | |
| IH | CONS000119266 | INV00000000614347 | CONEXANT00001 | RONHAMAOUI0001 | HAMAOUI, RON | 76241243 | 34180437 | | | 0 | 133.4 | 6.67 | 0.66 | 7.33 |
| ID1 | INV00000000614347 | C2K PLUS | Always On 800 Meet Me | 0.05 | 133.4 | 6.67 | | | | | | | | |
| ID2 | INV00000000614347 | C2K PLUS | Guest, P57 5003887 | 76241243 | 2.33482E+14 | 3343237225 | 2334822 | 73531 | 75935 | 24.1 | | | | |
| ID2 | INV00000000614347 | C2K PLUS | Host, P53 4021570** | 76241243 | 2.33482E+14 | 7323457500 | 2334822 | 73121 | 75932 | 28.1 | | | | |
| ID2 | INV00000000614347 | C2K PLUS | Guest, P66 5003887 | 76241243 | 2.33482E+14 | 8605331738 | 2334822 | 72952 | 75922 | 29.5 | | | | |
| ID2 | INV00000000614347 | C2K PLUS | Guest, P69 5003887 | 76241243 | 2.33482E+14 | 3343237225 | 2334822 | 73804 | 75932 | 21.4 | | | | |
| ID2 | INV00000000614347 | C2K PLUS | Guest, P65 5003887 | 76241243 | 2.33482E+14 | 9494834600 | 2334822 | 72944 | 80001 | 30.3 | | | | |
| IH | CONS000119266 | INV00000000614348 | CONEXANT00001 | JIMSTUDEBAK0001 | STUDEBAKER, JIM | 27524592 | 96082890 | | | 0 | 36.8 | 1.84 | 0.18 | 2.02 |
| ID1 | INV00000000614348 | C2K PLUS | Always On 800 Meet Me | 0.05 | 36.8 | 1.84 | | | | | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID2 | INV00000000614348 | C2K PLUS | Guest, P48 917302 | 27524592 | 2.33482E+14 | 7323457500 | 2334822 | 73100 | 75124 | 20.4 | | | | |
| ID2 | INV00000000614348 | C2K PLUS | Guest, P68 917302 | 27524592 | 2.33482E+14 | 3219614955 | 2334822 | 73500 | 75125 | 16.4 | | | | |
| IH | CONS000119266 | INV00000000614351 | CONEXANT00001 | DAVETHORNBE0001 | THORNBERRY, DAV | 10295641 | 82774900 | | | 0 | 211.6 | 10.58 | 1.05 | 11.63 |
| ID1 | INV00000000614351 | C2K PLUS | Always On 800 Meet Me | 0.05 | 211.6 | 10.58 | | | | | | | | |
| ID2 | INV00000000614351 | C2K PLUS | Guest, P66 476997 | 10295641 | 2.33482E+14 | 3343237225 | 2334822 | 80941 | 85927 | 49.7 | | | | |
| ID2 | INV00000000614351 | C2K PLUS | Guest, P59 476997 | 10295641 | 2.33482E+14 | 3217278876 | 2334822 | 80420 | 85928 | 55.2 | | | | |
| ID2 | INV00000000614351 | C2K PLUS | Guest, P65 476997 | 10295641 | 2.33482E+14 | 3343237225 | 2334822 | 80737 | 85928 | 51.9 | | | | |
| ID2 | INV00000000614351 | C2K PLUS | Guest, P62 476997 | 10295641 | 2.33482E+14 | 3343237225 | 2334822 | 80437 | 85927 | 54.8 | | | | |
| IH | CONS000119266 | INV00000000614354 | CONEXANT00001 | STEVECROWLE0001 | CROWLEY, STEVE | 65689290 | 34033382 | | | 0 | 61.8 | 3.09 | 0.31 | 3.4 |
| ID1 | INV00000000614354 | C2K PLUS | Always On 800 Meet Me | 0.05 | 61.8 | 3.09 | | | | | | | | |
| ID2 | INV00000000614354 | C2K PLUS | Guest, P58 954459 | 65689290 | 2.33482E+14 | 3343237225 | 2334822 | 83112 | 85933 | 28.4 | | | | |
| ID2 | INV00000000614354 | C2K PLUS | Guest, P48 954459 | 65689290 | 2.33482E+14 | 7323457500 | 2334822 | 82612 | 85937 | 33.4 | | | | |
| IH | CONS000119266 | INV00000000614355 | CONEXANT00001 | MIKE-2NDKEI0001 | KEITH, MIKE-2ND | 92262540 | 99028564 | | | 0 | 103.3 | 5.17 | 0.51 | 5.68 |
| ID1 | INV00000000614355 | C2K PLUS | Always On 800 Meet Me | 0.05 | 103.3 | 5.17 | | | | | | | | |
| ID2 | INV00000000614355 | C2K PLUS | Guest, P51 682764 | 92262540 | 2.33482E+14 | 5122480426 | 2334822 | 83013 | 85325 | 23.2 | | | | |
| ID2 | INV00000000614355 | C2K PLUS | Guest, P63 682764 | 92262540 | 2.33482E+14 | 2812579948 | 2334822 | 82929 | 85323 | 23.9 | | | | |
| ID2 | INV00000000614355 | C2K PLUS | Guest, P56 682764 | 92262540 | 2.33482E+14 | 5123887536 | 2334822 | 83054 | 85324 | 22.5 | | | | |
| ID2 | INV00000000614355 | C2K PLUS | Guest, P53 682764 | 92262540 | 2.33482E+14 | 5123014045 | 2334822 | 84146 | 85323 | 11.6 | | | | |
| ID2 | INV00000000614355 | C2K PLUS | Guest, P53 682764 | 92262540 | 2.33482E+14 | 5123014045 | 2334822 | 82647 | 83756 | 11.1 | | | | |
| ID2 | INV00000000614355 | C2K PLUS | Guest, P60 682764 | 92262540 | 2.33482E+14 | 3343237225 | 2334822 | 84228 | 85330 | 11 | | | | |
| IH | CONS000119266 | INV00000000614366 | CONEXANT00001 | AMYCARIBARD0001 | CARIBARDI, AMY | 14704787 | 35930421 | | | 0 | 205.1 | 10.26 | 1.02 | 11.28 |
| ID1 | INV00000000614366 | C2K PLUS | Always On 800 Meet Me | 0.05 | 205.1 | 10.26 | | | | | | | | |
| ID2 | INV00000000614366 | C2K PLUS | Guest, P70 896918 | 14704787 | 2.33482E+14 | 3343237225 | 2334822 | 90211 | 90509 | 3 | | | | |
| ID2 | INV00000000614366 | C2K PLUS | Guest, P52 896918 | 14704787 | 2.33482E+14 | 3343237225 | 2334822 | 85601 | 100143 | 65.7 | | | | |
| ID2 | INV00000000614366 | C2K PLUS | Guest, P71 896918 | 14704787 | 2.33482E+14 | 9492855985 | 2334822 | 90242 | 90641 | 4 | | | | |
| ID2 | INV00000000614366 | C2K PLUS | Guest, P53 896918 | 14704787 | 2.33482E+14 | 9494834600 | 2334822 | 90625 | 100144 | 55.3 | | | | |
| ID2 | INV00000000614366 | C2K PLUS | Guest, P58 896918 | 14704787 | 2.33482E+14 | 3343237225 | 2334822 | 85958 | 100141 | 61.7 | | | | |
| ID2 | INV00000000614366 | C2K PLUS | Guest, P68 896918 | 14704787 | 2.33482E+14 | 3343237225 | 2334822 | 94620 | 100140 | 15.4 | | | | |
| IH | CONS000119266 | INV00000000614368 | CONEXANT00001 | FARLEYSMITH0001 | SMITH, FARLEY | 13409440 | 32547253 | | | 0 | 39 | 1.95 | 0.19 | 2.14 |
| ID1 | INV00000000614368 | C2K PLUS | Always On 800 Meet Me | 0.05 | 39 | 1.95 | | | | | | | | |
| ID2 | INV00000000614368 | C2K PLUS | Guest, P48 741172 | 13409440 | 2.33482E+14 | 3343237225 | 2334822 | 90005 | 91611 | 16.1 | | | | |
| ID2 | INV00000000614368 | C2K PLUS | Guest, P53 741172 | 13409440 | 2.33482E+14 | 3215447484 | 2334822 | 85632 | 90433 | 8.1 | | | | |
| ID2 | INV00000000614368 | C2K PLUS | Host, P62 135616** | 13409440 | 2.33482E+14 | 3217277998 | 2334822 | 90125 | 91611 | 14.8 | | | | |
| IH | CONS000119266 | INV00000000614369 | CONEXANT00001 | JOESHIH0001 | SHIH, JOE | 36731560 | 99526656 | | | 0 | 304.6 | 15.23 | 1.51 | 16.74 |
| ID1 | INV00000000614369 | C2K PLUS | Always On 800 Meet Me | 0.05 | 304.6 | 15.23 | | | | | | | | |
| ID2 | INV00000000614369 | C2K PLUS | Guest, P65 380897 | 36731560 | 2.33482E+14 | 3343237225 | 2334822 | 90113 | 100018 | 59.1 | | | | |
| ID2 | INV00000000614369 | C2K PLUS | Guest, P69 380897 | 36731560 | 2.33482E+14 | 9494834600 | 2334822 | 90153 | 115050 | 168.9 | | | | |
| ID2 | INV00000000614369 | C2K PLUS | Guest, P67 380897 | 36731560 | 2.33482E+14 | 3343237225 | 2334822 | 94233 | 100014 | 17.6 | | | | |
| ID2 | INV00000000614369 | C2K PLUS | Guest, P66 380897 | 36731560 | 2.33482E+14 | 3343237225 | 2334822 | 90123 | 100023 | 59 | | | | |
| IH | CONS000119266 | INV00000000614370 | CONEXANT00001 | DAVETHORNBE0001 | THORNBERRY, DAV | 10295641 | 82774900 | | | 0 | 0.2 | 0.01 | 0 | 0.01 |
| ID1 | INV00000000614370 | C2K PLUS | Always On 800 Meet Me | 0.05 | 0.2 | 0.01 | | | | | | | | |
| ID2 | INV00000000614370 | C2K PLUS | Guest, P55 476997 | 10295641 | 2.33482E+14 | 3343237225 | 2334822 | 91137 | 91151 | 0.2 | | | | |
| IH | CONS000119266 | INV00000000614373 | CONEXANT00001 | RKM0A65 | KEITH, MIKE | 74251741 | 84816051 | | | 0 | 404.2 | 20.21 | 2 | 22.21 |
| ID1 | INV00000000614373 | C2K PLUS | Always On 800 Meet Me | 0.05 | 404.2 | 20.21 | | | | | | | | |
| ID2 | INV00000000614373 | C2K PLUS | Guest, P61 459952 | 74251741 | 2.33482E+14 | 8324461261 | 2334822 | 93316 | 104049 | 67.5 | | | | |
| ID2 | INV00000000614373 | C2K PLUS | Guest, P59 459952 | 74251741 | 2.33482E+14 | 5123490523 | 2334822 | 93256 | 104046 | 67.9 | | | | |
| ID2 | INV00000000614373 | C2K PLUS | Guest, P64 459952 | 74251741 | 2.33482E+14 | 9498570759 | 2334822 | 93958 | 104050 | 60.8 | | | | |
| ID2 | INV00000000614373 | C2K PLUS | Guest, P57 459952 | 74251741 | 2.33482E+14 | 9494834600 | 2334822 | 93155 | 104047 | 68.9 | | | | |
| ID2 | INV00000000614373 | C2K PLUS | Guest, P62 459952 | 74251741 | 2.33482E+14 | 9495526306 | 2334822 | 93343 | 104104 | 67.4 | | | | |
| ID2 | INV00000000614373 | C2K PLUS | Guest, P48 459952 | 74251741 | 2.33482E+14 | 7144179851 | 2334822 | 92904 | 104050 | 71.7 | | | | |
| IH | CONS000119266 | INV00000000614374 | CONEXANT00001 | RKM0G97 | HENNEMANN, THOM | 64920789 | 15000547 | | | 0 | 63.1 | 3.16 | 0.31 | 3.47 |
| ID1 | INV00000000614374 | C2K PLUS | Always On 800 Meet Me | 0.05 | 63.1 | 3.16 | | | | | | | | |
| ID2 | INV00000000614374 | C2K PLUS | Guest, P54 396583 | 64920789 | 2.33482E+14 | 3343237225 | 2334822 | 93032 | 94634 | 16.1 | | | | |
| ID2 | INV00000000614374 | C2K PLUS | Guest, P55 396583 | 64920789 | 2.33482E+14 | 3343237225 | 2334822 | 93108 | 94632 | 15.4 | | | | |
| ID2 | INV00000000614374 | C2K PLUS | Guest, P51 396583 | 64920789 | 2.33482E+14 | 3343237225 | 2334822 | 92958 | 94633 | 16.6 | | | | |
| ID2 | INV00000000614374 | C2K PLUS | Guest, P56 396583 | 64920789 | 2.33482E+14 | 3343237225 | 2334822 | 93130 | 94630 | 15 | | | | |
| IH | CONS000119266 | INV00000000614388 | CONEXANT00001 | PATRICKWIER0001 | WIERS, PATRICK | 33831994 | 67011392 | | | 0 | 64 | 3.2 | 0.32 | 3.52 |
| ID1 | INV00000000614388 | C2K PLUS | Always On 800 Meet Me | 0.05 | 64 | 3.2 | | | | | | | | |
| ID2 | INV00000000614388 | C2K PLUS | Guest, P74 8935663 | 33831994 | 2.33482E+14 | 5122480426 | 2334822 | 95811 | 102330 | 25.3 | | | | |
| ID2 | INV00000000614388 | C2K PLUS | Guest, P76 8935663 | 33831994 | 2.33482E+14 | 3217278876 | 2334822 | 95824 | 102330 | 25.1 | | | | |
| ID2 | INV00000000614388 | C2K PLUS | Guest, P86 8935663 | 33831994 | 2.33482E+14 | 3343237225 | 2334822 | 100015 | 101348 | 13.6 | | | | |
| IH | CONS000119266 | INV00000000614389 | CONEXANT00001 | RAYMONDLEON0001 | LEONG, RAYMOND | 71981573 | 94729573 | | | 0 | 341.4 | 17.07 | 1.69 | 18.76 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID1 | INV00000000614389 | C2K PLUS | Always On 800 Meet Me | 0.05 | 341.4 | 17.07 | | | | | | | | |
| ID2 | INV00000000614389 | C2K PLUS | Guest, P92 147404 | 71981573 | 2.33482E+14 | 3343237225 | 2334822 | 102001 | 110222 | 42.4 | | | | |
| ID2 | INV00000000614389 | C2K PLUS | Guest, P96 147404 | 71981573 | 2.33482E+14 | 7323457500 | 2334822 | 100429 | 110222 | 57.9 | | | | |
| ID2 | INV00000000614389 | C2K PLUS | Guest, P86 147404 | 71981573 | 2.33482E+14 | 3343237225 | 2334822 | 101431 | 110248 | 48.3 | | | | |
| ID2 | INV00000000614389 | C2K PLUS | Host, P73 417507** | 71981573 | 2.33482E+14 | 3343237225 | 2334822 | 95820 | 110417 | 66 | | | | |
| ID2 | INV00000000614389 | C2K PLUS | Guest, P85 147404 | 71981573 | 2.33482E+14 | 3343237225 | 2334822 | 100837 | 101056 | 2.3 | | | | |
| ID2 | INV00000000614389 | C2K PLUS | Guest, P65 147404 | 71981573 | 2.33482E+14 | 3343237225 | 2334822 | 100040 | 110238 | 61.9 | | | | |
| ID2 | INV00000000614389 | C2K PLUS | Guest, P83 147404 | 71981573 | 2.33482E+14 | 7323457500 | 2334822 | 100002 | 110237 | 62.6 | | | | |
| IH | CONS000119266 | INV00000000614398 | CONEXANT00001 | JOHNSTEFANE0001 | STEFANELLI, JOH | 58772263 | 88604900 | | | 0 | 113.8 | 5.69 | 0.56 | 6.25 |
| ID1 | INV00000000614398 | C2K PLUS | Always On 800 Meet Me | 0.05 | 113.8 | 5.69 | | | | | | | | |
| ID2 | INV00000000614398 | C2K PLUS | Host, P70 863887** | 58772263 | 2.33482E+14 | 3219606672 | 2334822 | 101344 | 103436 | 20.9 | | | | |
| ID2 | INV00000000614398 | C2K PLUS | Guest, P75 469443 | 58772263 | 2.33482E+14 | 9494834600 | 2334822 | 101502 | 103437 | 19.6 | | | | |
| ID2 | INV00000000614398 | C2K PLUS | Guest, P53 469443 | 58772263 | 2.33482E+14 | 7147300313 | 2334822 | 101931 | 103440 | 15.2 | | | | |
| ID2 | INV00000000614398 | C2K PLUS | Guest, P90 469443 | 58772263 | 2.33482E+14 | 7323457500 | 2334822 | 101624 | 103436 | 18.2 | | | | |
| ID2 | INV00000000614398 | C2K PLUS | Guest, P85 469443 | 58772263 | 2.33482E+14 | 3217278927 | 2334822 | 101404 | 103436 | 20.5 | | | | |
| ID2 | INV00000000614398 | C2K PLUS | Guest, P78 469443 | 58772263 | 2.33482E+14 | 7323457500 | 2334822 | 101513 | 103439 | 19.4 | | | | |
| IH | CONS000119266 | INV00000000614401 | CONEXANT00001 | RKM0106 | GOWDA, VEENA | 65598464 | 39627860 | | | 0 | 487.6 | 24.38 | 2.41 | 26.79 |
| ID1 | INV00000000614401 | C2K PLUS | Always On 800 Meet Me | 0.05 | 487.6 | 24.38 | | | | | | | | |
| ID2 | INV00000000614401 | C2K PLUS | Guest, P99 112815 | 65598464 | 2.33482E+14 | 8587133200 | 2334822 | 103045 | 115325 | 82.6 | | | | |
| ID2 | INV00000000614401 | C2K PLUS | Guest, P71 112815 | 65598464 | 2.33482E+14 | 8587133200 | 2334822 | 103123 | 115323 | 82 | | | | |
| ID2 | INV00000000614401 | C2K PLUS | Guest, P60 112815 | 65598464 | 2.33482E+14 | 7147452755 | 2334822 | 103857 | 115330 | 74.5 | | | | |
| ID2 | INV00000000614401 | C2K PLUS | Guest, P74 112815 | 65598464 | 2.33482E+14 | 3343237225 | 2334822 | 102811 | 115421 | 86.2 | | | | |
| ID2 | INV00000000614401 | C2K PLUS | Guest, P93 112815 | 65598464 | 2.33482E+14 | 3343237225 | 2334822 | 103347 | 115325 | 79.6 | | | | |
| ID2 | INV00000000614401 | C2K PLUS | Guest, P98 112815 | 65598464 | 2.33482E+14 | 3343237225 | 2334822 | 103043 | 115327 | 82.7 | | | | |
| IH | CONS000119266 | INV00000000614403 | CONEXANT00001 | MONICASAXEN0001 | SAXENA, MONICA | 84953062 | 76325471 | | | 0 | 0.1 | 0.01 | 0 | 0.01 |
| ID1 | INV00000000614403 | C2K PLUS | Always On 800 Meet Me | 0.05 | 0.1 | 0.01 | | | | | | | | |
| ID2 | INV00000000614403 | C2K PLUS | Guest, P48 660656 | 84953062 | 2.33482E+14 | 3343237225 | 2334822 | 13726 | 13731 | 0.1 | | | | |
| IH | CONS000119266 | INV00000000614406 | CONEXANT00001 | MONICASAXEN0001 | SAXENA, MONICA | 84953062 | 76325471 | | | 0 | 766.3 | 38.32 | 3.79 | 42.11 |
| ID1 | INV00000000614406 | C2K PLUS | Always On 800 Meet Me | 0.05 | 766.3 | 38.32 | | | | | | | | |
| ID2 | INV00000000614406 | C2K PLUS | Guest, P48 660656 | 84953062 | 2.33482E+14 | 9512799924 | 2334822 | 225813 | 4304 | 104.9 | | | | |
| ID2 | INV00000000614406 | C2K PLUS | Guest, P51 660656 | 84953062 | 2.33482E+14 | 7323457500 | 2334822 | 230043 | 43932 | 338.8 | | | | |
| ID2 | INV00000000614406 | C2K PLUS | Guest, P54 660656 | 84953062 | 2.33482E+14 | 3103982302 | 2334822 | 230306 | 2213 | 79.1 | | | | |
| ID2 | INV00000000614406 | C2K PLUS | Guest, P55 660656 | 84953062 | 2.33482E+14 | 9494331811 | 2334822 | 232612 | 237 | 36.4 | | | | |
| ID2 | INV00000000614406 | C2K PLUS | Guest, P52 660656 | 84953062 | 2.33482E+14 | 3343237225 | 2334822 | 230047 | 230337 | 2.8 | | | | |
| ID2 | INV00000000614406 | C2K PLUS | Guest, P55 660656 | 84953062 | 2.33482E+14 | 3104875446 | 2334822 | 231503 | 231742 | 2.7 | | | | |
| ID2 | INV00000000614406 | C2K PLUS | Guest, P52 660656 | 84953062 | 2.33482E+14 | 3343237225 | 2334822 | 230411 | 10501 | 120.8 | | | | |
| ID2 | INV00000000614406 | C2K PLUS | Guest, P53 660656 | 84953062 | 2.33482E+14 | 3104875258 | 2334822 | 230123 | 2211 | 80.8 | | | | |
| IH | CONS000119266 | INV00000000614407 | CONEXANT00001 | MONICASAXEN0001 | SAXENA, MONICA | 84953062 | 76325471 | | | 0 | 20.6 | 1.03 | 0.1 | 1.13 |
| ID1 | INV00000000614407 | C2K PLUS | Always On 800 Meet Me | 0.05 | 20.6 | 1.03 | | | | | | | | |
| ID2 | INV00000000614407 | C2K PLUS | Guest, P48 660656 | 84953062 | 2.33482E+14 | 3104874959 | 2334822 | 4358 | 10437 | 20.6 | | | | |
| IH | CONS000119266 | INV00000000614408 | CONEXANT00001 | MONICASAXEN0001 | SAXENA, MONICA | 84953062 | 76325471 | | | 0 | 593.3 | 29.67 | 2.94 | 32.61 |
| ID1 | INV00000000614408 | C2K PLUS | Always On 800 Meet Me | 0.05 | 593.3 | 29.67 | | | | | | | | |
| ID2 | INV00000000614408 | C2K PLUS | Guest, P51 660656 | 84953062 | 2.33482E+14 | 3104875258 | 2334822 | 230024 | 233245 | 32.4 | | | | |
| ID2 | INV00000000614408 | C2K PLUS | Guest, P52 660656 | 84953062 | 2.33482E+14 | 7323457500 | 2334822 | 230037 | 11854 | 138.3 | | | | |
| ID2 | INV00000000614408 | C2K PLUS | Guest, P48 660656 | 84953062 | 2.33482E+14 | 9512799924 | 2334822 | 230002 | 3924 | 99.4 | | | | |
| ID2 | INV00000000614408 | C2K PLUS | Guest, P53 660656 | 84953062 | 2.33482E+14 | 3102732996 | 2334822 | 230205 | 3934 | 97.5 | | | | |
| ID2 | INV00000000614408 | C2K PLUS | Guest, P54 660656 | 84953062 | 2.33482E+14 | 3103982302 | 2334822 | 230441 | 14455 | 160.2 | | | | |
| ID2 | INV00000000614408 | C2K PLUS | Guest, P51 660656 | 84953062 | 2.33482E+14 | 3104875258 | 2334822 | 233357 | 3930 | 65.5 | | | | |
| IH | CONS000119266 | INV00000000614409 | CONEXANT00001 | DMITRYNETIS0001 | NETIS, DMITRY | 89927190 | 93755265 | | | 0 | 0.1 | 0.01 | 0 | 0.01 |
| ID1 | INV00000000614409 | C2K PLUS | Always On 800 Meet Me | 0.05 | 0.1 | 0.01 | | | | | | | | |
| ID2 | INV00000000614409 | C2K PLUS | Guest, P55 2617717 | 89927190 | 2.33482E+14 | 2142622000 | 2334822 | 3113 | 3119 | 0.1 | | | | |
| IH | CONS000119266 | INV00000000614410 | CONEXANT00001 | JOESHIH0001 | SHIH, JOE | 36731560 | 99526656 | | | 0 | 255.2 | 12.76 | 1.26 | 14.02 |
| ID1 | INV00000000614410 | C2K PLUS | Always On 800 Meet Me | 0.05 | 255.2 | 12.76 | | | | | | | | |
| ID2 | INV00000000614410 | C2K PLUS | Guest, P51 380897 | 36731560 | 2.33482E+14 | 8587133200 | 2334822 | 14224 | 30848 | 86.4 | | | | |
| ID2 | INV00000000614410 | C2K PLUS | Guest, P48 380897 | 36731560 | 2.33482E+14 | 9494834600 | 2334822 | 14048 | 30848 | 88 | | | | |
| ID2 | INV00000000614410 | C2K PLUS | Guest, P52 380897 | 36731560 | 2.33482E+14 | 3343237225 | 2334822 | 14801 | 30851 | 80.8 | | | | |
| IH | CONS000119266 | INV00000000614411 | CONEXANT00001 | RKM0C00 | RHODES, PETER | 70075590 | 40481580 | | | 0 | 320.4 | 16.02 | 1.59 | 17.61 |
| ID1 | INV00000000614411 | C2K PLUS | Always On 800 Meet Me | 0.05 | 320.4 | 16.02 | | | | | | | | |
| ID2 | INV00000000614411 | C2K PLUS | Guest, P48 478965 | 70075590 | 2.33482E+14 | 3343237225 | 2334822 | 32942 | 43500 | 65.3 | | | | |
| ID2 | INV00000000614411 | C2K PLUS | Guest, P51 478965 | 70075590 | 2.33482E+14 | 3343237225 | 2334822 | 33018 | 43502 | 64.7 | | | | |
| ID2 | INV00000000614411 | C2K PLUS | Guest, P52 478965 | 70075590 | 2.33482E+14 | 3343237225 | 2334822 | 33040 | 43501 | 64.3 | | | | |
| ID2 | INV00000000614411 | C2K PLUS | Guest, P54 478965 | 70075590 | 2.33482E+14 | 3343237225 | 2334822 | 33243 | 43501 | 62.3 | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID2 | INV00000000614411 | C2K PLUS | Guest, P53 478965 | 70075590 | 2.33482E+14 | 3343237225 | 2334822 | 33114 | 43501 | 63.8 | | | | |
| IH | CONS000119266 | INV00000000614414 | CONEXANT00001 | HOOMANKASHE0001 | KASHEF, HOOMAN | 35487050 | 38755450 | | | 0 | 31.3 | 1.57 | 0.16 | 1.73 |
| ID1 | INV00000000614414 | C2K PLUS | Always On 800 Meet Me | 0.05 | 31.3 | 1.57 | | | | | | | | |
| ID2 | INV00000000614414 | C2K PLUS | Guest, P51 396964 | 35487050 | 2.33482E+14 | 7323457500 | 2334822 | 65902 | 73019 | 31.3 | | | | |
| IH | CONS000119266 | INV00000000614416 | CONEXANT00001 | STEVEWILLIM0001 | WILLIMENT, STEV | 54422185 | 49831549 | | | 0 | 2.2 | 0.11 | 0.01 | 0.12 |
| ID1 | INV00000000614416 | C2K PLUS | Always On 800 Meet Me | 0.05 | 2.2 | 0.11 | | | | | | | | |
| ID2 | INV00000000614416 | C2K PLUS | Guest, P48 637288 | 54422185 | 2.33482E+14 | 3343237225 | 2334822 | 83352 | 83604 | 2.2 | | | | |
| IH | CONS000119266 | INV00000000614418 | CONEXANT00001 | JOESHIH0001 | SHIH, JOE | 36731560 | 99526656 | | | 0 | 0.1 | 0.01 | 0 | 0.01 |
| ID1 | INV00000000614418 | C2K PLUS | Always On 800 Meet Me | 0.05 | 0.1 | 0.01 | | | | | | | | |
| ID2 | INV00000000614418 | C2K PLUS | Guest, P48 380897 | 36731560 | 2.33482E+14 | 3343237225 | 2334822 | 205741 | 205751 | 0.1 | | | | |
| IH | CONS000119266 | INV00000000614419 | CONEXANT00001 | JOESHIH0001 | SHIH, JOE | 36731560 | 99526656 | | | 0 | 180.9 | 9.05 | 0.9 | 9.95 |
| ID1 | INV00000000614419 | C2K PLUS | Always On 800 Meet Me | 0.05 | 180.9 | 9.05 | | | | | | | | |
| ID2 | INV00000000614419 | C2K PLUS | Guest, P55 380897 | 36731560 | 2.33482E+14 | 3343237225 | 2334822 | 210753 | 213118 | 23.4 | | | | |
| ID2 | INV00000000614419 | C2K PLUS | Guest, P52 380897 | 36731560 | 2.33482E+14 | 3343237225 | 2334822 | 205948 | 213120 | 31.5 | | | | |
| ID2 | INV00000000614419 | C2K PLUS | Guest, P51 380897 | 36731560 | 2.33482E+14 | 2125470000 | 2334822 | 205903 | 213119 | 32.3 | | | | |
| ID2 | INV00000000614419 | C2K PLUS | Guest, P56 380897 | 36731560 | 2.33482E+14 | 3343237225 | 2334822 | 212853 | 212900 | 0.1 | | | | |
| ID2 | INV00000000614419 | C2K PLUS | Host, P53 807964** | 36731560 | 2.33482E+14 | 9494834600 | 2334822 | 210026 | 213117 | 30.9 | | | | |
| ID2 | INV00000000614419 | C2K PLUS | Guest, P48 380897 | 36731560 | 2.33482E+14 | 2129180000 | 2334822 | 205824 | 213119 | 32.9 | | | | |
| ID2 | INV00000000614419 | C2K PLUS | Guest, P54 380897 | 36731560 | 2.33482E+14 | 3343237225 | 2334822 | 210131 | 213120 | 29.8 | | | | |
| IH | CONS000119266 | INV00000000614420 | CONEXANT00001 | DANWU0001 | WU, DAN | 59057992 | 96063685 | | | 0 | 24.1 | 1.21 | 0.12 | 1.33 |
| ID1 | INV00000000614420 | C2K PLUS | Always On 800 Meet Me | 0.05 | 24.1 | 1.21 | | | | | | | | |
| ID2 | INV00000000614420 | C2K PLUS | Guest, P48 930549 | 59057992 | 2.33482E+14 | 8587133200 | 2334822 | 222536 | 224046 | 15.2 | | | | |
| ID2 | INV00000000614420 | C2K PLUS | Guest, P51 930549 | 59057992 | 2.33482E+14 | 9494834600 | 2334822 | 223155 | 224046 | 8.9 | | | | |
| IH | CONS000119266 | INV00000000614421 | CONEXANT00001 | BARRYSAVIN0001 | SAVIN, BARRY | 87243930 | 28485510 | | | 0 | 14.2 | 0.71 | 0.07 | 0.78 |
| ID1 | INV00000000614421 | C2K PLUS | Always On 800 Meet Me | 0.05 | 14.2 | 0.71 | | | | | | | | |
| ID2 | INV00000000614421 | C2K PLUS | Guest, P52 877357 | 87243930 | 2.33482E+14 | 8587133200 | 2334822 | 223516 | 224928 | 14.2 | | | | |
| IH | CONS000119266 | INV00000000614461 | CONEXANT00001 | MIKEKEENE0001 | KEENE, MIKE | 47176440 | 44190146 | | | 0 | 24.1 | 1.21 | 0.12 | 1.33 |
| ID1 | INV00000000614461 | C2K PLUS | Always On 800 Meet Me | 0.05 | 24.1 | 1.21 | | | | | | | | |
| ID2 | INV00000000614461 | C2K PLUS | Host, P292 829158** | 47176440 | 8.53389E+14 | 3217278038 | 8533892 | 82854 | 85302 | 24.1 | | | | |
| IH | CONS000119266 | INV00000000614491 | CONEXANT00001 | MIKEKEENE0001 | KEENE, MIKE | 47176440 | 44190146 | | | 0 | 8.1 | 0.41 | 0.04 | 0.45 |
| ID1 | INV00000000614491 | C2K PLUS | Always On 800 Meet Me | 0.05 | 8.1 | 0.41 | | | | | | | | |
| ID2 | INV00000000614491 | C2K PLUS | Host, P137 829158** | 47176440 | 8.53389E+14 | 3217278038 | 8533892 | 90309 | 91116 | 8.1 | | | | |
| IH | CONS000119266 | INV00000000614505 | CONEXANT00001 | MIKEKEENE0001 | KEENE, MIKE | 47176440 | 44190146 | | | 0 | 4.7 | 1.13 | 0.11 | 1.24 |
| ID1 | INV00000000614505 | C2K PLUS MEET ME | Always On Meet Me | 0.24 | 4.7 | 1.13 | | | | | | | | |
| ID2 | INV00000000614505 | C2K PLUS MEET ME | Guest, P377 434714 | 47176440 | 2600354 | | 2600354 | 93049 | 93530 | 4.7 | | | | |
| IH | CONS000119266 | INV00000000614758 | CONEXANT00001 | LIATSHALOM0001 | SHALOM, LIAT | 25920332 | 37614426 | BLANCHE | 9494834955 | 6 | 175.1 | 40.8 | 4.04 | 44.84 |
| ID1 | INV00000000614758 | 800 MEET ME | 800 Meet Me | 0.05 | 114.4 | 5.72 | | | | | | | | |
| ID1 | INV00000000614758 | DIAL MM | Dial Meet Me | 0.405 | 60.7 | 24.58 | | | | | | | | |
| ID1 | INV00000000614758 | PORT FEE MEET ME | Port Connection Fee Meet Me | 3.5 | 3 | 10.5 | | | | | | | | |
| ID2 | INV00000000614758 | 800 MEET ME | OLAFSSON, SVERIR | 25920332 | | 9494834600 | 2475110 | 102950 | 112734 | 57.8 | | | | |
| ID2 | INV00000000614758 | 800 MEET ME | *SHALOM, LIAT | 25920332 | | 9494834600 | 2475110 | 103059 | 112734 | 56.6 | | | | |
| ID2 | INV00000000614758 | DIAL MM | GOMELLA, MURTY | 25920332 | | 3343237224 | 2079990 | 102654 | 112736 | 60.7 | | | | |
| IH | CONS000119266 | INV00000000614763 | CONEXANT00001 | RKM0J65 | SNEED, CHRIS | 21610496 | 84752690 | BLANCHE | 9494834955 | 5 | 127.6 | 16.88 | 1.67 | 18.55 |
| ID1 | INV00000000614763 | 800 MEET ME | 800 Meet Me | 0.05 | 127.6 | 6.38 | | | | | | | | |
| ID1 | INV00000000614763 | PORT FEE MEET ME | Port Connection Fee Meet Me | 3.5 | 3 | 10.5 | | | | | | | | |
| ID2 | INV00000000614763 | 800 MEET ME | *SNEED, CHRIS | 21610496 | | 9494834600 | 3119407 | 113052 | 122117 | 50.4 | | | | |
| ID2 | INV00000000614763 | 800 MEET ME | JONSSON, RAGNAR | 21610496 | | 9494834600 | 3119407 | 113214 | 122119 | 49.1 | | | | |
| ID2 | INV00000000614763 | 800 MEET ME | HUNG, MR. | 21610496 | | 9497139545 | 3119407 | 115320 | 122123 | 28.1 | | | | |
| IH | CONS000119266 | INV00000000614804 | CONEXANT00001 | BENJAMINTU0001 | TU, BENJAMIN | 22037187 | 80623102 | BURNS, B | 9494839864 | 5 | 69.5 | 26.02 | 2.58 | 28.6 |
| ID1 | INV00000000614804 | 800 MEET ME | 800 Meet Me | 0.05 | 55.3 | 2.77 | | | | | | | | |
| ID1 | INV00000000614804 | DIAL MM | Dial Meet Me | 0.405 | 14.2 | 5.75 | | | | | | | | |
| ID1 | INV00000000614804 | PORT FEE MEET ME | Port Connection Fee Meet Me | 3.5 | 5 | 17.5 | | | | | | | | |
| ID2 | INV00000000614804 | 800 MEET ME | LEE, DARREN | 22037187 | | 9494834600 | 2475110 | 195856 | 200741 | 8.8 | | | | |
| ID2 | INV00000000614804 | 800 MEET ME | YANG, C.H. | 22037187 | | 9494834600 | 2475110 | 195922 | 201534 | 16.2 | | | | |
| ID2 | INV00000000614804 | 800 MEET ME | CHU, BIRMIN | 22037187 | | 8605331738 | 2475110 | 200207 | 201534 | 13.5 | | | | |
| ID2 | INV00000000614804 | 800 MEET ME | TOYODA, KIYOYA | 22037187 | | 8587133200 | 2475110 | 195850 | 201534 | 16.8 | | | | |
| ID2 | INV00000000614804 | DIAL MM | OYE, MASAKI | 22037187 | | 3343237224 | 2079990 | 200123 | 201536 | 14.2 | | | | |
| IH | CONS000119266 | INV00000000614805 | CONEXANT00001 | RKM0256 | LEE, JOSEPH | 95142247 | 29914610 | HALLIS, D | 9494835512 | 5 | 177.3 | 39.51 | 3.91 | 43.42 |
| ID1 | INV00000000614805 | 800 MEET ME | 800 Meet Me | 0.05 | 140.3 | 7.02 | | | | | | | | |
| ID1 | INV00000000614805 | DIAL MM | Dial Meet Me | 0.405 | 37 | 14.99 | | | | | | | | |
| ID1 | INV00000000614805 | PORT FEE MEET ME | Port Connection Fee Meet Me | 3.5 | 5 | 17.5 | | | | | | | | |
| ID2 | INV00000000614805 | 800 MEET ME | ATALA, MR. | 95142247 | | 7325005118 | 3514901 | 210431 | 211532 | 11 | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID2 | INV00000000614805 | 800 MEET ME | *LEE, JOSEPH | 95142247 | | 9499167890 | 3514901 | 205941 | 212900 | 29.3 | | | | |
| ID2 | INV00000000614805 | DIAL MM | RHODES, MATT | 95142247 | | 3343237224 | 2079990 | 215114 | 222811 | 37 | | | | |
| ID2 | INV00000000614805 | 800 MEET ME | *LEE, JOSEPH | 95142247 | | 9499167890 | 3514901 | 214733 | 223744 | 50.1 | | | | |
| ID2 | INV00000000614805 | 800 MEET ME | , ACKHAM | 95142247 | | 7325005118 | 3514901 | 214752 | 223745 | 49.9 | | | | |
| IH | CONS000119266 | INV00000000614868 | CONEXANT00001 | VASSILMITOV0001 | MITOV, VASSIL | 70635952 | 71224226 | | | 0 | 112.1 | 5.61 | 0.56 | 6.17 |
| ID1 | INV00000000614868 | C2K PLUS | Always On 800 Meet Me | 0.05 | 112.1 | 5.61 | | | | | | | | |
| ID2 | INV00000000614868 | C2K PLUS | In, Call P54 | 70635952 | 2.33482E+14 | 3343237225 | 2334822 | 617 | 4633 | 40.3 | | | | |
| ID2 | INV00000000614868 | C2K PLUS | Host, P52 157737** | 70635952 | 2.33482E+14 | 9492182362 | 2334822 | 220 | 3223 | 30.1 | | | | |
| ID2 | INV00000000614868 | C2K PLUS | Guest, P53 688206 | 70635952 | 2.33482E+14 | 9494834600 | 2334822 | 446 | 4630 | 41.7 | | | | |
| IH | CONS000119266 | INV00000000614869 | CONEXANT00001 | EDPAWLAK0001 | PAWLAK, ED | 32615981 | 78646545 | | | 0 | 181.4 | 9.07 | 0.9 | 9.97 |
| ID1 | INV00000000614869 | C2K PLUS | Always On 800 Meet Me | 0.05 | 181.4 | 9.07 | | | | | | | | |
| ID2 | INV00000000614869 | C2K PLUS | Guest, P52 174979 | 32615981 | 2.33482E+14 | 3343237225 | 2334822 | 20256 | 30213 | 59.3 | | | | |
| ID2 | INV00000000614869 | C2K PLUS | Guest, P48 174979 | 32615981 | 2.33482E+14 | 3343237225 | 2334822 | 20033 | 20550 | 5.2 | | | | |
| ID2 | INV00000000614869 | C2K PLUS | Guest, P48 174979 | 32615981 | 2.33482E+14 | 3343237225 | 2334822 | 20618 | 30213 | 55.9 | | | | |
| ID2 | INV00000000614869 | C2K PLUS | Guest, P51 174979 | 32615981 | 2.33482E+14 | 3343237225 | 2334822 | 20112 | 30215 | 61 | | | | |
| IH | CONS000119266 | INV00000000614870 | CONEXANT00001 | ACHIMSTAHL0001 | STAHL, ACHIM | 97618570 | 64372586 | | | 0 | 9.5 | 0.48 | 0.05 | 0.53 |
| ID1 | INV00000000614870 | C2K PLUS | Always On 800 Meet Me | 0.05 | 9.5 | 0.48 | | | | | | | | |
| ID2 | INV00000000614870 | C2K PLUS | Guest, P54 448951 | 97618570 | 2.33482E+14 | 3343237225 | 2334822 | 30049 | 30653 | 6.1 | | | | |
| ID2 | INV00000000614870 | C2K PLUS | Guest, P48 448951 | 97618570 | 2.33482E+14 | 3343237225 | 2334822 | 30538 | 30653 | 1.3 | | | | |
| ID2 | INV00000000614870 | C2K PLUS | Guest, P53 448951 | 97618570 | 2.33482E+14 | 3343237225 | 2334822 | 30012 | 30216 | 2.1 | | | | |
| IH | CONS000119266 | INV00000000614871 | CONEXANT00001 | ACHIMSTAHL0001 | STAHL, ACHIM | 97618570 | 64372586 | | | 0 | 55.9 | 2.8 | 0.28 | 3.08 |
| ID1 | INV00000000614871 | C2K PLUS | Always On 800 Meet Me | 0.05 | 55.9 | 2.8 | | | | | | | | |
| ID2 | INV00000000614871 | C2K PLUS | Guest, P52 448951 | 97618570 | 2.33482E+14 | 7323457500 | 2334822 | 43459 | 45943 | 24.7 | | | | |
| ID2 | INV00000000614871 | C2K PLUS | Guest, P51 448951 | 97618570 | 2.33482E+14 | 3343237225 | 2334822 | 43603 | 43700 | 1 | | | | |
| ID2 | INV00000000614871 | C2K PLUS | Guest, P51 448951 | 97618570 | 2.33482E+14 | 3343237225 | 2334822 | 43408 | 43442 | 0.6 | | | | |
| ID2 | INV00000000614871 | C2K PLUS | Guest, P48 448951 | 97618570 | 2.33482E+14 | 3343237225 | 2334822 | 43005 | 45944 | 29.6 | | | | |
| IH | CONS000119266 | INV00000000614872 | CONEXANT00001 | CHARLESLEE0002 | LEE, CHARLIE | 75852227 | 98648196 | | | 0 | 104.8 | 5.24 | 0.52 | 5.76 |
| ID1 | INV00000000614872 | C2K PLUS | Always On 800 Meet Me | 0.05 | 104.8 | 5.24 | | | | | | | | |
| ID2 | INV00000000614872 | C2K PLUS | Guest, P51 137366 | 75852227 | 2.33482E+14 | 3343237225 | 2334822 | 45037 | 52207 | 31.5 | | | | |
| ID2 | INV00000000614872 | C2K PLUS | Guest, P48 137366 | 75852227 | 2.33482E+14 | 3343237225 | 2334822 | 50401 | 52206 | 18.1 | | | | |
| ID2 | INV00000000614872 | C2K PLUS | Guest, P54 137366 | 75852227 | 2.33482E+14 | 3343237225 | 2334822 | 45440 | 52209 | 27.5 | | | | |
| ID2 | INV00000000614872 | C2K PLUS | Host, P53 531810** | 75852227 | 2.33482E+14 | 3343237225 | 2334822 | 45438 | 52216 | 27.7 | | | | |
| IH | CONS000119266 | INV00000000614873 | CONEXANT00001 | GOPALAKRISR0001 | RAMAMURTHY, GOP | 80545554 | 81862787 | | | 0 | 98 | 4.9 | 0.49 | 5.39 |
| ID1 | INV00000000614873 | C2K PLUS | Always On 800 Meet Me | 0.05 | 98 | 4.9 | | | | | | | | |
| ID2 | INV00000000614873 | C2K PLUS | Guest, P54 946525 | 80545554 | 2.33482E+14 | 9494834600 | 2334822 | 60213 | 61658 | 14.8 | | | | |
| ID2 | INV00000000614873 | C2K PLUS | Guest, P48 946525 | 80545554 | 2.33482E+14 | 9195569119 | 2334822 | 55615 | 61702 | 20.8 | | | | |
| ID2 | INV00000000614873 | C2K PLUS | Host, P51 652553** | 80545554 | 2.33482E+14 | 7323890417 | 2334822 | 60010 | 61659 | 16.8 | | | | |
| ID2 | INV00000000614873 | C2K PLUS | Guest, P55 946525 | 80545554 | 2.33482E+14 | 6099338142 | 2334822 | 60312 | 61658 | 13.8 | | | | |
| ID2 | INV00000000614873 | C2K PLUS | Guest, P52 946525 | 80545554 | 2.33482E+14 | 9494834600 | 2334822 | 60023 | 61659 | 16.6 | | | | |
| ID2 | INV00000000614873 | C2K PLUS | Guest, P53 946525 | 80545554 | 2.33482E+14 | 6099368678 | 2334822 | 60201 | 61709 | 15.2 | | | | |
| IH | CONS000119266 | INV00000000614874 | CONEXANT00001 | TIMOVERCASH0001 | OVERCASH, TIM | 35579389 | 10629281 | | | 0 | 222.1 | 11.11 | 1.1 | 12.21 |
| ID1 | INV00000000614874 | C2K PLUS | Always On 800 Meet Me | 0.05 | 222.1 | 11.11 | | | | | | | | |
| ID2 | INV00000000614874 | C2K PLUS | Guest, P51 866126 | 35579389 | 2.33482E+14 | 5122480426 | 2334822 | 62956 | 71057 | 41.1 | | | | |
| ID2 | INV00000000614874 | C2K PLUS | Guest, P53 866126 | 35579389 | 2.33482E+14 | 3217680742 | 2334822 | 63523 | 71059 | 35.6 | | | | |
| ID2 | INV00000000614874 | C2K PLUS | Guest, P52 866126 | 35579389 | 2.33482E+14 | 9494834600 | 2334822 | 63332 | 74352 | 70.4 | | | | |
| ID2 | INV00000000614874 | C2K PLUS | Host, P48 886669** | 35579389 | 2.33482E+14 | 3217278876 | 2334822 | 62847 | 74350 | 75 | | | | |
| IH | CONS000119266 | INV00000000614876 | CONEXANT00001 | HOOMANKASHE0001 | KASHEF, HOOMAN | 35487050 | 38755450 | | | 0 | 285.7 | 14.29 | 1.41 | 15.7 |
| ID1 | INV00000000614876 | C2K PLUS | Always On 800 Meet Me | 0.05 | 285.7 | 14.29 | | | | | | | | |
| ID2 | INV00000000614876 | C2K PLUS | Guest, P51 396964 | 35487050 | 2.33482E+14 | 3217278927 | 2334822 | 71637 | 83415 | 77.6 | | | | |
| ID2 | INV00000000614876 | C2K PLUS | Guest, P56 396964 | 35487050 | 2.33482E+14 | 3217277998 | 2334822 | 65809 | 83417 | 96.1 | | | | |
| ID2 | INV00000000614876 | C2K PLUS | Guest, P63 396964 | 35487050 | 2.33482E+14 | 7323457500 | 2334822 | 70404 | 83423 | 90.3 | | | | |
| ID2 | INV00000000614876 | C2K PLUS | Guest, P62 396964 | 35487050 | 2.33482E+14 | 3217279882 | 2334822 | 70225 | 72407 | 21.7 | | | | |
| IH | CONS000119266 | INV00000000614877 | CONEXANT00001 | JEFFREYSCHL0001 | SCHLANG, JEFFRE | 29763812 | 70203802 | | | 0 | 16.3 | 0.82 | 0.08 | 0.9 |
| ID1 | INV00000000614877 | C2K PLUS | Always On 800 Meet Me | 0.05 | 16.3 | 0.82 | | | | | | | | |
| ID2 | INV00000000614877 | C2K PLUS | Host, P58 572567** | 29763812 | 2.33482E+14 | 3217278927 | 2334822 | 65843 | 71457 | 16.3 | | | | |
| IH | CONS000119266 | INV00000000614878 | CONEXANT00001 | JOHNSTEFANE0001 | STEFANELLI, JOH | 58772263 | 88604900 | | | 0 | 82.4 | 4.12 | 0.41 | 4.53 |
| ID1 | INV00000000614878 | C2K PLUS | Always On 800 Meet Me | 0.05 | 82.4 | 4.12 | | | | | | | | |
| ID2 | INV00000000614878 | C2K PLUS | Guest, P59 469443 | 58772263 | 2.33482E+14 | 7323457500 | 2334822 | 73003 | 75627 | 26.4 | | | | |
| ID2 | INV00000000614878 | C2K PLUS | Guest, P57 469443 | 58772263 | 2.33482E+14 | 3217279882 | 2334822 | 72908 | 75628 | 27.4 | | | | |
| ID2 | INV00000000614878 | C2K PLUS | Host, P53 863887** | 58772263 | 2.33482E+14 | 3219606672 | 2334822 | 72754 | 75632 | 28.6 | | | | |
| IH | CONS000119266 | INV00000000614879 | CONEXANT00001 | MOUNAELKHAT0001 | ELKHATIB, MOUNA | 42882481 | 10065179 | | | 0 | 0.1 | 0.01 | 0 | 0.01 |
| ID1 | INV00000000614879 | C2K PLUS | Always On 800 Meet Me | 0.05 | 0.1 | 0.01 | | | | | | | | |

| ID2 | INV00000000614879 | C2K PLUS | Guest, P62 775657 | 42882481 | 2.33482E+14 | 9494834600 | 2334822 | 72822 | 72831 | 0.1 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IH | CONS000119266 | INV00000000614880 | CONEXANT00001 | BEVERLYREED0001 | REED, BEVERLY | 80579355 | 16972530 | | | 0 | 8.9 | 0.45 | 0.04 | 0.49 |
| ID1 | INV00000000614880 | C2K PLUS | Always On 800 Meet Me | 0.05 | 8.9 | 0.45 | | | | | | | | |
| ID2 | INV00000000614880 | C2K PLUS | Host, P54 545635** | 80579355 | 2.33482E+14 | 7323457500 | 2334822 | 72847 | 73741 | 8.9 | | | | |
| IH | CONS000119266 | INV00000000614881 | CONEXANT00001 | PATRICKWIER0001 | WIERS, PATRICK | 33831994 | 67011392 | | | 0 | 229.8 | 11.49 | 1.14 | 12.63 |
| ID1 | INV00000000614881 | C2K PLUS | Always On 800 Meet Me | 0.05 | 229.8 | 11.49 | | | | | | | | |
| ID2 | INV00000000614881 | C2K PLUS | Guest, P62 8935663 | 33831994 | 2.33482E+14 | 3217278210 | 2334822 | 73153 | 82742 | 55.8 | | | | |
| ID2 | INV00000000614881 | C2K PLUS | Guest, P55 8935663 | 33831994 | 2.33482E+14 | 5122480426 | 2334822 | 72859 | 82745 | 58.8 | | | | |
| ID2 | INV00000000614881 | C2K PLUS | Guest, P60 8935663 | 33831994 | 2.33482E+14 | 3217278038 | 2334822 | 73137 | 82746 | 56.2 | | | | |
| ID2 | INV00000000614881 | C2K PLUS | Guest, P60 8935663 | 33831994 | 2.33482E+14 | 3217278038 | 2334822 | 73037 | 73111 | 0.6 | | | | |
| ID2 | INV00000000614881 | C2K PLUS | Guest, P58 8935663 | 33831994 | 2.33482E+14 | 7323457500 | 2334822 | 72927 | 82747 | 58.4 | | | | |
| IH | CONS000119266 | INV00000000614883 | CONEXANT00001 | ONNOHARMS0001 | HARMS, ONNO | 72875274 | 12650868 | | | 0 | 256.2 | 12.81 | 1.27 | 14.08 |
| ID1 | INV00000000614883 | C2K PLUS | Always On 800 Meet Me | 0.05 | 256.2 | 12.81 | | | | | | | | |
| ID2 | INV00000000614883 | C2K PLUS | Guest, P61 414909 | 72875274 | 2.33482E+14 | 2158700015 | 2334822 | 75852 | 75914 | 0.3 | | | | |
| ID2 | INV00000000614883 | C2K PLUS | Guest, P75 414909 | 72875274 | 2.33482E+14 | 3212588718 | 2334822 | 80220 | 82428 | 22.2 | | | | |
| ID2 | INV00000000614883 | C2K PLUS | Guest, P65 414909 | 72875274 | 2.33482E+14 | 3214275616 | 2334822 | 82429 | 82904 | 4.6 | | | | |
| ID2 | INV00000000614883 | C2K PLUS | Guest, P55 414909 | 72875274 | 2.33482E+14 | 2158700015 | 2334822 | 82853 | 83551 | 6.9 | | | | |
| ID2 | INV00000000614883 | C2K PLUS | Guest, P48 414909 | 72875274 | 2.33482E+14 | 3217278876 | 2334822 | 75518 | 83556 | 40.6 | | | | |
| ID2 | INV00000000614883 | C2K PLUS | Guest, P52 414909 | 72875274 | 2.33482E+14 | 3217279882 | 2334822 | 75800 | 83558 | 38 | | | | |
| ID2 | INV00000000614883 | C2K PLUS | Guest, P74 414909 | 72875274 | 2.33482E+14 | 7323457500 | 2334822 | 80212 | 83556 | 33.7 | | | | |
| ID2 | INV00000000614883 | C2K PLUS | Guest, P67 414909 | 72875274 | 2.33482E+14 | 3217221894 | 2334822 | 75943 | 83700 | 37.3 | | | | |
| ID2 | INV00000000614883 | C2K PLUS | Guest, P66 414909 | 72875274 | 2.33482E+14 | 3219605833 | 2334822 | 75944 | 83553 | 36.2 | | | | |
| ID2 | INV00000000614883 | C2K PLUS | Guest, P61 414909 | 72875274 | 2.33482E+14 | 3343237225 | 2334822 | 75938 | 83559 | 36.4 | | | | |
| IH | CONS000119266 | INV00000000614885 | CONEXANT00001 | RKM0A23 | ELDUMIATI, ISMA | 90483898 | 34327818 | | | 0 | 7.9 | 0.4 | 0.04 | 0.44 |
| ID1 | INV00000000614885 | C2K PLUS | Always On 800 Meet Me | 0.05 | 7.9 | 0.4 | | | | | | | | |
| ID2 | INV00000000614885 | C2K PLUS | Guest, P54 428489 | 90483898 | 2.33482E+14 | 7323457500 | 2334822 | 75808 | 80557 | 7.9 | | | | |
| IH | CONS000119266 | INV00000000614887 | CONEXANT00001 | FAZALKHAN0001 | KHAN, FAZAL | 21460253 | 48854194 | | | 0 | 291.6 | 14.58 | 1.44 | 16.02 |
| ID1 | INV00000000614887 | C2K PLUS | Always On 800 Meet Me | 0.05 | 291.6 | 14.58 | | | | | | | | |
| ID2 | INV00000000614887 | C2K PLUS | Guest, P65 947074 | 21460253 | 2.33482E+14 | 7328959435 | 2334822 | 75945 | 82358 | 24.2 | | | | |
| ID2 | INV00000000614887 | C2K PLUS | Guest, P57 947074 | 21460253 | 2.33482E+14 | 7323457500 | 2334822 | 75819 | 83505 | 36.8 | | | | |
| ID2 | INV00000000614887 | C2K PLUS | Guest, P53 947074 | 21460253 | 2.33482E+14 | 3343237225 | 2334822 | 81714 | 83508 | 17.9 | | | | |
| ID2 | INV00000000614887 | C2K PLUS | Guest, P64 947074 | 21460253 | 2.33482E+14 | 7323457500 | 2334822 | 75918 | 83508 | 35.8 | | | | |
| ID2 | INV00000000614887 | C2K PLUS | Guest, P73 947074 | 21460253 | 2.33482E+14 | 9494834600 | 2334822 | 80214 | 83509 | 33 | | | | |
| ID2 | INV00000000614887 | C2K PLUS | Guest, P54 947074 | 21460253 | 2.33482E+14 | 7323457500 | 2334822 | 80758 | 83511 | 27.2 | | | | |
| ID2 | INV00000000614887 | C2K PLUS | Guest, P59 947074 | 21460253 | 2.33482E+14 | 9494834600 | 2334822 | 75831 | 83512 | 36.7 | | | | |
| ID2 | INV00000000614887 | C2K PLUS | Guest, P70 947074 | 21460253 | 2.33482E+14 | 3343237225 | 2334822 | 80115 | 83529 | 34.3 | | | | |
| ID2 | INV00000000614887 | C2K PLUS | Guest, P69 947074 | 21460253 | 2.33482E+14 | 9494834600 | 2334822 | 80046 | 83507 | 34.3 | | | | |
| ID2 | INV00000000614887 | C2K PLUS | Guest, P71 947074 | 21460253 | 2.33482E+14 | 7323457500 | 2334822 | 82350 | 83511 | 11.4 | | | | |
| IH | CONS000119266 | INV00000000614888 | CONEXANT00001 | JUDITHSCHEI0001 | SCHEININGER, JU | 22963857 | 75793304 | | | 0 | 4.1 | 0.21 | 0.02 | 0.23 |
| ID1 | INV00000000614888 | C2K PLUS | Always On 800 Meet Me | 0.05 | 4.1 | 0.21 | | | | | | | | |
| ID2 | INV00000000614888 | C2K PLUS | Guest, P71 205833 | 22963857 | 2.33482E+14 | 9494834600 | 2334822 | 80135 | 80540 | 4.1 | | | | |
| IH | CONS000119266 | INV00000000614889 | CONEXANT00001 | PHYLLISJOHN0001 | JOHNSTON, PHYLL | 48305353 | 89217975 | | | 0 | 2 | 0.1 | 0.01 | 0.11 |
| ID1 | INV00000000614889 | C2K PLUS | Always On 800 Meet Me | 0.05 | 2 | 0.1 | | | | | | | | |
| ID2 | INV00000000614889 | C2K PLUS | Guest, P76 859122 | 48305353 | 2.33482E+14 | 3217278594 | 2334822 | 80427 | 80627 | 2 | | | | |
| IH | CONS000119266 | INV00000000614890 | CONEXANT00001 | RKM0A23 | ELDUMIATI, ISMA | 90483898 | 34327818 | | | 0 | 0.1 | 0.01 | 0 | 0.01 |
| ID1 | INV00000000614890 | C2K PLUS | Always On 800 Meet Me | 0.05 | 0.1 | 0.01 | | | | | | | | |
| ID2 | INV00000000614890 | C2K PLUS | Guest, P54 428489 | 90483898 | 2.33482E+14 | 7323457500 | 2334822 | 80622 | 80630 | 0.1 | | | | |
| IH | CONS000119266 | INV00000000614893 | CONEXANT00001 | ELAINECAMPB0003 | CAMPBELL, ELAIN | 31653023 | 20137217 | | | 0 | 0.3 | 0.02 | 0 | 0.02 |
| ID1 | INV00000000614893 | C2K PLUS | Always On 800 Meet Me | 0.05 | 0.3 | 0.02 | | | | | | | | |
| ID2 | INV00000000614893 | C2K PLUS | Guest, P53 678936 | 31653023 | 2.33482E+14 | 3343237225 | 2334822 | 81519 | 81536 | 0.3 | | | | |
| IH | CONS000119266 | INV00000000614897 | CONEXANT00001 | MARKBAUR0001 | BAUR, MARK | 26126581 | 84101346 | | | 0 | 22.2 | 1.11 | 0.11 | 1.22 |
| ID1 | INV00000000614897 | C2K PLUS | Always On 800 Meet Me | 0.05 | 22.2 | 1.11 | | | | | | | | |
| ID2 | INV00000000614897 | C2K PLUS | Guest, P78 854163 | 26126581 | 2.33482E+14 | 9494834600 | 2334822 | 82746 | 84958 | 22.2 | | | | |
| IH | CONS000119266 | INV00000000614899 | CONEXANT00001 | TERRYPIERCE0001 | PIERCE, TERRY | 76463820 | 88433588 | | | 0 | 128.1 | 6.41 | 0.63 | 7.04 |
| ID1 | INV00000000614899 | C2K PLUS | Always On 800 Meet Me | 0.05 | 128.1 | 6.41 | | | | | | | | |
| ID2 | INV00000000614899 | C2K PLUS | Guest, P80 985531 | 76463820 | 2.33482E+14 | 3217278210 | 2334822 | 83035 | 90054 | 30.3 | | | | |
| ID2 | INV00000000614899 | C2K PLUS | Guest, P89 985531 | 76463820 | 2.33482E+14 | 7323457500 | 2334822 | 83356 | 90103 | 27.1 | | | | |
| ID2 | INV00000000614899 | C2K PLUS | Guest, P68 985531 | 76463820 | 2.33482E+14 | 5122480426 | 2334822 | 83017 | 90054 | 30.6 | | | | |
| ID2 | INV00000000614899 | C2K PLUS | Host, P62 318931** | 76463820 | 2.33482E+14 | 3214275616 | 2334822 | 82935 | 83943 | 10.1 | | | | |
| ID2 | INV00000000614899 | C2K PLUS | Guest, P55 318931 | 76463820 | 2.33482E+14 | 3217278876 | 2334822 | 83934 | 90939 | 30 | | | | |
| IH | CONS000119266 | INV00000000614900 | CONEXANT00001 | STEVECROWLE0001 | CROWLEY, STEVE | 65689290 | 34033382 | | | 0 | 46 | 2.3 | 0.23 | 2.53 |
| ID1 | INV00000000614900 | C2K PLUS | Always On 800 Meet Me | 0.05 | 46 | 2.3 | | | | | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID2 | INV00000000614900 | C2K PLUS | Guest, P81 954459 | 65689290 | 2.33482E+14 | 3343237225 | 2334822 | 83050 | 85401 | 23.2 | | | | |
| ID2 | INV00000000614900 | C2K PLUS | Guest, P83 954459 | 65689290 | 2.33482E+14 | 7323457500 | 2334822 | 83115 | 85401 | 22.8 | | | | |
| IH | CONS000119266 | INV00000000614901 | CONEXANT00001 | NICKSUTHERL0001 | SUTHERLAND, NIC | 50334035 | 14971992 | | | 0 | 9.9 | 0.5 | 0.05 | 0.55 |
| ID1 | INV00000000614901 | C2K PLUS | Always On 800 Meet Me | 0.05 | 9.9 | 0.5 | | | | | | | | |
| ID2 | INV00000000614901 | C2K PLUS | Guest, P85 883964 | 50334035 | 2.33482E+14 | 3343237225 | 2334822 | 83134 | 84130 | 9.9 | | | | |
| IH | CONS000119266 | INV00000000614902 | CONEXANT00001 | RONHAMAOUI0001 | HAMAOUI, RON | 76241243 | 34180437 | | | 0 | 248.1 | 12.41 | 1.23 | 13.64 |
| ID1 | INV00000000614902 | C2K PLUS | Always On 800 Meet Me | 0.05 | 248.1 | 12.41 | | | | | | | | |
| ID2 | INV00000000614902 | C2K PLUS | Guest, P53 5003887 | 76241243 | 2.33482E+14 | 9494834600 | 2334822 | 83547 | 91823 | 42.6 | | | | |
| ID2 | INV00000000614902 | C2K PLUS | Host, P66 4021570** | 76241243 | 2.33482E+14 | 7323457500 | 2334822 | 84533 | 92117 | 35.7 | | | | |
| ID2 | INV00000000614902 | C2K PLUS | Guest, P48 5003887 | 76241243 | 2.33482E+14 | 9494834600 | 2334822 | 83627 | 92120 | 44.9 | | | | |
| ID2 | INV00000000614902 | C2K PLUS | Guest, P67 5003887 | 76241243 | 2.33482E+14 | 7323457500 | 2334822 | 84652 | 92151 | 34.9 | | | | |
| ID2 | INV00000000614902 | C2K PLUS | Guest, P51 5003887 | 76241243 | 2.33482E+14 | 9494834600 | 2334822 | 83537 | 92117 | 45.7 | | | | |
| ID2 | INV00000000614902 | C2K PLUS | Guest, P54 5003887 | 76241243 | 2.33482E+14 | 9494834600 | 2334822 | 83702 | 92117 | 44.3 | | | | |
| IH | CONS000119266 | INV00000000614903 | CONEXANT00001 | ONNOHARMS0001 | HARMS, ONNO | 72875274 | 12650868 | | | 0 | 0.2 | 0.01 | 0 | 0.01 |
| ID1 | INV00000000614903 | C2K PLUS | Always On 800 Meet Me | 0.05 | 0.2 | 0.01 | | | | | | | | |
| ID2 | INV00000000614903 | C2K PLUS | Guest, P55 414909 | 72875274 | 2.33482E+14 | 3217278876 | 2334822 | 83730 | 83740 | 0.2 | | | | |
| IH | CONS000119266 | INV00000000614905 | CONEXANT00001 | RAJEEVJAIN0001 | JAIN, RAJEEV | 9189526 | 74444303 | | | 0 | 240.9 | 12.05 | 1.19 | 13.24 |
| ID1 | INV00000000614905 | C2K PLUS | Always On 800 Meet Me | 0.05 | 240.9 | 12.05 | | | | | | | | |
| ID2 | INV00000000614905 | C2K PLUS | Guest, P56 250988 | 9189526 | 2.33482E+14 | 3343237225 | 2334822 | 84307 | 91248 | 29.7 | | | | |
| ID2 | INV00000000614905 | C2K PLUS | Guest, P57 250988 | 9189526 | 2.33482E+14 | 3343237225 | 2334822 | 84331 | 91249 | 29.3 | | | | |
| ID2 | INV00000000614905 | C2K PLUS | Guest, P59 250988 | 9189526 | 2.33482E+14 | 3217277998 | 2334822 | 84351 | 94646 | 63 | | | | |
| ID2 | INV00000000614905 | C2K PLUS | Guest, P63 250988 | 9189526 | 2334822702 | 702 | 2334822 | 84438 | 94647 | 62.2 | | | | |
| ID2 | INV00000000614905 | C2K PLUS | Guest, P61 250988 | 9189526 | 2.33482E+14 | 3343237225 | 2334822 | 84429 | 91249 | 28.3 | | | | |
| ID2 | INV00000000614905 | C2K PLUS | Guest, P62 250988 | 9189526 | 2.33482E+14 | 3343237225 | 2334822 | 84432 | 91252 | 28.4 | | | | |
| IH | CONS000119266 | INV00000000614907 | CONEXANT00001 | HOOMANKASHE0001 | KASHEF, HOOMAN | 35487050 | 38755450 | | | 0 | 31.1 | 1.56 | 0.15 | 1.71 |
| ID1 | INV00000000614907 | C2K PLUS | Always On 800 Meet Me | 0.05 | 31.1 | 1.56 | | | | | | | | |
| ID2 | INV00000000614907 | C2K PLUS | Guest, P69 396964 | 35487050 | 2.33482E+14 | 3343237225 | 2334822 | 84736 | 90151 | 14.2 | | | | |
| ID2 | INV00000000614907 | C2K PLUS | Guest, P64 396964 | 35487050 | 2.33482E+14 | 3217278927 | 2334822 | 84455 | 90149 | 16.9 | | | | |
| IH | CONS000119266 | INV00000000614908 | CONEXANT00001 | RKM0J16 | KEMPF, PETER | 19875801 | 60610432 | | | 0 | 0.2 | 0.01 | 0 | 0.01 |
| ID1 | INV00000000614908 | C2K PLUS | Always On 800 Meet Me | 0.05 | 0.2 | 0.01 | | | | | | | | |
| ID2 | INV00000000614908 | C2K PLUS | Guest, P69 723164 | 19875801 | 2.33482E+14 | 9494480285 | 2334822 | 84638 | 84645 | 0.2 | | | | |
| IH | CONS000119266 | INV00000000614910 | CONEXANT00001 | BEVERLYREED0001 | REED, BEVERLY | 80579355 | 16972530 | | | 0 | 0.4 | 0.02 | 0 | 0.02 |
| ID1 | INV00000000614910 | C2K PLUS | Always On 800 Meet Me | 0.05 | 0.4 | 0.02 | | | | | | | | |
| ID2 | INV00000000614910 | C2K PLUS | Guest, P70 213508 | 80579355 | 2.33482E+14 | 3343237225 | 2334822 | 84735 | 84757 | 0.4 | | | | |
| IH | CONS000119266 | INV00000000614916 | CONEXANT00001 | WILLIAMKEAS0001 | KEASLER, WILLIA | 44633701 | 60577724 | | | 0 | 243.8 | 12.19 | 1.21 | 13.4 |
| ID1 | INV00000000614916 | C2K PLUS | Always On 800 Meet Me | 0.05 | 243.8 | 12.19 | | | | | | | | |
| ID2 | INV00000000614916 | C2K PLUS | Guest, P72 289283 | 44633701 | 2.33482E+14 | 7323457500 | 2334822 | 85859 | 85902 | 0 | | | | |
| ID2 | INV00000000614916 | C2K PLUS | Guest, P60 289283 | 44633701 | 2.33482E+14 | 9195569119 | 2334822 | 85618 | 105943 | 123.4 | | | | |
| ID2 | INV00000000614916 | C2K PLUS | Host, P74 621410** | 44633701 | 2.33482E+14 | 7323457500 | 2334822 | 85918 | 105943 | 120.4 | | | | |
| IH | CONS000119266 | INV00000000614918 | CONEXANT00001 | PATRICKWIER0001 | WIERS, PATRICK | 33831994 | 67011392 | | | 0 | 149.3 | 7.47 | 0.74 | 8.21 |
| ID1 | INV00000000614918 | C2K PLUS | Always On 800 Meet Me | 0.05 | 149.3 | 7.47 | | | | | | | | |
| ID2 | INV00000000614918 | C2K PLUS | Guest, P68 8935663 | 33831994 | 2.33482E+14 | 5122480426 | 2334822 | 90110 | 93148 | 30.6 | | | | |
| ID2 | INV00000000614918 | C2K PLUS | Guest, P73 8935663 | 33831994 | 2.33482E+14 | 5127231000 | 2334822 | 85907 | 93149 | 32.7 | | | | |
| ID2 | INV00000000614918 | C2K PLUS | Guest, P77 8935663 | 33831994 | 2.33482E+14 | 5126702638 | 2334822 | 90752 | 93147 | 23.9 | | | | |
| ID2 | INV00000000614918 | C2K PLUS | Guest, P64 8935663 | 33831994 | 2.33482E+14 | 5127231000 | 2334822 | 90216 | 93152 | 29.6 | | | | |
| ID2 | INV00000000614918 | C2K PLUS | Guest, P75 8935663 | 33831994 | 2.33482E+14 | 9494834600 | 2334822 | 85918 | 93150 | 32.5 | | | | |
| IH | CONS000119266 | INV00000000614921 | CONEXANT00001 | DOUGSCHULTZ0001 | SCHULTZ, DOUG | 36767085 | 56158825 | | | 0 | 581.2 | 29.06 | 2.88 | 31.94 |
| ID1 | INV00000000614921 | C2K PLUS | Always On 800 Meet Me | 0.05 | 581.2 | 29.06 | | | | | | | | |
| ID2 | INV00000000614921 | C2K PLUS | Guest, P57 282940 | 36767085 | 2.33482E+14 | 3217221894 | 2334822 | 93205 | 110718 | 95.2 | | | | |
| ID2 | INV00000000614921 | C2K PLUS | Guest, P56 282940 | 36767085 | 2.33482E+14 | 7323457500 | 2334822 | 93206 | 110741 | 95.6 | | | | |
| ID2 | INV00000000614921 | C2K PLUS | Host, P51 218486** | 36767085 | 2.33482E+14 | 3217278038 | 2334822 | 92922 | 110742 | 98.3 | | | | |
| ID2 | INV00000000614921 | C2K PLUS | Guest, P64 282940 | 36767085 | 2.33482E+14 | 3343237225 | 2334822 | 93448 | 110743 | 92.9 | | | | |
| ID2 | INV00000000614921 | C2K PLUS | Guest, P48 282940 | 36767085 | 2.33482E+14 | 3217279882 | 2334822 | 92610 | 110743 | 101.5 | | | | |
| ID2 | INV00000000614921 | C2K PLUS | Guest, P53 282940 | 36767085 | 2.33482E+14 | 3217278210 | 2334822 | 93006 | 110748 | 97.7 | | | | |
| IH | CONS000119266 | INV00000000614924 | CONEXANT00001 | RAMANSUBRAM0001 | SUBRAMANIAM, RA | 50537690 | 75729453 | | | 0 | 260.8 | 13.04 | 1.29 | 14.33 |
| ID1 | INV00000000614924 | C2K PLUS | Always On 800 Meet Me | 0.05 | 260.8 | 13.04 | | | | | | | | |
| ID2 | INV00000000614924 | C2K PLUS | Guest, P77 604117 | 50537690 | 2.33482E+14 | 7328951276 | 2334822 | 101627 | 104116 | 24.9 | | | | |
| ID2 | INV00000000614924 | C2K PLUS | Guest, P53 604117 | 50537690 | 2.33482E+14 | 7328951276 | 2334822 | 111023 | 111757 | 7.6 | | | | |
| ID2 | INV00000000614924 | C2K PLUS | Guest, P55 604117 | 50537690 | 2.33482E+14 | 7323457500 | 2334822 | 93139 | 111757 | 106.4 | | | | |
| ID2 | INV00000000614924 | C2K PLUS | Guest, P52 604117 | 50537690 | 2.33482E+14 | 3343237225 | 2334822 | 105220 | 111841 | 26.4 | | | | |
| ID2 | INV00000000614924 | C2K PLUS | Guest, P61 604117 | 50537690 | 2.33482E+14 | 7323457500 | 2334822 | 93341 | 103514 | 61.5 | | | | |
| ID2 | INV00000000614924 | C2K PLUS | Guest, P54 604117 | 50537690 | 2.33482E+14 | 3343237225 | 2334822 | 104339 | 104959 | 6.4 | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID2 | INV00000000614924 | C2K PLUS | Guest, P69 604117 | 50537690 | 2.33482E+14 | 7328951276 | 2334822 | 104153 | 105448 | 12.9 | | | | |
| ID2 | INV00000000614924 | C2K PLUS | Guest, P61 604117 | 50537690 | 2.33482E+14 | 7328951276 | 2334822 | 105516 | 110957 | 14.7 | | | | |
| IH | CONS000119266 | INV00000000614936 | CONEXANT00001 | TERRYPIERCE0001 | PIERCE, TERRY | 76463820 | 88433588 | | | 0 | 172.9 | 8.65 | 0.86 | 9.51 |
| ID1 | INV00000000614936 | C2K PLUS | Always On 800 Meet Me | 0.05 | 172.9 | 8.65 | | | | | | | | |
| ID2 | INV00000000614936 | C2K PLUS | Host, P88 318931** | 76463820 | 2.33482E+14 | 3217278519 | 2334822 | 100000 | 102439 | 24.6 | | | | |
| ID2 | INV00000000614936 | C2K PLUS | Guest, P82 985531 | 76463820 | 2.33482E+14 | 5122480426 | 2334822 | 100020 | 103554 | 35.6 | | | | |
| ID2 | INV00000000614936 | C2K PLUS | Guest, P83 985531 | 76463820 | 2.33482E+14 | 7323457500 | 2334822 | 95952 | 103558 | 36.1 | | | | |
| ID2 | INV00000000614936 | C2K PLUS | Guest, P63 985531 | 76463820 | 2.33482E+14 | 3217277998 | 2334822 | 95445 | 103554 | 41.1 | | | | |
| ID2 | INV00000000614936 | C2K PLUS | Guest, P91 985531 | 76463820 | 2.33482E+14 | 3343237225 | 2334822 | 100027 | 103556 | 35.5 | | | | |
| IH | CONS000119266 | INV00000000614938 | CONEXANT00001 | JACEKCZAJKA0001 | CZAJKA, JACEK | 3697998 | 19632915 | | | 0 | 75.8 | 3.79 | 0.38 | 4.17 |
| ID1 | INV00000000614938 | C2K PLUS | Always On 800 Meet Me | 0.05 | 75.8 | 3.79 | | | | | | | | |
| ID2 | INV00000000614938 | C2K PLUS | Guest, P104 895011 | 3697998 | 2.33482E+14 | 3343237225 | 2334822 | 100618 | 104021 | 34.1 | | | | |
| ID2 | INV00000000614938 | C2K PLUS | Guest, P78 895011 | 3697998 | 2.33482E+14 | 8587133200 | 2334822 | 95835 | 104020 | 41.7 | | | | |
| IH | CONS000119266 | INV00000000614943 | CONEXANT00001 | JONATHANJEA0001 | JEACOCKE, JONAT | 26151839 | 17582950 | | | 0 | 10.2 | 0.51 | 0.05 | 0.56 |
| ID1 | INV00000000614943 | C2K PLUS | Always On 800 Meet Me | 0.05 | 10.2 | 0.51 | | | | | | | | |
| ID2 | INV00000000614943 | C2K PLUS | Guest, P98 620702 | 26151839 | 2.33482E+14 | 3343237225 | 2334822 | 100204 | 101217 | 10.2 | | | | |
| IH | CONS000119266 | INV00000000614946 | CONEXANT00001 | CINDYEKMAN0001 | EKMAN, CINDY | 46727440 | 97882370 | | | 0 | 95.4 | 4.77 | 0.47 | 5.24 |
| ID1 | INV00000000614946 | C2K PLUS | Always On 800 Meet Me | 0.05 | 95.4 | 4.77 | | | | | | | | |
| ID2 | INV00000000614946 | C2K PLUS | Guest, P79 627036 | 46727440 | 2.33482E+14 | 3343237225 | 2334822 | 101736 | 105839 | 41 | | | | |
| ID2 | INV00000000614946 | C2K PLUS | Guest, P105 627036 | 46727440 | 2.33482E+14 | 3343237225 | 2334822 | 100830 | 110252 | 54.4 | | | | |
| IH | CONS000119266 | INV00000000614948 | CONEXANT00001 | JOHNSTEFANE0001 | STEFANELLI, JOH | 58772263 | 88604900 | | | 0 | 10.1 | 0.51 | 0.05 | 0.56 |
| ID1 | INV00000000614948 | C2K PLUS | Always On 800 Meet Me | 0.05 | 10.1 | 0.51 | | | | | | | | |
| ID2 | INV00000000614948 | C2K PLUS | Guest, P52 469443 | 58772263 | 2.33482E+14 | 3217278594 | 2334822 | 101521 | 102036 | 5.2 | | | | |
| ID2 | INV00000000614948 | C2K PLUS | Guest, P65 469443 | 58772263 | 2.33482E+14 | 7323457500 | 2334822 | 101540 | 102035 | 4.9 | | | | |
| IH | CONS000119266 | INV00000000614954 | CONEXANT00001 | FRANKHAMANN0002 | HAMANN, FRANK | 27514550 | 22557063 | | | 0 | 53.1 | 2.66 | 0.26 | 2.92 |
| ID1 | INV00000000614954 | C2K PLUS | Always On 800 Meet Me | 0.05 | 53.1 | 2.66 | | | | | | | | |
| ID2 | INV00000000614954 | C2K PLUS | Guest, P59 316613 | 27514550 | 2.33482E+14 | 5123490523 | 2334822 | 102443 | 104647 | 22.1 | | | | |
| ID2 | INV00000000614954 | C2K PLUS | Guest, P52 316613 | 27514550 | 2.33482E+14 | 9494834600 | 2334822 | 103124 | 104636 | 15.2 | | | | |
| ID2 | INV00000000614954 | C2K PLUS | Guest, P94 316613 | 27514550 | 2.33482E+14 | 9494834600 | 2334822 | 103049 | 104638 | 15.8 | | | | |
| IH | CONS000119266 | INV00000000614956 | CONEXANT00001 | PRANAYAIYA0001 | AIYA, PRANAY | 83995622 | 55153628 | | | 0 | 0.8 | 0.04 | 0 | 0.04 |
| ID1 | INV00000000614956 | C2K PLUS | Always On 800 Meet Me | 0.05 | 0.8 | 0.04 | | | | | | | | |
| ID2 | INV00000000614956 | C2K PLUS | Guest, P84 670096 | 83995622 | 2.33482E+14 | 3343237225 | 2334822 | 102919 | 103005 | 0.8 | | | | |
| IH | CONS000119266 | INV00000000614957 | CONEXANT00001 | PRANAYAIYA0001 | AIYA, PRANAY | 83995622 | 55153628 | | | 0 | 620.5 | 31.03 | 3.07 | 34.1 |
| ID1 | INV00000000614957 | C2K PLUS | Always On 800 Meet Me | 0.05 | 620.5 | 31.03 | | | | | | | | |
| ID2 | INV00000000614957 | C2K PLUS | Guest, P67 670096 | 83995622 | 2.33482E+14 | 7328959834 | 2334822 | 104051 | 111317 | 32.5 | | | | |
| ID2 | INV00000000614957 | C2K PLUS | Guest, P96 670096 | 83995622 | 2.33482E+14 | 7323457500 | 2334822 | 103242 | 111808 | 45.4 | | | | |
| ID2 | INV00000000614957 | C2K PLUS | Guest, P63 670096 | 83995622 | 2.33482E+14 | 3343237225 | 2334822 | 103704 | 114854 | 71.8 | | | | |
| ID2 | INV00000000614957 | C2K PLUS | Guest, P61 670096 | 83995622 | 2.33482E+14 | 7323457500 | 2334822 | 103605 | 105438 | 18.5 | | | | |
| ID2 | INV00000000614957 | C2K PLUS | Guest, P84 670096 | 83995622 | 2.33482E+14 | 7323457500 | 2334822 | 103027 | 113044 | 60.3 | | | | |
| ID2 | INV00000000614957 | C2K PLUS | Guest, P65 670096 | 83995622 | 2.33482E+14 | 3343237225 | 2334822 | 104035 | 113436 | 54 | | | | |
| ID2 | INV00000000614957 | C2K PLUS | Guest, P88 670096 | 83995622 | 2.33482E+14 | 3343237225 | 2334822 | 103034 | 114849 | 78.2 | | | | |
| ID2 | INV00000000614957 | C2K PLUS | Guest, P59 670096 | 83995622 | 2.33482E+14 | 7323457500 | 2334822 | 104933 | 115630 | 66.9 | | | | |
| ID2 | INV00000000614957 | C2K PLUS | Guest, P58 670096 | 83995622 | 2.33482E+14 | 3343237225 | 2334822 | 113424 | 115633 | 22.2 | | | | |
| ID2 | INV00000000614957 | C2K PLUS | Guest, P52 670096 | 83995622 | 2.33482E+14 | 7323457500 | 2334822 | 111950 | 115637 | 36.8 | | | | |
| ID2 | INV00000000614957 | C2K PLUS | Guest, P65 670096 | 83995622 | 2.33482E+14 | 7323457500 | 2334822 | 103933 | 103957 | 0.4 | | | | |
| ID2 | INV00000000614957 | C2K PLUS | Guest, P90 670096 | 83995622 | 2.33482E+14 | 3343237225 | 2334822 | 103148 | 111852 | 47.1 | | | | |
| ID2 | INV00000000614957 | C2K PLUS | Guest, P92 670096 | 83995622 | 2.33482E+14 | 3343237225 | 2334822 | 103014 | 115633 | 86.4 | | | | |
| IH | CONS000119266 | INV00000000614960 | CONEXANT00001 | JOHNSTEFANE0001 | STEFANELLI, JOH | 58772263 | 88604900 | | | 0 | 0.3 | 0.02 | 0 | 0.02 |
| ID1 | INV00000000614960 | C2K PLUS | Always On 800 Meet Me | 0.05 | 0.3 | 0.02 | | | | | | | | |
| ID2 | INV00000000614960 | C2K PLUS | Guest, P65 469443 | 58772263 | 2.33482E+14 | 8584421048 | 2334822 | 103807 | 103823 | 0.3 | | | | |
| IH | CONS000119266 | INV00000000614969 | CONEXANT00001 | KARTIKEYAVE0001 | VERMA, KARTIKEY | 49716960 | 49891770 | | | 0 | 7.8 | 0.39 | 0.04 | 0.43 |
| ID1 | INV00000000614969 | C2K PLUS | Always On 800 Meet Me | 0.05 | 7.8 | 0.39 | | | | | | | | |
| ID2 | INV00000000614969 | C2K PLUS | Host, P66 3940698** | 49716960 | 2.33482E+14 | 7323457500 | 2334822 | 105540 | 110332 | 7.8 | | | | |
| IH | CONS000119266 | INV00000000614971 | CONEXANT00001 | ELLIOTTFRAN0001 | FRANKLIN, ELIOT | 97901410 | 82111967 | | | 0 | 20 | 1 | 0.1 | 1.1 |
| ID1 | INV00000000614971 | C2K PLUS | Always On 800 Meet Me | 0.05 | 20 | 1 | | | | | | | | |
| ID2 | INV00000000614971 | C2K PLUS | Guest, P75 713721 | 97901410 | 2.33482E+14 | 5123490523 | 2334822 | 105630 | 111630 | 20 | | | | |
| IH | CONS000119266 | INV00000000614972 | CONEXANT00001 | SHANNONGREE0001 | GREENE, SHANNON | 89472460 | 20365603 | | | 0 | 60 | 3 | 0.3 | 3.3 |
| ID1 | INV00000000614972 | C2K PLUS | Always On 800 Meet Me | 0.05 | 60 | 3 | | | | | | | | |
| ID2 | INV00000000614972 | C2K PLUS | Guest, P185 357215 | 89472460 | 2.33482E+14 | 8584512240 | 2334822 | 110257 | 111535 | 12.6 | | | | |
| ID2 | INV00000000614972 | C2K PLUS | Guest, P152 357215 | 89472460 | 2.33482E+14 | 6194417675 | 2334822 | 110037 | 111449 | 14.2 | | | | |
| ID2 | INV00000000614972 | C2K PLUS | Guest, P94 357215 | 89472460 | 2.33482E+14 | 8583611379 | 2334822 | 105806 | 105923 | 1.3 | | | | |
| ID2 | INV00000000614972 | C2K PLUS | Guest, P115 357215 | 89472460 | 2.33482E+14 | 8587133200 | 2334822 | 110031 | 111450 | 14.3 | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID2 | INV00000000614972 | C2K PLUS | Guest, P76 357215 | 89472460 | 2.33482E+14 | 3032006800 | 2334822 | 105709 | 111447 | 17.6 | | | | |
| IH | CONS000119266 | INV00000000614974 | CONEXANT00001 | RKM0E78 | JONES, DAV71368 | 31019015 | 18494380 | | | 0 | 166.5 | 8.33 | 0.82 | 9.15 |
| ID1 | INV00000000614974 | C2K PLUS | Always On 800 Meet Me | 0.05 | 166.5 | 8.33 | | | | | | | | |
| ID2 | INV00000000614974 | C2K PLUS | Guest, P186 919837 | 31019015 | 2.33482E+14 | 5123490523 | 2334822 | 110422 | 120030 | 56.1 | | | | |
| ID2 | INV00000000614974 | C2K PLUS | Guest, P94 919837 | 31019015 | 2.33482E+14 | 8587133200 | 2334822 | 105946 | 120029 | 60.7 | | | | |
| ID2 | INV00000000614974 | C2K PLUS | Guest, P80 919837 | 31019015 | 2.33482E+14 | 5125022270 | 2334822 | 105732 | 114713 | 49.7 | | | | |
| IH | CONS000119266 | INV00000000614975 | CONEXANT00001 | MOUNAELKHAT0001 | ELKHATIB, MOUNA | 42882481 | 10065179 | | | 0 | 96.7 | 4.84 | 0.48 | 5.32 |
| ID1 | INV00000000614975 | C2K PLUS | Always On 800 Meet Me | 0.05 | 96.7 | 4.84 | | | | | | | | |
| ID2 | INV00000000614975 | C2K PLUS | Guest, P81 775657 | 42882481 | 2.33482E+14 | 9494834600 | 2334822 | 105835 | 113047 | 32.2 | | | | |
| ID2 | INV00000000614975 | C2K PLUS | Guest, P174 775657 | 42882481 | 2.33482E+14 | 9494834600 | 2334822 | 110150 | 110940 | 7.9 | | | | |
| ID2 | INV00000000614975 | C2K PLUS | Guest, P83 775657 | 42882481 | 2.33482E+14 | 9494834600 | 2334822 | 105758 | 113044 | 32.7 | | | | |
| ID2 | INV00000000614975 | C2K PLUS | Guest, P61 775657 | 42882481 | 2.33482E+14 | 9494834600 | 2334822 | 111044 | 113434 | 23.9 | | | | |
| IH | CONS000119266 | INV00000000614979 | CONEXANT00001 | SANDYHARRIS0001 | HARRISON, SANDY | 65326959 | 56698144 | | | 0 | 100.8 | 5.04 | 0.5 | 5.54 |
| ID1 | INV00000000614979 | C2K PLUS | Always On 800 Meet Me | 0.05 | 100.8 | 5.04 | | | | | | | | |
| ID2 | INV00000000614979 | C2K PLUS | Guest, P66 946738 | 65326959 | 2.33482E+14 | 9496373841 | 2334822 | 110405 | 111731 | 13.4 | | | | |
| ID2 | INV00000000614979 | C2K PLUS | Guest, P146 946738 | 65326959 | 2.33482E+14 | 5123490523 | 2334822 | 110027 | 111732 | 17.1 | | | | |
| ID2 | INV00000000614979 | C2K PLUS | Guest, P117 946738 | 65326959 | 2.33482E+14 | 8587133200 | 2334822 | 110033 | 111733 | 17 | | | | |
| ID2 | INV00000000614979 | C2K PLUS | Guest, P104 946738 | 65326959 | 2.33482E+14 | 3343237225 | 2334822 | 105953 | 111733 | 17.7 | | | | |
| ID2 | INV00000000614979 | C2K PLUS | Guest, P110 946738 | 65326959 | 2.33482E+14 | 9494834600 | 2334822 | 110011 | 111734 | 17.4 | | | | |
| ID2 | INV00000000614979 | C2K PLUS | Guest, P101 946738 | 65326959 | 2.33482E+14 | 3217277998 | 2334822 | 105921 | 111734 | 18.2 | | | | |
| IH | CONS000119266 | INV00000000614984 | CONEXANT00001 | KARTIKEYAVE0001 | VERMA, KARTIKEY | 49716960 | 49891770 | | | 0 | 17.2 | 0.86 | 0.09 | 0.95 |
| ID1 | INV00000000614984 | C2K PLUS | Always On 800 Meet Me | 0.05 | 17.2 | 0.86 | | | | | | | | |
| ID2 | INV00000000614984 | C2K PLUS | Guest, P57 8944142 | 49716960 | 2.33482E+14 | 3217221894 | 2334822 | 110734 | 112446 | 17.2 | | | | |
| IH | CONS000119266 | INV00000000614988 | CONEXANT00001 | JOHNSTEFANE0001 | STEFANELLI, JOH | 58772263 | 88604900 | | | 0 | 644.5 | 32.23 | 3.19 | 35.42 |
| ID1 | INV00000000614988 | C2K PLUS | Always On 800 Meet Me | 0.05 | 644.5 | 32.23 | | | | | | | | |
| ID2 | INV00000000614988 | C2K PLUS | Guest, P72 469443 | 58772263 | 2.33482E+14 | 8587133200 | 2334822 | 113048 | 123727 | 66.6 | | | | |
| ID2 | INV00000000614988 | C2K PLUS | Guest, P75 469443 | 58772263 | 2.33482E+14 | 3032006800 | 2334822 | 113047 | 124341 | 72.9 | | | | |
| ID2 | INV00000000614988 | C2K PLUS | Guest, P51 469443 | 58772263 | 2.33482E+14 | 3217242045 | 2334822 | 113044 | 124349 | 73.1 | | | | |
| ID2 | INV00000000614988 | C2K PLUS | Guest, P61 469443 | 58772263 | 2.33482E+14 | 7323457500 | 2334822 | 113612 | 124422 | 68.2 | | | | |
| ID2 | INV00000000614988 | C2K PLUS | Guest, P66 469443 | 58772263 | 2.33482E+14 | 7322360223 | 2334822 | 123051 | 124425 | 13.6 | | | | |
| ID2 | INV00000000614988 | C2K PLUS | Guest, P48 469443 | 58772263 | 2.33482E+14 | 7323457500 | 2334822 | 112826 | 124428 | 76.1 | | | | |
| ID2 | INV00000000614988 | C2K PLUS | Guest, P66 469443 | 58772263 | 2.33482E+14 | 7322360223 | 2334822 | 115921 | 123000 | 30.6 | | | | |
| ID2 | INV00000000614988 | C2K PLUS | Guest, P55 469443 | 58772263 | 2.33482E+14 | 9494834600 | 2334822 | 111832 | 124405 | 85.6 | | | | |
| ID2 | INV00000000614988 | C2K PLUS | Host, P57 863887** | 58772263 | 2.33482E+14 | 3219606672 | 2334822 | 112527 | 124428 | 79.1 | | | | |
| ID2 | INV00000000614988 | C2K PLUS | Guest, P71 469443 | 58772263 | 2.33482E+14 | 8587352890 | 2334822 | 112546 | 124431 | 78.7 | | | | |
| IH | CONS000119266 | INV00000000614992 | CONEXANT00001 | JASONCHUNG0001 | CHUNG, JASON | 99189890 | 71434659 | | | 0 | 209.5 | 10.48 | 1.04 | 11.52 |
| ID1 | INV00000000614992 | C2K PLUS | Always On 800 Meet Me | 0.05 | 209.5 | 10.48 | | | | | | | | |
| ID2 | INV00000000614992 | C2K PLUS | Guest, P79 190007 | 99189890 | 2.33482E+14 | 9494834600 | 2334822 | 113113 | 123810 | 67 | | | | |
| ID2 | INV00000000614992 | C2K PLUS | Host, P60 721854** | 99189890 | 2.33482E+14 | 9494834600 | 2334822 | 112312 | 123812 | 75 | | | | |
| ID2 | INV00000000614992 | C2K PLUS | Guest, P68 190007 | 99189890 | 2.33482E+14 | 8585786600 | 2334822 | 113042 | 123813 | 67.5 | | | | |
| IH | CONS000119266 | INV00000000614999 | CONEXANT00001 | ELLIOTTFRAN0001 | FRANKLIN, ELIOT | 97901410 | 82111967 | | | 0 | 123 | 6.15 | 0.61 | 6.76 |
| ID1 | INV00000000614999 | C2K PLUS | Always On 800 Meet Me | 0.05 | 123 | 6.15 | | | | | | | | |
| ID2 | INV00000000614999 | C2K PLUS | Guest, P83 713721 | 97901410 | 2.33482E+14 | 5123490523 | 2334822 | 120018 | 123935 | 39.3 | | | | |
| ID2 | INV00000000614999 | C2K PLUS | Guest, P63 713721 | 97901410 | 2.33482E+14 | 9494834600 | 2334822 | 115841 | 123935 | 40.9 | | | | |
| ID2 | INV00000000614999 | C2K PLUS | Guest, P54 713721 | 97901410 | 2.33482E+14 | 8587133200 | 2334822 | 115647 | 123936 | 42.8 | | | | |
| IH | CONS000119266 | INV00000000615000 | CONEXANT00001 | RKM0240 | JULIEN, CURTIS | 11460946 | 32359090 | | | 0 | 26 | 1.3 | 0.13 | 1.43 |
| ID1 | INV00000000615000 | C2K PLUS | Always On 800 Meet Me | 0.05 | 26 | 1.3 | | | | | | | | |
| ID2 | INV00000000615000 | C2K PLUS | Guest, P70 469810 | 11460946 | 2.33482E+14 | 9497137499 | 2334822 | 120001 | 120101 | 1 | | | | |
| ID2 | INV00000000615000 | C2K PLUS | Guest, P94 469810 | 11460946 | 2.33482E+14 | 9494834600 | 2334822 | 120336 | 120709 | 3.6 | | | | |
| ID2 | INV00000000615000 | C2K PLUS | Guest, P56 469810 | 11460946 | 2.33482E+14 | 6194627274 | 2334822 | 115807 | 120945 | 11.7 | | | | |
| ID2 | INV00000000615000 | C2K PLUS | Guest, P70 469810 | 11460946 | 2.33482E+14 | 9497137499 | 2334822 | 120122 | 121106 | 9.7 | | | | |
| IH | CONS000119266 | INV00000000615002 | CONEXANT00001 | MICHAELMONP0001 | MONTREZZA, MICH | 44402931 | 78424493 | | | 0 | 95.3 | 4.77 | 0.47 | 5.24 |
| ID1 | INV00000000615002 | C2K PLUS | Always On 800 Meet Me | 0.05 | 95.3 | 4.77 | | | | | | | | |
| ID2 | INV00000000615002 | C2K PLUS | Guest, P95 678046 | 44402931 | 2.33482E+14 | 4082522403 | 2334822 | 120335 | 121951 | 16.2 | | | | |
| ID2 | INV00000000615002 | C2K PLUS | Guest, P74 678046 | 44402931 | 2.33482E+14 | 8474283842 | 2334822 | 120004 | 122005 | 20 | | | | |
| ID2 | INV00000000615002 | C2K PLUS | Guest, P91 678046 | 44402931 | 2.33482E+14 | 3032006800 | 2334822 | 120152 | 121955 | 18 | | | | |
| ID2 | INV00000000615002 | C2K PLUS | Guest, P62 678046 | 44402931 | 2.33482E+14 | 5123490523 | 2334822 | 115841 | 121956 | 21.2 | | | | |
| ID2 | INV00000000615002 | C2K PLUS | Host, P81 823223** | 44402931 | 2.33482E+14 | 4082615619 | 2334822 | 120013 | 122004 | 19.9 | | | | |
| IH | CONS000119266 | INV00000000615003 | CONEXANT00001 | SCOTTMCCLUN0001 | MCCLUNG, SCOTT | 36257425 | 19994005 | | | 0 | 134.8 | 6.74 | 0.67 | 7.41 |
| ID1 | INV00000000615003 | C2K PLUS | Always On 800 Meet Me | 0.05 | 134.8 | 6.74 | | | | | | | | |
| ID2 | INV00000000615003 | C2K PLUS | Guest, P67 570332 | 36257425 | 2.33482E+14 | 9494834600 | 2334822 | 115935 | 122741 | 28.1 | | | | |
| ID2 | INV00000000615003 | C2K PLUS | Guest, P80 570332 | 36257425 | 2.33482E+14 | 4082615619 | 2334822 | 120014 | 122740 | 27.5 | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID2 | INV00000000615003 | C2K PLUS | Guest, P84 570332 | 36257425 | 2.33482E+14 | 4083218864 | 2334822 | 120053 | 122741 | 26.8 | | | | |
| ID2 | INV00000000615003 | C2K PLUS | Guest, P64 570332 | 36257425 | 2.33482E+14 | 4083218864 | 2334822 | 115901 | 122741 | 28.7 | | | | |
| ID2 | INV00000000615003 | C2K PLUS | Guest, P97 570332 | 36257425 | 2.33482E+14 | 7323457500 | 2334822 | 120403 | 122742 | 23.7 | | | | |
| IH | CONS000119266 | INV00000000615004 | CONEXANT00001 | DOUGSCHULTZ0001 | SCHULTZ, DOUG | 36767085 | 56158825 | | | 0 | 199.8 | 9.99 | 0.99 | 10.98 |
| ID1 | INV00000000615004 | C2K PLUS | Always On 800 Meet Me | 0.05 | 199.8 | 9.99 | | | | | | | | |
| ID2 | INV00000000615004 | C2K PLUS | Guest, P56 282940 | 36767085 | 2.33482E+14 | 3217221894 | 2334822 | 121810 | 134901 | 90.8 | | | | |
| ID2 | INV00000000615004 | C2K PLUS | Host, P69 218486** | 36767085 | 2.33482E+14 | 3217278876 | 2334822 | 120000 | 134902 | 109 | | | | |
| IH | CONS000119266 | INV00000000615017 | CONEXANT00001 | CONEXANTSSH0002 | WATSON, DAVID | 50659383 | 20374364 | | | 0 | 69.5 | 3.48 | 0.34 | 3.82 |
| ID1 | INV00000000615017 | C2K PLUS | Always On 800 Meet Me | 0.05 | 69.5 | 3.48 | | | | | | | | |
| ID2 | INV00000000615017 | C2K PLUS | Guest, P66 335853 | 50659383 | 5.52621E+14 | 7323457500 | 5526211 | 130015 | 130121 | 1.2 | | | | |
| ID2 | INV00000000615017 | C2K PLUS | Guest, P66 335853 | 50659383 | 5.52621E+14 | 7323457500 | 5526211 | 130146 | 130150 | 0 | | | | |
| ID2 | INV00000000615017 | C2K PLUS | Guest, P66 335853 | 50659383 | 5.52621E+14 | 7323457500 | 5526211 | 130201 | 132154 | 19.9 | | | | |
| ID2 | INV00000000615017 | C2K PLUS | Guest, P48 335853 | 50659383 | 5.52621E+14 | 9494834600 | 5526211 | 125450 | 132155 | 27.1 | | | | |
| ID2 | INV00000000615017 | C2K PLUS | Guest, P72 335853 | 50659383 | 5.52621E+14 | 7323457500 | 5526211 | 130036 | 132155 | 21.3 | | | | |
| IH | CONS000119266 | INV00000000615021 | CONEXANT00001 | ALBERTGARRE0001 | GARRETT, ALBERT | 19565000 | 19518664 | | | 0 | 6.7 | 0.34 | 0.03 | 0.37 |
| ID1 | INV00000000615021 | C2K PLUS | Always On 800 Meet Me | 0.05 | 6.7 | 0.34 | | | | | | | | |
| ID2 | INV00000000615021 | C2K PLUS | Guest, P65 881766 | 19565000 | 2.33482E+14 | 4806611418 | 2334822 | 130002 | 130641 | 6.7 | | | | |
| IH | CONS000119266 | INV00000000615022 | CONEXANT00001 | STEWARTMOON0001 | MOON, STEWART | 20870804 | 60496977 | | | 0 | 121.4 | 6.07 | 0.6 | 6.67 |
| ID1 | INV00000000615022 | C2K PLUS | Always On 800 Meet Me | 0.05 | 121.4 | 6.07 | | | | | | | | |
| ID2 | INV00000000615022 | C2K PLUS | Guest, P78 791984 | 20870804 | 2.33482E+14 | 9494834600 | 2334822 | 130201 | 134600 | 44 | | | | |
| ID2 | INV00000000615022 | C2K PLUS | Host, P64 248745** | 20870804 | 2.33482E+14 | 7323457500 | 2334822 | 130009 | 134600 | 45.8 | | | | |
| ID2 | INV00000000615022 | C2K PLUS | Guest, P83 248745 | 20870804 | 2.33482E+14 | 9494834600 | 2334822 | 130433 | 133611 | 31.6 | | | | |
| IH | CONS000119266 | INV00000000615023 | CONEXANT00001 | RKM0G35 | TALPALATSKY, SA | 32482713 | 27511313 | | | 0 | 290.4 | 14.52 | 1.44 | 15.96 |
| ID1 | INV00000000615023 | C2K PLUS | Always On 800 Meet Me | 0.05 | 290.4 | 14.52 | | | | | | | | |
| ID2 | INV00000000615023 | C2K PLUS | Guest, P80 496074 | 32482713 | 2.33482E+14 | 8587133200 | 2334822 | 130243 | 135530 | 52.8 | | | | |
| ID2 | INV00000000615023 | C2K PLUS | Guest, P51 496074 | 32482713 | 2.33482E+14 | 9492467712 | 2334822 | 135523 | 140005 | 4.7 | | | | |
| ID2 | INV00000000615023 | C2K PLUS | Guest, P81 496074 | 32482713 | 2.33482E+14 | 2026626000 | 2334822 | 130239 | 144608 | 103.5 | | | | |
| ID2 | INV00000000615023 | C2K PLUS | Guest, P70 496074 | 32482713 | 2.33482E+14 | 3217278927 | 2334822 | 130030 | 144609 | 105.7 | | | | |
| ID2 | INV00000000615023 | C2K PLUS | Guest, P51 496074 | 32482713 | 2.33482E+14 | 9492467712 | 2334822 | 140032 | 142415 | 23.7 | | | | |
| IH | CONS000119266 | INV00000000615024 | CONEXANT00001 | ELLIOTTFRAN0001 | FRANKLIN, ELIOT | 97901410 | 82111967 | | | 0 | 269.9 | 13.5 | 1.34 | 14.84 |
| ID1 | INV00000000615024 | C2K PLUS | Always On 800 Meet Me | 0.05 | 269.9 | 13.5 | | | | | | | | |
| ID2 | INV00000000615024 | C2K PLUS | Guest, P84 713721 | 97901410 | 2.33482E+14 | 8587133200 | 2334822 | 130512 | 135353 | 48.7 | | | | |
| ID2 | INV00000000615024 | C2K PLUS | Guest, P77 713721 | 97901410 | 2.33482E+14 | 8587133200 | 2334822 | 130134 | 135354 | 52.3 | | | | |
| ID2 | INV00000000615024 | C2K PLUS | Guest, P79 713721 | 97901410 | 2.33482E+14 | 8582299501 | 2334822 | 130219 | 135355 | 51.6 | | | | |
| ID2 | INV00000000615024 | C2K PLUS | Guest, P86 713721 | 97901410 | 2.33482E+14 | 8587133200 | 2334822 | 130606 | 132555 | 19.8 | | | | |
| ID2 | INV00000000615024 | C2K PLUS | Guest, P65 713721 | 97901410 | 2.33482E+14 | 9494834600 | 2334822 | 130930 | 135355 | 44.4 | | | | |
| ID2 | INV00000000615024 | C2K PLUS | Guest, P74 713721 | 97901410 | 2.33482E+14 | 5123490523 | 2334822 | 130048 | 135355 | 53.1 | | | | |
| IH | CONS000119266 | INV00000000615032 | CONEXANT00001 | BOBVENEGAS0001 | VENEGAS, BOB | 44928638 | 59645780 | | | 0 | 285.2 | 14.26 | 1.41 | 15.67 |
| ID1 | INV00000000615032 | C2K PLUS | Always On 800 Meet Me | 0.05 | 285.2 | 14.26 | | | | | | | | |
| ID2 | INV00000000615032 | C2K PLUS | Guest, P52 997716 | 44928638 | 2.33482E+14 | 3217277998 | 2334822 | 132753 | 150709 | 99.3 | | | | |
| ID2 | INV00000000615032 | C2K PLUS | Guest, P87 997716 | 44928638 | 2.33482E+14 | 4082615619 | 2334822 | 134054 | 150707 | 86.2 | | | | |
| ID2 | INV00000000615032 | C2K PLUS | Guest, P48 997716 | 44928638 | 2.33482E+14 | 5036381022 | 2334822 | 132729 | 150709 | 99.7 | | | | |
| IH | CONS000119266 | INV00000000615033 | CONEXANT00001 | RKM0106 | GOWDA, VEENA | 65598464 | 39627860 | | | 0 | 286.3 | 14.32 | 1.42 | 15.74 |
| ID1 | INV00000000615033 | C2K PLUS | Always On 800 Meet Me | 0.05 | 286.3 | 14.32 | | | | | | | | |
| ID2 | INV00000000615033 | C2K PLUS | Guest, P66 112815 | 65598464 | 2.33482E+14 | 8587133200 | 2334822 | 133105 | 142027 | 49.3 | | | | |
| ID2 | INV00000000615033 | C2K PLUS | Guest, P85 112815 | 65598464 | 2.33482E+14 | 9494834600 | 2334822 | 133518 | 142030 | 45.2 | | | | |
| ID2 | INV00000000615033 | C2K PLUS | Guest, P83 112815 | 65598464 | 2.33482E+14 | 9494834600 | 2334822 | 133640 | 142028 | 43.8 | | | | |
| ID2 | INV00000000615033 | C2K PLUS | Guest, P53 112815 | 65598464 | 2.33482E+14 | 5123490523 | 2334822 | 132904 | 142029 | 51.4 | | | | |
| ID2 | INV00000000615033 | C2K PLUS | Guest, P67 112815 | 65598464 | 2.33482E+14 | 3343237225 | 2334822 | 133130 | 142031 | 49 | | | | |
| ID2 | INV00000000615033 | C2K PLUS | Guest, P73 112815 | 65598464 | 2.33482E+14 | 9494834600 | 2334822 | 133255 | 142029 | 47.6 | | | | |
| IH | CONS000119266 | INV00000000615047 | CONEXANT00001 | RKM0106 | GOWDA, VEENA | 65598464 | 39627860 | | | 0 | 127.3 | 6.37 | 0.63 | 7 |
| ID1 | INV00000000615047 | C2K PLUS | Always On 800 Meet Me | 0.05 | 127.3 | 6.37 | | | | | | | | |
| ID2 | INV00000000615047 | C2K PLUS | Guest, P81 112815 | 65598464 | 2.33482E+14 | 9494834600 | 2334822 | 150127 | 154129 | 40.1 | | | | |
| ID2 | INV00000000615047 | C2K PLUS | Guest, P54 112815 | 65598464 | 2.33482E+14 | 8589455546 | 2334822 | 145725 | 154130 | 44.1 | | | | |
| ID2 | INV00000000615047 | C2K PLUS | Guest, P56 112815 | 65598464 | 2.33482E+14 | 7323457500 | 2334822 | 145823 | 154129 | 43.1 | | | | |
| IH | CONS000119266 | INV00000000615059 | CONEXANT00001 | KATHIRMANTH0001 | MANTHIRAM, KATH | 51904567 | 76022319 | | | 0 | 137.6 | 6.88 | 0.68 | 7.56 |
| ID1 | INV00000000615059 | C2K PLUS | Always On 800 Meet Me | 0.05 | 137.6 | 6.88 | | | | | | | | |
| ID2 | INV00000000615059 | C2K PLUS | Guest, P89 960822 | 51904567 | 2.33482E+14 | 8587133200 | 2334822 | 153418 | 163216 | 58 | | | | |
| ID2 | INV00000000615059 | C2K PLUS | Guest, P59 960822 | 51904567 | 2.33482E+14 | 9494834600 | 2334822 | 153814 | 163216 | 54.1 | | | | |
| ID2 | INV00000000615059 | C2K PLUS | Guest, P55 960822 | 51904567 | 2.33482E+14 | 8587133200 | 2334822 | 160518 | 163045 | 25.5 | | | | |
| IH | CONS000119266 | INV00000000615060 | CONEXANT00001 | TONYWALSH0002 | WALSH, TONY6599 | 54248588 | 42126741 | | | 0 | 2.3 | 0.12 | 0.01 | 0.13 |
| ID1 | INV00000000615060 | C2K PLUS | Always On 800 Meet Me | 0.05 | 2.3 | 0.12 | | | | | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID2 | INV00000000615060 | C2K PLUS | Guest, P48 712821 | 54248588 | 2.33482E+14 | 8587133200 | 2334822 | 154145 | 154408 | 2.3 | | | | |
| IH | CONS000119266 | INV00000000615065 | CONEXANT00001 | RKM0106 | GOWDA, VEENA | 65598464 | 39627860 | | | 0 | 0.2 | 0.01 | 0 | 0.01 |
| ID1 | INV00000000615065 | C2K PLUS | Always On 800 Meet Me | 0.05 | 0.2 | 0.01 | | | | | | | | |
| ID2 | INV00000000615065 | C2K PLUS | Guest, P48 112815 | 65598464 | 2.33482E+14 | 9494224254 | 2334822 | 155102 | 155113 | 0.2 | | | | |
| IH | CONS000119266 | INV00000000615068 | CONEXANT00001 | RKM0935 | TAKEDA, ANDY | 89966656 | 37574930 | | | 0 | 94.2 | 4.71 | 0.47 | 5.18 |
| ID1 | INV00000000615068 | C2K PLUS | Always On 800 Meet Me | 0.05 | 94.2 | 4.71 | | | | | | | | |
| ID2 | INV00000000615068 | C2K PLUS | Guest, P74 488011 | 89966656 | 2.33482E+14 | 9494834600 | 2334822 | 160038 | 162436 | 24 | | | | |
| ID2 | INV00000000615068 | C2K PLUS | Guest, P51 488011 | 89966656 | 2.33482E+14 | 4809619000 | 2334822 | 155757 | 162437 | 26.6 | | | | |
| ID2 | INV00000000615068 | C2K PLUS | Guest, P80 488011 | 89966656 | 2.33482E+14 | 9494834600 | 2334822 | 160042 | 162438 | 23.9 | | | | |
| ID2 | INV00000000615068 | C2K PLUS | Guest, P52 488011 | 89966656 | 2.33482E+14 | 6232150279 | 2334822 | 160501 | 162440 | 19.7 | | | | |
| IH | CONS000119266 | INV00000000615069 | CONEXANT00001 | ALANSMITH0001 | SMITH, ALAN | 82497414 | 81598564 | | | 0 | 18.2 | 0.91 | 0.09 | 1 |
| ID1 | INV00000000615069 | C2K PLUS | Always On 800 Meet Me | 0.05 | 18.2 | 0.91 | | | | | | | | |
| ID2 | INV00000000615069 | C2K PLUS | Guest, P65 920493 | 82497414 | 2.33482E+14 | 5123490523 | 2334822 | 155825 | 160847 | 10.4 | | | | |
| ID2 | INV00000000615069 | C2K PLUS | Host, P79 252620** | 82497414 | 2.33482E+14 | 8587133200 | 2334822 | 160101 | 160847 | 7.8 | | | | |
| IH | CONS000119266 | INV00000000615081 | CONEXANT00001 | RKM0310 | CARICHNER, KARL | 31069387 | 33281011 | | | 0 | 190.9 | 9.55 | 0.95 | 10.5 |
| ID1 | INV00000000615081 | C2K PLUS | Always On 800 Meet Me | 0.05 | 190.9 | 9.55 | | | | | | | | |
| ID2 | INV00000000615081 | C2K PLUS | Guest, P61 239844 | 31069387 | 2.33482E+14 | 3219606672 | 2334822 | 180244 | 185821 | 55.7 | | | | |
| ID2 | INV00000000615081 | C2K PLUS | Guest, P51 239844 | 31069387 | 2.33482E+14 | 9494834600 | 2334822 | 175905 | 190623 | 67.3 | | | | |
| ID2 | INV00000000615081 | C2K PLUS | Guest, P62 239844 | 31069387 | 2.33482E+14 | 9494834600 | 2334822 | 180237 | 191032 | 67.9 | | | | |
| IH | CONS000119266 | INV00000000615082 | CONEXANT00001 | DANWU0001 | WU, DAN | 59057992 | 96063685 | | | 0 | 53 | 2.65 | 0.26 | 2.91 |
| ID1 | INV00000000615082 | C2K PLUS | Always On 800 Meet Me | 0.05 | 53 | 2.65 | | | | | | | | |
| ID2 | INV00000000615082 | C2K PLUS | Guest, P65 930549 | 59057992 | 2.33482E+14 | 8587133200 | 2334822 | 180619 | 182916 | 23 | | | | |
| ID2 | INV00000000615082 | C2K PLUS | Guest, P52 930549 | 59057992 | 2.33482E+14 | 8587133200 | 2334822 | 175917 | 182916 | 30 | | | | |
| IH | CONS000119266 | INV00000000615083 | CONEXANT00001 | AMYCARIBARD0001 | CARIBARDI, AMY | 14704787 | 35930421 | | | 0 | 526 | 26.3 | 2.6 | 28.9 |
| ID1 | INV00000000615083 | C2K PLUS | Always On 800 Meet Me | 0.05 | 526 | 26.3 | | | | | | | | |
| ID2 | INV00000000615083 | C2K PLUS | Guest, P53 896918 | 14704787 | 2.33482E+14 | 7322526455 | 2334822 | 180004 | 180044 | 0.6 | | | | |
| ID2 | INV00000000615083 | C2K PLUS | Guest, P56 896918 | 14704787 | 2.33482E+14 | 7323457500 | 2334822 | 180104 | 183524 | 34.3 | | | | |
| ID2 | INV00000000615083 | C2K PLUS | Guest, P64 896918 | 14704787 | 2.33482E+14 | 7328224809 | 2334822 | 180452 | 185400 | 49.1 | | | | |
| ID2 | INV00000000615083 | C2K PLUS | Guest, P63 896918 | 14704787 | 2.33482E+14 | 3212588718 | 2334822 | 180452 | 185416 | 49.4 | | | | |
| ID2 | INV00000000615083 | C2K PLUS | Guest, P55 896918 | 14704787 | 2.33482E+14 | 6467230445 | 2334822 | 180042 | 185424 | 53.7 | | | | |
| ID2 | INV00000000615083 | C2K PLUS | Guest, P58 896918 | 14704787 | 2.33482E+14 | 3343237225 | 2334822 | 180151 | 190345 | 62 | | | | |
| ID2 | INV00000000615083 | C2K PLUS | Guest, P59 896918 | 14704787 | 2.33482E+14 | 9494834600 | 2334822 | 180209 | 190349 | 61.6 | | | | |
| ID2 | INV00000000615083 | C2K PLUS | Guest, P53 896918 | 14704787 | 2.33482E+14 | 8587133200 | 2334822 | 180104 | 185403 | 52.9 | | | | |
| ID2 | INV00000000615083 | C2K PLUS | In, Call P48 | 14704787 | 2.33482E+14 | 3343237225 | 2334822 | 175902 | 184250 | 43.8 | | | | |
| ID2 | INV00000000615083 | C2K PLUS | Guest, P57 896918 | 14704787 | 2.33482E+14 | 7322526455 | 2334822 | 180115 | 185402 | 52.8 | | | | |
| ID2 | INV00000000615083 | C2K PLUS | Guest, P54 896918 | 14704787 | 2.33482E+14 | 9495336076 | 2334822 | 180023 | 185422 | 54 | | | | |
| ID2 | INV00000000615083 | C2K PLUS | Guest, P67 896918 | 14704787 | 2.33482E+14 | 9494834600 | 2334822 | 184238 | 185425 | 11.8 | | | | |
| IH | CONS000119266 | INV00000000615085 | CONEXANT00001 | MARYFRAINIE0001 | FRAINIE, MARY | 26609030 | 20988215 | | | 0 | 33.4 | 1.67 | 0.17 | 1.84 |
| ID1 | INV00000000615085 | C2K PLUS | Always On 800 Meet Me | 0.05 | 33.4 | 1.67 | | | | | | | | |
| ID2 | INV00000000615085 | C2K PLUS | Host, P52 618038** | 26609030 | 2.33482E+14 | 9494834600 | 2334822 | 183022 | 190346 | 33.4 | | | | |
| IH | CONS000119266 | INV00000000615089 | CONEXANT00001 | RONHAMAOUI0001 | HAMAOUI, RON | 76241243 | 34180437 | | | 0 | 300.1 | 15.01 | 1.49 | 16.5 |
| ID1 | INV00000000615089 | C2K PLUS | Always On 800 Meet Me | 0.05 | 300.1 | 15.01 | | | | | | | | |
| ID2 | INV00000000615089 | C2K PLUS | Guest, P76 5003887 | 76241243 | 2.33482E+14 | 9494834600 | 2334822 | 190122 | 193144 | 30.3 | | | | |
| ID2 | INV00000000615089 | C2K PLUS | Guest, P73 5003887 | 76241243 | 2.33482E+14 | 7328631240 | 2334822 | 190117 | 193758 | 36.7 | | | | |
| ID2 | INV00000000615089 | C2K PLUS | Guest, P85 5003887 | 76241243 | 2.33482E+14 | 9494834600 | 2334822 | 193136 | 193758 | 6.4 | | | | |
| ID2 | INV00000000615089 | C2K PLUS | Guest, P72 5003887 | 76241243 | 2.33482E+14 | 8605331738 | 2334822 | 190114 | 193759 | 36.8 | | | | |
| ID2 | INV00000000615089 | C2K PLUS | Guest, P48 5003887 | 76241243 | 2.33482E+14 | 3343237225 | 2334822 | 185711 | 193800 | 40.8 | | | | |
| ID2 | INV00000000615089 | C2K PLUS | Guest, P68 5003887 | 76241243 | 2.33482E+14 | 3343237225 | 2334822 | 190007 | 193802 | 37.9 | | | | |
| ID2 | INV00000000615089 | C2K PLUS | Host, P77 4021570** | 76241243 | 2.33482E+14 | 9148318009 | 2334822 | 190152 | 193802 | 36.1 | | | | |
| ID2 | INV00000000615089 | C2K PLUS | Guest, P78 5003887 | 76241243 | 2.33482E+14 | 3343237225 | 2334822 | 190325 | 193810 | 34.8 | | | | |
| ID2 | INV00000000615089 | C2K PLUS | Guest, P54 5003887 | 76241243 | 2.33482E+14 | 9494834600 | 2334822 | 185752 | 193812 | 40.3 | | | | |
| IH | CONS000119266 | INV00000000615090 | CONEXANT00001 | DANWU0001 | WU, DAN | 59057992 | 96063685 | | | 0 | 233.6 | 11.68 | 1.16 | 12.84 |
| ID1 | INV00000000615090 | C2K PLUS | Always On 800 Meet Me | 0.05 | 233.6 | 11.68 | | | | | | | | |
| ID2 | INV00000000615090 | C2K PLUS | Guest, P79 930549 | 59057992 | 2.33482E+14 | 8587752085 | 2334822 | 190331 | 190506 | 1.6 | | | | |
| ID2 | INV00000000615090 | C2K PLUS | Guest, P62 930549 | 59057992 | 2.33482E+14 | 9494834600 | 2334822 | 191829 | 194300 | 24.5 | | | | |
| ID2 | INV00000000615090 | C2K PLUS | Guest, P57 930549 | 59057992 | 2.33482E+14 | 8587133200 | 2334822 | 185910 | 194927 | 50.2 | | | | |
| ID2 | INV00000000615090 | C2K PLUS | Guest, P55 930549 | 59057992 | 2.33482E+14 | 8587133200 | 2334822 | 185750 | 195035 | 52.8 | | | | |
| ID2 | INV00000000615090 | C2K PLUS | Guest, P61 930549 | 59057992 | 2.33482E+14 | 8587133200 | 2334822 | 185929 | 195038 | 51.1 | | | | |
| ID2 | INV00000000615090 | C2K PLUS | Guest, P53 930549 | 59057992 | 2.33482E+14 | 8587133200 | 2334822 | 185715 | 195039 | 53.4 | | | | |
| IH | CONS000119266 | INV00000000615091 | CONEXANT00001 | ERICKIM0001 | KIM, ERIC | 80693874 | 80294746 | | | 0 | 197.9 | 9.9 | 0.98 | 10.88 |
| ID1 | INV00000000615091 | C2K PLUS | Always On 800 Meet Me | 0.05 | 197.9 | 9.9 | | | | | | | | |
| ID2 | INV00000000615091 | C2K PLUS | Guest, P74 892219 | 80693874 | 2.33482E+14 | 8587133200 | 2334822 | 190143 | 192530 | 23.8 | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID2 | INV00000000615091 | C2K PLUS | Guest, P70 892219 | 80693874 | 2.33482E+14 | 9497561183 | 2334822 | 190054 | 193739 | 36.7 | | | | |
| ID2 | INV00000000615091 | C2K PLUS | Guest, P75 892219 | 80693874 | 2.33482E+14 | 3032006800 | 2334822 | 190110 | 192531 | 24.3 | | | | |
| ID2 | INV00000000615091 | C2K PLUS | Guest, P58 892219 | 80693874 | 2.33482E+14 | 5125670541 | 2334822 | 190559 | 192532 | 19.5 | | | | |
| ID2 | INV00000000615091 | C2K PLUS | Guest, P63 892219 | 80693874 | 2.33482E+14 | 5122388556 | 2334822 | 185929 | 192533 | 26.1 | | | | |
| ID2 | INV00000000615091 | C2K PLUS | Guest, P67 892219 | 80693874 | 2.33482E+14 | 3343237225 | 2334822 | 185958 | 192858 | 29 | | | | |
| ID2 | INV00000000615091 | C2K PLUS | Guest, P56 892219 | 80693874 | 2.33482E+14 | 5123490523 | 2334822 | 185907 | 193739 | 38.5 | | | | |
| IH | CONS000119266 | INV00000000615093 | CONEXANT00001 | ANDREASLETS0001 | LETSOS, ANDREAS | 27305773 | 84149224 | | | 0 | 69.1 | 3.46 | 0.34 | 3.8 |
| ID1 | INV00000000615093 | C2K PLUS | Always On 800 Meet Me | 0.05 | 69.1 | 3.46 | | | | | | | | |
| ID2 | INV00000000615093 | C2K PLUS | Host, P69 367321** | 27305773 | 2.33482E+14 | 8582041475 | 2334822 | 190049 | 192722 | 26.6 | | | | |
| ID2 | INV00000000615093 | C2K PLUS | Guest, P65 340160 | 27305773 | 2.33482E+14 | 3343237225 | 2334822 | 185944 | 192725 | 27.7 | | | | |
| ID2 | INV00000000615093 | C2K PLUS | Guest, P59 340160 | 27305773 | 2.33482E+14 | 8587133200 | 2334822 | 191111 | 192557 | 14.8 | | | | |
| IH | CONS000119266 | INV00000000615096 | CONEXANT00001 | VALERIESHAR0001 | SHARP, VALERIE | 10437126 | 73732853 | | | 0 | 2.3 | 0.12 | 0.01 | 0.13 |
| ID1 | INV00000000615096 | C2K PLUS | Always On 800 Meet Me | 0.05 | 2.3 | 0.12 | | | | | | | | |
| ID2 | INV00000000615096 | C2K PLUS | Guest, P74 2314730 | 10437126 | 2.33482E+14 | 8587133200 | 2334822 | 192720 | 192939 | 2.3 | | | | |
| IH | CONS000119266 | INV00000000615097 | CONEXANT00001 | VALERIESHAR0001 | SHARP, VALERIE | 10437126 | 73732853 | | | 0 | 357.8 | 17.89 | 1.77 | 19.66 |
| ID1 | INV00000000615097 | C2K PLUS | Always On 800 Meet Me | 0.05 | 357.8 | 17.89 | | | | | | | | |
| ID2 | INV00000000615097 | C2K PLUS | Guest, P76 2314730 | 10437126 | 2.33482E+14 | 8587133200 | 2334822 | 193223 | 193733 | 5.2 | | | | |
| ID2 | INV00000000615097 | C2K PLUS | Guest, P67 2314730 | 10437126 | 2.33482E+14 | 8587133200 | 2334822 | 192944 | 204415 | 74.5 | | | | |
| ID2 | INV00000000615097 | C2K PLUS | Guest, P88 2314730 | 10437126 | 2.33482E+14 | 9494834600 | 2334822 | 193326 | 203712 | 63.8 | | | | |
| ID2 | INV00000000615097 | C2K PLUS | Guest, P63 2314730 | 10437126 | 2.33482E+14 | 9499222698 | 2334822 | 203704 | 204414 | 7.1 | | | | |
| ID2 | INV00000000615097 | C2K PLUS | Guest, P54 2314730 | 10437126 | 2.33482E+14 | 8587133200 | 2334822 | 194219 | 204414 | 61.9 | | | | |
| ID2 | INV00000000615097 | C2K PLUS | Guest, P86 2314730 | 10437126 | 2.33482E+14 | 9494834600 | 2334822 | 193301 | 204414 | 71.2 | | | | |
| ID2 | INV00000000615097 | C2K PLUS | Guest, P74 2314730 | 10437126 | 2.33482E+14 | 8587133200 | 2334822 | 193009 | 204417 | 74.1 | | | | |
| IH | CONS000119266 | INV00000000615099 | CONEXANT00001 | NANUTRIVEDI0001 | TRIVEDI, NANU | 25207050 | 20125730 | | | 0 | 0.1 | 0.01 | 0 | 0.01 |
| ID1 | INV00000000615099 | C2K PLUS | Always On 800 Meet Me | 0.05 | 0.1 | 0.01 | | | | | | | | |
| ID2 | INV00000000615099 | C2K PLUS | Guest, P48 311988 | 25207050 | 2.33482E+14 | 8587133200 | 2334822 | 195835 | 195843 | 0.1 | | | | |
| IH | CONS000119266 | INV00000000615100 | CONEXANT00001 | AKIRAYAMAKI0001 | YAMAKI, AKIRA | 68267613 | 24524097 | | | 0 | 171.1 | 8.56 | 0.85 | 9.41 |
| ID1 | INV00000000615100 | C2K PLUS | Always On 800 Meet Me | 0.05 | 171.1 | 8.56 | | | | | | | | |
| ID2 | INV00000000615100 | C2K PLUS | Guest, P55 811162 | 68267613 | 2.33482E+14 | 8584426920 | 2334822 | 200003 | 201815 | 18.2 | | | | |
| ID2 | INV00000000615100 | C2K PLUS | Guest, P55 811162 | 68267613 | 2.33482E+14 | 8584426920 | 2334822 | 201846 | 203439 | 15.8 | | | | |
| ID2 | INV00000000615100 | C2K PLUS | Guest, P55 811162 | 68267613 | 2.33482E+14 | 8584426920 | 2334822 | 203534 | 203535 | 0 | | | | |
| ID2 | INV00000000615100 | C2K PLUS | Guest, P55 811162 | 68267613 | 2.33482E+14 | 8584426920 | 2334822 | 203553 | 204305 | 7.2 | | | | |
| ID2 | INV00000000615100 | C2K PLUS | Guest, P58 811162 | 68267613 | 2.33482E+14 | 8587133200 | 2334822 | 200026 | 204306 | 42.7 | | | | |
| ID2 | INV00000000615100 | C2K PLUS | Guest, P53 811162 | 68267613 | 2.33482E+14 | 5032050901 | 2334822 | 195845 | 204308 | 44.3 | | | | |
| ID2 | INV00000000615100 | C2K PLUS | Guest, P59 811162 | 68267613 | 2.33482E+14 | 4083141135 | 2334822 | 200012 | 204308 | 42.9 | | | | |
| IH | CONS000119266 | INV00000000615101 | CONEXANT00001 | JAMESSIEWKO0001 | SIEWKO, JAMES | 52363382 | 17960855 | | | 0 | 0.9 | 0.05 | 0 | 0.05 |
| ID1 | INV00000000615101 | C2K PLUS | Always On 800 Meet Me | 0.05 | 0.9 | 0.05 | | | | | | | | |
| ID2 | INV00000000615101 | C2K PLUS | Guest, P48 371406 | 52363382 | 2.33482E+14 | 9494834600 | 2334822 | 195941 | 200038 | 0.9 | | | | |
| IH | CONS000119266 | INV00000000615102 | CONEXANT00001 | HOOMANKASHE0001 | KASHEF, HOOMAN | 35487050 | 38755450 | | | 0 | 8.8 | 0.44 | 0.04 | 0.48 |
| ID1 | INV00000000615102 | C2K PLUS | Always On 800 Meet Me | 0.05 | 8.8 | 0.44 | | | | | | | | |
| ID2 | INV00000000615102 | C2K PLUS | Guest, P57 396964 | 35487050 | 2.33482E+14 | 3217577267 | 2334822 | 200009 | 200859 | 8.8 | | | | |
| IH | CONS000119266 | INV00000000615103 | CONEXANT00001 | MARCJUANG0001 | JUANG, MARC | 96395860 | 22613711 | | | 0 | 463.6 | 23.18 | 2.29 | 25.47 |
| ID1 | INV00000000615103 | C2K PLUS | Always On 800 Meet Me | 0.05 | 463.6 | 23.18 | | | | | | | | |
| ID2 | INV00000000615103 | C2K PLUS | Guest, P77 315162 | 96395860 | 2.33482E+14 | 3343237225 | 2334822 | 201230 | 210306 | 50.6 | | | | |
| ID2 | INV00000000615103 | C2K PLUS | Guest, P70 315162 | 96395860 | 2.33482E+14 | 4082615619 | 2334822 | 200145 | 210928 | 67.7 | | | | |
| ID2 | INV00000000615103 | C2K PLUS | Guest, P78 315162 | 96395860 | 2.33482E+14 | 9494834600 | 2334822 | 200629 | 214420 | 97.8 | | | | |
| ID2 | INV00000000615103 | C2K PLUS | Host, P56 834240** | 96395860 | 2.33482E+14 | 9494834600 | 2334822 | 200009 | 214421 | 104.2 | | | | |
| ID2 | INV00000000615103 | C2K PLUS | Guest, P62 315162 | 96395860 | 2.33482E+14 | 7184151184 | 2334822 | 200120 | 214421 | 103.1 | | | | |
| ID2 | INV00000000615103 | C2K PLUS | Guest, P54 315162 | 96395860 | 2.33482E+14 | 3343237225 | 2334822 | 210409 | 214424 | 40.2 | | | | |
| IH | CONS000119266 | INV00000000615104 | CONEXANT00001 | RKM0F29 | NGUYEN, MICHAEL | 86907021 | 40418088 | | | 0 | 6.2 | 0.31 | 0.03 | 0.34 |
| ID1 | INV00000000615104 | C2K PLUS | Always On 800 Meet Me | 0.05 | 6.2 | 0.31 | | | | | | | | |
| ID2 | INV00000000615104 | C2K PLUS | Guest, P72 687999 | 86907021 | 2.33482E+14 | 9494834600 | 2334822 | 200150 | 200759 | 6.2 | | | | |
| IH | CONS000119266 | INV00000000615109 | CONEXANT00001 | RKM0F29 | NGUYEN, MICHAEL | 86907021 | 40418088 | | | 0 | 2.7 | 0.14 | 0.01 | 0.15 |
| ID1 | INV00000000615109 | C2K PLUS | Always On 800 Meet Me | 0.05 | 2.7 | 0.14 | | | | | | | | |
| ID2 | INV00000000615109 | C2K PLUS | Guest, P80 687999 | 86907021 | 2.33482E+14 | 9494834600 | 2334822 | 201221 | 201506 | 2.7 | | | | |
| IH | CONS000119266 | INV00000000615110 | CONEXANT00001 | EDPAWLAK0001 | PAWLAK, ED | 32615981 | 78646545 | | | 0 | 76.2 | 3.81 | 0.38 | 4.19 |
| ID1 | INV00000000615110 | C2K PLUS | Always On 800 Meet Me | 0.05 | 76.2 | 3.81 | | | | | | | | |
| ID2 | INV00000000615110 | C2K PLUS | Guest, P76 174979 | 32615981 | 2.33482E+14 | 3212532646 | 2334822 | 202908 | 204834 | 19.5 | | | | |
| ID2 | INV00000000615110 | C2K PLUS | Guest, P80 174979 | 32615981 | 2.33482E+14 | 3217278876 | 2334822 | 202905 | 204841 | 19.6 | | | | |
| ID2 | INV00000000615110 | C2K PLUS | Host, P83 334804** | 32615981 | 2.33482E+14 | 3217277998 | 2334822 | 203235 | 204834 | 16 | | | | |
| ID2 | INV00000000615110 | C2K PLUS | Guest, P52 174979 | 32615981 | 2.33482E+14 | 3216382128 | 2334822 | 202731 | 204835 | 21.1 | | | | |
| IH | CONS000119266 | INV00000000615111 | CONEXANT00001 | RKM0F29 | NGUYEN, MICHAEL | 86907021 | 40418088 | | | 0 | 1.7 | 0.09 | 0.01 | 0.1 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID1 | INV00000000615111 | C2K PLUS | Always On 800 Meet Me | 0.05 | 1.7 | 0.09 | | | | | | | | |
| ID2 | INV00000000615111 | C2K PLUS | Guest, P81 687999 | 86907021 | 2.33482E+14 | 9498570759 | 2334822 | 203113 | 203256 | 1.7 | | | | |
| IH | CONS000119266 | INV00000000615112 | CONEXANT00001 | JIMSTUDEBAK0001 | STUDEBAKER, JIM | 27524592 | 96082890 | | | 0 | 0.6 | 0.03 | 0 | 0.03 |
| ID1 | INV00000000615112 | C2K PLUS | Always On 800 Meet Me | 0.05 | 0.6 | 0.03 | | | | | | | | |
| ID2 | INV00000000615112 | C2K PLUS | Guest, P51 917302 | 27524592 | 2.33482E+14 | 7323457500 | 2334822 | 205630 | 205704 | 0.6 | | | | |
| IH | CONS000119266 | INV00000000615113 | CONEXANT00001 | JIMSTUDEBAK0001 | STUDEBAKER, JIM | 27524592 | 96082890 | | | 0 | 0.6 | 0.03 | 0 | 0.03 |
| ID1 | INV00000000615113 | C2K PLUS | Always On 800 Meet Me | 0.05 | 0.6 | 0.03 | | | | | | | | |
| ID2 | INV00000000615113 | C2K PLUS | Guest, P51 917302 | 27524592 | 2.33482E+14 | 7323457500 | 2334822 | 205743 | 205820 | 0.6 | | | | |
| IH | CONS000119266 | INV00000000615114 | CONEXANT00001 | HOOMANKASHE0001 | KASHEF, HOOMAN | 35487050 | 38755450 | | | 0 | 249.2 | 12.46 | 1.23 | 13.69 |
| ID1 | INV00000000615114 | C2K PLUS | Always On 800 Meet Me | 0.05 | 249.2 | 12.46 | | | | | | | | |
| ID2 | INV00000000615114 | C2K PLUS | Guest, P48 396964 | 35487050 | 2.33482E+14 | 7328959831 | 2334822 | 210028 | 214947 | 49.3 | | | | |
| ID2 | INV00000000615114 | C2K PLUS | Guest, P55 396964 | 35487050 | 2334822702 | 702 | 2334822 | 211306 | 214949 | 36.7 | | | | |
| ID2 | INV00000000615114 | C2K PLUS | Guest, P53 396964 | 35487050 | 2.33482E+14 | 7609291954 | 2334822 | 210216 | 215000 | 47.7 | | | | |
| ID2 | INV00000000615114 | C2K PLUS | Guest, P57 396964 | 35487050 | 2.33482E+14 | 3343237225 | 2334822 | 213128 | 215005 | 18.6 | | | | |
| ID2 | INV00000000615114 | C2K PLUS | Guest, P52 396964 | 35487050 | 2.33482E+14 | 3217291494 | 2334822 | 210321 | 214952 | 46.5 | | | | |
| ID2 | INV00000000615114 | C2K PLUS | Guest, P51 396964 | 35487050 | 2.33482E+14 | 3343237225 | 2334822 | 205924 | 214951 | 50.4 | | | | |
| IH | CONS000119266 | INV00000000615115 | CONEXANT00001 | ALANSMITH0001 | SMITH, ALAN | 82497414 | 81598564 | | | 0 | 1 | 0.05 | 0 | 0.05 |
| ID1 | INV00000000615115 | C2K PLUS | Always On 800 Meet Me | 0.05 | 1 | 0.05 | | | | | | | | |
| ID2 | INV00000000615115 | C2K PLUS | Guest, P52 920493 | 82497414 | 2.33482E+14 | 8587133200 | 2334822 | 210106 | 210206 | 1 | | | | |
| IH | CONS000119266 | INV00000000615116 | CONEXANT00001 | MARKBAUR0001 | BAUR, MARK | 26126581 | 84101346 | | | 0 | 0.2 | 0.01 | 0 | 0.01 |
| ID1 | INV00000000615116 | C2K PLUS | Always On 800 Meet Me | 0.05 | 0.2 | 0.01 | | | | | | | | |
| ID2 | INV00000000615116 | C2K PLUS | Guest, P48 854163 | 26126581 | 2.33482E+14 | 9494834600 | 2334822 | 215736 | 215751 | 0.2 | | | | |
| IH | CONS000119266 | INV00000000615117 | CONEXANT00001 | MARKBAUR0001 | BAUR, MARK | 26126581 | 84101346 | | | 0 | 103.8 | 5.19 | 0.51 | 5.7 |
| ID1 | INV00000000615117 | C2K PLUS | Always On 800 Meet Me | 0.05 | 103.8 | 5.19 | | | | | | | | |
| ID2 | INV00000000615117 | C2K PLUS | Guest, P48 854163 | 26126581 | 2.33482E+14 | 9494834600 | 2334822 | 215859 | 225059 | 52 | | | | |
| ID2 | INV00000000615117 | C2K PLUS | Guest, P51 854163 | 26126581 | 2.33482E+14 | 5122466287 | 2334822 | 215915 | 225059 | 51.8 | | | | |
| IH | CONS000119266 | INV00000000615118 | CONEXANT00001 | CHARLESLEE0002 | LEE, CHARLIE | 75852227 | 98648196 | | | 0 | 10.1 | 0.51 | 0.05 | 0.56 |
| ID1 | INV00000000615118 | C2K PLUS | Always On 800 Meet Me | 0.05 | 10.1 | 0.51 | | | | | | | | |
| ID2 | INV00000000615118 | C2K PLUS | Host, P52 531810** | 75852227 | 2.33482E+14 | 3343237225 | 2334822 | 215952 | 221001 | 10.1 | | | | |
| IH | CONS000119266 | INV00000000615119 | CONEXANT00001 | DHANUMJAIPA0001 | PASUMARTHY, DHA | 81733543 | 26455413 | | | 0 | 200.5 | 10.03 | 0.99 | 11.02 |
| ID1 | INV00000000615119 | C2K PLUS | Always On 800 Meet Me | 0.05 | 200.5 | 10.03 | | | | | | | | |
| ID2 | INV00000000615119 | C2K PLUS | Guest, P55 8536296 | 81733543 | 2.33482E+14 | 8587133200 | 2334822 | 220228 | 225203 | 49.5 | | | | |
| ID2 | INV00000000615119 | C2K PLUS | Host, P53 2480737** | 81733543 | 2.33482E+14 | 9494834600 | 2334822 | 220058 | 225208 | 51.1 | | | | |
| ID2 | INV00000000615119 | C2K PLUS | Guest, P56 8536296 | 81733543 | 2.33482E+14 | 9496548465 | 2334822 | 220248 | 225209 | 49.4 | | | | |
| ID2 | INV00000000615119 | C2K PLUS | Guest, P54 8536296 | 81733543 | 2.33482E+14 | 9495028517 | 2334822 | 220136 | 225208 | 50.5 | | | | |
| IH | CONS000119266 | INV00000000615120 | CONEXANT00001 | BASSAMKAMAN0001 | KAMAND, BASSAM | 58699881 | 42594189 | | | 0 | 47.4 | 2.37 | 0.23 | 2.6 |
| ID1 | INV00000000615120 | C2K PLUS | Always On 800 Meet Me | 0.05 | 47.4 | 2.37 | | | | | | | | |
| ID2 | INV00000000615120 | C2K PLUS | Guest, P51 370277 | 58699881 | 2.33482E+14 | 9494834600 | 2334822 | 225835 | 232326 | 24.8 | | | | |
| ID2 | INV00000000615120 | C2K PLUS | Guest, P54 370277 | 58699881 | 2.33482E+14 | 9495525301 | 2334822 | 230050 | 232327 | 22.6 | | | | |
| IH | CONS000119266 | INV00000000615121 | CONEXANT00001 | STEVEWILLIM0001 | WILLIMENT, STEV | 54422185 | 49831549 | | | 0 | 9.4 | 0.47 | 0.05 | 0.52 |
| ID1 | INV00000000615121 | C2K PLUS | Always On 800 Meet Me | 0.05 | 9.4 | 0.47 | | | | | | | | |
| ID2 | INV00000000615121 | C2K PLUS | Guest, P56 637288 | 54422185 | 2.33482E+14 | 4088575906 | 2334822 | 230113 | 230530 | 4.3 | | | | |
| ID2 | INV00000000615121 | C2K PLUS | Guest, P53 637288 | 54422185 | 2.33482E+14 | 9492447389 | 2334822 | 230024 | 230530 | 5.1 | | | | |
| IH | CONS000119266 | INV00000000615122 | CONEXANT00001 | DHANUMJAIPA0001 | PASUMARTHY, DHA | 81733543 | 26455413 | | | 0 | 1.5 | 1.41 | 0.13 | 1.54 |
| ID1 | INV00000000615122 | C2K OUTBOUND INDIA | Always On Out India | 2.27 | 0.6 | 1.36 | | | | | | | | |
| ID1 | INV00000000615122 | C2K PLUS | Always On 800 Meet Me | 0.05 | 0.9 | 0.05 | | | | | | | | |
| ID2 | INV00000000615122 | C2K PLUS | Host, P53 2480737** | 81733543 | 2.33482E+14 | 9495007566 | 2334822 | 232257 | 232355 | 0.9 | | | | |
| ID2 | INV00000000615122 | C2K OUTBOUND INDIA | Party, 53:0 | 81733543 | 1.19141E+13 | | | 232320 | 232356 | 0.6 | | | | |
| IH | CONS000119266 | INV00000000615128 | CONEXANT00001 | MONICASAXEN0001 | SAXENA, MONICA | 84953062 | 76325471 | | | 0 | 194.5 | 9.73 | 0.96 | 10.69 |
| ID1 | INV00000000615128 | C2K PLUS | Always On 800 Meet Me | 0.05 | 194.5 | 9.73 | | | | | | | | |
| ID2 | INV00000000615128 | C2K PLUS | Guest, P51 660656 | 84953062 | 2.33482E+14 | 7323457500 | 2334822 | 225825 | 3318 | 94.9 | | | | |
| ID2 | INV00000000615128 | C2K PLUS | Guest, P48 660656 | 84953062 | 2.33482E+14 | 3103982302 | 2334822 | 225345 | 3325 | 99.6 | | | | |
| IH | CONS000119266 | INV00000000615129 | CONEXANT00001 | RKM0E52 | BHATNAGAR, HIMA | 16272526 | 17307681 | | | 0 | 3.8 | 0.19 | 0.02 | 0.21 |
| ID1 | INV00000000615129 | C2K PLUS | Always On 800 Meet Me | 0.05 | 3.8 | 0.19 | | | | | | | | |
| ID2 | INV00000000615129 | C2K PLUS | Guest, P52 883628 | 16272526 | 2.33482E+14 | 9492182362 | 2334822 | 235807 | 153 | 3.8 | | | | |
| IH | CONS000119266 | INV00000000615142 | CONEXANT00001 | RKM0C63 | THAKKAR, KETAN | 85131377 | 40734387 | | | 0 | 111.6 | 5.58 | 0.55 | 6.13 |
| ID1 | INV00000000615142 | C2K PLUS | Always On 800 Meet Me | 0.05 | 111.6 | 5.58 | | | | | | | | |
| ID2 | INV00000000615142 | C2K PLUS | Guest, P94 489371 | 85131377 | 2.33482E+14 | 3175877615 | 2334822 | 150627 | 150735 | 1.2 | | | | |
| ID2 | INV00000000615142 | C2K PLUS | In, Call P93 | 85131377 | 2.33822E+14 | 3177537926 | 2334822 | 150536 | 150736 | 2 | | | | |
| ID2 | INV00000000615142 | C2K PLUS | Host, P86 821499** | 85131377 | 2.33482E+14 | 8474283842 | 2334822 | 150236 | 154047 | 38.2 | | | | |
| ID2 | INV00000000615142 | C2K PLUS | Guest, P87 489371 | 85131377 | 2.33482E+14 | 5123490523 | 2334822 | 150844 | 154048 | 32.1 | | | | |
| ID2 | INV00000000615142 | C2K PLUS | Guest, P88 489371 | 85131377 | 2.33482E+14 | 3175877615 | 2334822 | 150242 | 154045 | 38.1 | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IH | CONS000119266 | INV000000000615143 | CONEXANT00001 | MOR5371151K0001 | KIZAWA, MOR5371 | 37478334 | 48598207 | | | 0 | 108.7 | 5.44 | 0.54 | 5.98 |
| ID1 | INV000000000615143 | C2K PLUS | Always On 800 Meet Me | 0.05 | 108.7 | 5.44 | | | | | | | | |
| ID2 | INV000000000615143 | C2K PLUS | Guest, P48 618511 | 37478334 | 2.34823E+14 | 7325912542 | 2334822 | 200106 | 200150 | 0.7 | | | | |
| ID2 | INV000000000615143 | C2K PLUS | Guest, P48 618511 | 37478334 | 2.33482E+14 | 7325912542 | 2334822 | 200218 | 203747 | 35.5 | | | | |
| ID2 | INV000000000615143 | C2K PLUS | Guest, P73 618511 | 37478334 | 2.33482E+14 | 3343237225 | 2334822 | 200252 | 203748 | 34.9 | | | | |
| ID2 | INV000000000615143 | C2K PLUS | Guest, P61 618511 | 37478334 | 2.33482E+14 | 7325005118 | 2334822 | 200018 | 203753 | 37.6 | | | | |
| IH | CONS000119266 | INV000000000615548 | CONEXANT00001 | RKM0C27 | HOPKINS, MIKE | 13262901 | 48876695 | HOPKINS, | 441179175113 | 5 | 79.3 | 14.05 | 1.39 | 15.44 |
| ID1 | INV000000000615548 | 800 MEET ME | 800 Meet Me' | 0.05 | 50.9 | 2.55 | | | | | | | | |
| ID1 | INV000000000615548 | DIAL MM | Dial Meet Me | 0.405 | 28.4 | 11.5 | | | | | | | | |
| ID2 | INV000000000615548 | DIAL MM | *HOPKINS, MIKE | 13262901 | | 3343237224 | 2079990 | 93758 | 95046 | 12.8 | | | | |
| ID2 | INV000000000615548 | 800 MEET ME | MALIBEDEBI, NARESH | 13262901 | | 8587133200 | 3516805 | 93126 | 95919 | 27.9 | | | | |
| ID2 | INV000000000615548 | DIAL MM | *HOPKINS, MIKE | 13262901 | | 3343237224 | 2079990 | 95129 | 95925 | 7.9 | | | | |
| ID2 | INV000000000615548 | DIAL MM | *HOPKINS, MIKE | 13262901 | | 3343237224 | 2079990 | 92940 | 93722 | 7.7 | | | | |
| ID2 | INV000000000615548 | 800 MEET ME | VISHNY, MIKE | 13262901 | | 9494834600 | 3516805 | 93627 | 95924 | 23 | | | | |
| IH | CONS000119266 | INV000000000615559 | CONEXANT00001 | RKM0C27 | HOPKINS, MIKE | 43498107 | 90404070 | HOPKINS, | 441179175113 | 5 | 91.1 | 25.75 | 2.55 | 28.3 |
| ID1 | INV000000000615559 | 800 MEET ME | 800 Meet Me | 0.05 | 31.4 | 1.57 | | | | | | | | |
| ID1 | INV000000000615559 | DIAL MM | Dial Meet Me | 0.405 | 59.7 | 24.18 | | | | | | | | |
| ID2 | INV000000000615559 | 800 MEET ME | VISHNEY, MIKE | 43498107 | | 9494834600 | 3516805 | 95950 | 103112 | 31.4 | | | | |
| ID2 | INV000000000615559 | DIAL MM | RAJ, KUMA PRYA | 43498107 | | 3343237224 | 2079990 | 100217 | 103114 | 28.9 | | | | |
| ID2 | INV000000000615559 | DIAL MM | *HOPKINS, MIKE | 43498107 | | 3343237224 | 2079990 | 100030 | 103119 | 30.8 | | | | |
| IH | CONS000119266 | INV000000000615562 | CONEXANT00001 | RKM0C27 | HOPKINS, MIKE | 99877705 | 34464447 | HOPKINS, | 441179175113 | 5 | 73 | 21.72 | 2.15 | 23.87 |
| ID1 | INV000000000615562 | 800 MEET ME | 800 Meet Me | 0.05 | 22.1 | 1.11 | | | | | | | | |
| ID1 | INV000000000615562 | DIAL MM | Dial Meet Me | 0.405 | 50.9 | 20.61 | | | | | | | | |
| ID2 | INV000000000615562 | DIAL MM | *HOPKINS, MIKE | 99877705 | | 3343237224 | 2079990 | 103149 | 105822 | 26.6 | | | | |
| ID2 | INV000000000615562 | DIAL MM | SEAVA, BUSHKAR | 99877705 | | 3343237224 | 2079990 | 103125 | 105541 | 24.3 | | | | |
| ID2 | INV000000000615562 | 800 MEET ME | VISHNY, MIKE | 99877705 | | 9494834600 | 3516805 | 103620 | 105821 | 22.1 | | | | |
| IH | CONS000119266 | INV000000000615567 | CONEXANT00001 | JENNIFERYAN0001 | YANG, JENNIFER | 84321800 | 92751553 | YANG, JEN | 9494835956 | 5 | 100.1 | 27.87 | 2.76 | 30.63 |
| ID1 | INV000000000615567 | 800 MEET ME | 800 Meet Me | 0.05 | 35.7 | 1.79 | | | | | | | | |
| ID1 | INV000000000615567 | DIAL MM | Dial Meet Me | 0.405 | 64.4 | 26.08 | | | | | | | | |
| ID2 | INV000000000615567 | 800 MEET ME | *YANG, JENNIFER | 84321800 | | 9494834600 | 5939034 | 110301 | 111942 | 16.7 | | | | |
| ID2 | INV000000000615567 | 800 MEET ME | *YANG, JENNIFER | 84321800 | | 9494834600 | 5939034 | 112105 | 114008 | 19 | | | | |
| ID2 | INV000000000615567 | DIAL MM | BJARNERSON, ELIAS | 84321800 | | | 3239852 | 105738 | 112004 | 22.5 | | | | |
| ID2 | INV000000000615567 | DIAL MM | AIRE, COLLIN | 84321800 | | | 3239852 | 105751 | 113942 | 41.9 | | | | |
| IH | CONS000119266 | INV000000000615571 | CONEXANT00001 | MICHAELVISH0001 | VISHNY, MICHAEL | 16561730 | 24851371 | THOMPSO | 9494834393 | 5 | 263.9 | 44.23 | 4.37 | 48.6 |
| ID1 | INV000000000615571 | 800 MEET ME | 800 Meet Me | 0.05 | 176.5 | 8.83 | | | | | | | | |
| ID1 | INV000000000615571 | DIAL MM | Dial Meet Me | 0.405 | 87.4 | 35.4 | | | | | | | | |
| ID2 | INV000000000615571 | 800 MEET ME | CHRITMAS, BRIAN | 16561730 | | 7323457500 | 2475110 | 110021 | 110921 | 9 | | | | |
| ID2 | INV000000000615571 | DIAL MM | HOPKINS, MIKE | 16561730 | | 3343237224 | 2079990 | 111037 | 114430 | 33.9 | | | | |
| ID2 | INV000000000615571 | 800 MEET ME | *VISHNY, MIKE | 16561730 | | 9494834600 | 2475110 | 111003 | 123252 | 82.9 | | | | |
| ID2 | INV000000000615571 | DIAL MM | HOPKINS, MIKE | 16561730 | | 3343237224 | 2079990 | 114533 | 123253 | 47.3 | | | | |
| ID2 | INV000000000615571 | 800 MEET ME | *VISHNY, MKE | 16561730 | | 9494834600 | 2475110 | 110821 | 110944 | 1.3 | | | | |
| ID2 | INV000000000615571 | 800 MEET ME | CHRISTMAN, BRIAN | 16561730 | | 7323457500 | 2475110 | 110938 | 123253 | 83.3 | | | | |
| ID2 | INV000000000615571 | DIAL MM | HOPKINS, MIKE | 16561730 | | 3343237224 | 2079990 | 110334 | 110950 | 6.2 | | | | |
| IH | CONS000119266 | INV000000000615578 | CONEXANT00001 | RKM0256 | LEE, JOSEPH | 42110600 | 21160694 | KANITZ, LA | 9494835922 | 1 | 104.1 | 5.21 | 0.52 | 5.73 |
| ID1 | INV000000000615578 | 800 MEET ME | 800 Meet Me | 0.05 | 104.1 | 5.21 | | | | | | | | |
| ID2 | INV000000000615578 | 800 MEET ME | CARATA, LANCE | 42110600 | | 8586780281 | 3514901 | 120145 | 123530 | 33.7 | | | | |
| ID2 | INV000000000615578 | 800 MEET ME | *LEE, JOSEPH | 42110600 | | 9494834600 | 3514901 | 120117 | 123530 | 34.2 | | | | |
| ID2 | INV000000000615578 | 800 MEET ME | RIPMA, DAVID | 42110600 | | 3608348700 | 3514901 | 115918 | 123531 | 36.2 | | | | |
| IH | CONS000119266 | INV000000000615582 | CONEXANT00001 | PHILLIM0001 | LIM, PHIL | 84461809 | 41859478 | LIM, PHIL | 4084993885 | 1 | 11 | 0.55 | 0.05 | 0.6 |
| ID1 | INV000000000615582 | 800 MEET ME | 800 Meet Me | 0.05 | 11 | 0.55 | | | | | | | | |
| ID2 | INV000000000615582 | 800 MEET ME | TRUDGEON, MICHELLE | 84461809 | | 7204948834 | 3514901 | 125953 | 131054 | 11 | | | | |
| IH | CONS000119266 | INV000000000615602 | CONEXANT00001 | RKM0020 | RUSHING, MICKEY | 48064849 | 60295008 | LITTLE, SH | 8587133246 | 1 | 77.4 | 3.87 | 0.38 | 4.25 |
| ID1 | INV000000000615602 | 800 MEET ME | 800 Meet Me | 0.05 | 77.4 | 3.87 | | | | | | | | |
| ID2 | INV000000000615602 | 800 MEET ME | *RUSHING, MICKEY | 48064849 | | 8587133200 | 3119407 | 183205 | 190917 | 37.2 | | | | |
| ID2 | INV000000000615602 | 800 MEET ME | HOANG, DZUNG | 48064849 | | 5123887414 | 3119407 | 182908 | 190918 | 40.2 | | | | |
| IH | CONS000119266 | INV000000000615603 | CONEXANT00001 | RKM0256 | LEE, JOSEPH | 67068351 | 35309813 | HALLIS, D | 9494835512 | 5 | 171.3 | 20.57 | 2.04 | 22.61 |
| ID1 | INV000000000615603 | 800 MEET ME | 800 Meet Me | 0.05 | 137.5 | 6.88 | | | | | | | | |
| ID1 | INV000000000615603 | DIAL MM | Dial Meet Me | 0.405 | 33.8 | 13.69 | | | | | | | | |
| ID2 | INV000000000615603 | DIAL MM | RHODES, MATT | 67068351 | | 3343237224 | 2079990 | 192230 | 195618 | 33.8 | | | | |
| ID2 | INV000000000615603 | 800 MEET ME | *LEE, JOSEPH | 67068351 | | 9494834600 | 3514901 | 185952 | 200150 | 61.9 | | | | |
| ID2 | INV000000000615603 | 800 MEET ME | APOLO, MR | 67068351 | | 7325005118 | 3514901 | 192443 | 203924 | 74.7 | | | | |
| ID2 | INV000000000615603 | 800 MEET ME | APOLO, MR. | 67068351 | | 7325005118 | 3514901 | 190231 | 190323 | 0.9 | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IH | CONS000119266 | INV00000000615604 | CONEXANT00001 | FRANKHAMANN0002 | HAMANN, FRANK | 12894690 | 84050204 | HAMANN, | 9494833167 | 5 | 18.6 | 0.93 | 0.09 | 1.02 |
| ID1 | INV00000000615604 | 800 MEET ME | 800 Meet Me | 0.05 | 18.6 | 0.93 | | | | | | | | |
| ID2 | INV00000000615604 | 800 MEET ME | WONG, KIM | 12894690 | | 9494834600 | 6854066 | 200538 | 201130 | 5.9 | | | | |
| ID2 | INV00000000615604 | 800 MEET ME | *HAMANN, FRANK | 12894690 | | 7149977951 | 6854066 | 195848 | 201130 | 12.7 | | | | |
| IH | CONS000119266 | INV00000000615683 | CONEXANT00001 | STEVENBURGE0001 | BERGERON, STEVE | 30166737 | 63251948 | | | 0 | 988 | 49.4 | 4.89 | 54.29 |
| ID1 | INV00000000615683 | C2K PLUS | Always On 800 Meet Me | 0.05 | 988 | 49.4 | | | | | | | | |
| ID2 | INV00000000615683 | C2K PLUS | Guest, P59 307014 | 30166737 | 2.33482E+14 | 7323457500 | 2334822 | 122503 | 144751 | 142.8 | | | | |
| ID2 | INV00000000615683 | C2K PLUS | Guest, P66 307014 | 30166737 | 2.33482E+14 | 5123490523 | 2334822 | 115616 | 144752 | 171.6 | | | | |
| ID2 | INV00000000615683 | C2K PLUS | Guest, P93 307014 | 30166737 | 2.33482E+14 | 8587133200 | 2334822 | 120548 | 144753 | 162.1 | | | | |
| ID2 | INV00000000615683 | C2K PLUS | Guest, P54 307014 | 30166737 | 2.33482E+14 | 9494834600 | 2334822 | 115226 | 144753 | 175.5 | | | | |
| ID2 | INV00000000615683 | C2K PLUS | Guest, P73 307014 | 30166737 | 2.33482E+14 | 8587133200 | 2334822 | 115943 | 144753 | 168.2 | | | | |
| ID2 | INV00000000615683 | C2K PLUS | Guest, P80 307014 | 30166737 | 2.33482E+14 | 3217278876 | 2334822 | 120013 | 144800 | 167.8 | | | | |
| IH | CONS000119266 | INV00000000615685 | CONEXANT00001 | ALBERTGARRE0001 | GARRETT, ALBERT | 19565000 | 19518664 | | | 0 | 211.2 | 10.56 | 1.05 | 11.61 |
| ID1 | INV00000000615685 | C2K PLUS | Always On 800 Meet Me | 0.05 | 211.2 | 10.56 | | | | | | | | |
| ID2 | INV00000000615685 | C2K PLUS | Guest, P78 881766 | 19565000 | 2.33482E+14 | 9494834600 | 2334822 | 115959 | 123023 | 30.4 | | | | |
| ID2 | INV00000000615685 | C2K PLUS | Guest, P74 881766 | 19565000 | 2.33482E+14 | 3217278876 | 2334822 | 150001 | 150034 | 0.6 | | | | |
| ID2 | INV00000000615685 | C2K PLUS | Host, P95 777675** | 19565000 | 2.33482E+14 | 3217279882 | 2334822 | 120621 | 150639 | 180.2 | | | | |
| IH | CONS000119266 | INV00000000615686 | CONEXANT00001 | MARYFRAINIE0001 | FRAINIE, MARY | 26609030 | 20988215 | | | 0 | 109 | 5.45 | 0.54 | 5.99 |
| ID1 | INV00000000615686 | C2K PLUS | Always On 800 Meet Me | 0.05 | 109 | 5.45 | | | | | | | | |
| ID2 | INV00000000615686 | C2K PLUS | Guest, P71 814815 | 26609030 | 2.33482E+14 | 9494834600 | 2334822 | 121633 | 124722 | 30.8 | | | | |
| ID2 | INV00000000615686 | C2K PLUS | Host, P88 618038** | 26609030 | 2.33482E+14 | 9494834600 | 2334822 | 120218 | 124722 | 45.1 | | | | |
| ID2 | INV00000000615686 | C2K PLUS | Guest, P89 814815 | 26609030 | 2.33482E+14 | 9494977947 | 2334822 | 120337 | 123642 | 33.1 | | | | |
| IH | CONS000119266 | INV00000000615687 | CONEXANT00001 | DOUGSCHULTZ0001 | SCHULTZ, DOUG | 36767085 | 56158825 | | | 0 | 150.2 | 7.51 | 0.74 | 8.25 |
| ID1 | INV00000000615687 | C2K PLUS | Always On 800 Meet Me | 0.05 | 150.2 | 7.51 | | | | | | | | |
| ID2 | INV00000000615687 | C2K PLUS | Host, P91 218486** | 36767085 | 2.33482E+14 | 3217278927 | 2334822 | 120440 | 143452 | 150.2 | | | | |
| IH | CONS000119266 | INV00000000615688 | CONEXANT00001 | RKM0106 | GOWDA, VEENA | 65598464 | 39627860 | | | 0 | 784.3 | 39.22 | 3.88 | 43.1 |
| ID1 | INV00000000615688 | C2K PLUS | Always On 800 Meet Me | 0.05 | 784.3 | 39.22 | | | | | | | | |
| ID2 | INV00000000615688 | C2K PLUS | Guest, P85 112815 | 65598464 | 2.33482E+14 | 8587133200 | 2334822 | 123347 | 140744 | 93.9 | | | | |
| ID2 | INV00000000615688 | C2K PLUS | Guest, P48 112815 | 65598464 | 2.33482E+14 | 7323457500 | 2334822 | 134719 | 143819 | 51 | | | | |
| ID2 | INV00000000615688 | C2K PLUS | Guest, P72 112815 | 65598464 | 2.33482E+14 | 5123490523 | 2334822 | 122702 | 143824 | 131.4 | | | | |
| ID2 | INV00000000615688 | C2K PLUS | Guest, P79 112815 | 65598464 | 2.33482E+14 | 8589455546 | 2334822 | 122838 | 143826 | 129.8 | | | | |
| ID2 | INV00000000615688 | C2K PLUS | Guest, P63 112815 | 65598464 | 2.33482E+14 | 9494834600 | 2334822 | 123323 | 143945 | 126.4 | | | | |
| ID2 | INV00000000615688 | C2K PLUS | Guest, P51 112815 | 65598464 | 2.33482E+14 | 9494834600 | 2334822 | 123922 | 133753 | 58.5 | | | | |
| ID2 | INV00000000615688 | C2K PLUS | Guest, P53 112815 | 65598464 | 2.33482E+14 | 8587133200 | 2334822 | 123147 | 133756 | 66.1 | | | | |
| ID2 | INV00000000615688 | C2K PLUS | Guest, P92 112815 | 65598464 | 2.33482E+14 | 9494834600 | 2334822 | 123105 | 143817 | 127.2 | | | | |
| IH | CONS000119266 | INV00000000615690 | CONEXANT00001 | ERICALMGREN0001 | ALMGREN, ERIC | 60716701 | 37347797 | | | 0 | 33.4 | 1.67 | 0.17 | 1.84 |
| ID1 | INV00000000615690 | C2K PLUS | Always On 800 Meet Me | 0.05 | 33.4 | 1.67 | | | | | | | | |
| ID2 | INV00000000615690 | C2K PLUS | Guest, P78 961127 | 60716701 | 2.33482E+14 | 7323457500 | 2334822 | 123042 | 124154 | 11.2 | | | | |
| ID2 | INV00000000615690 | C2K PLUS | Host, P84 219219** | 60716701 | 2.33482E+14 | 4082615619 | 2334822 | 122839 | 124155 | 13.3 | | | | |
| ID2 | INV00000000615690 | C2K PLUS | Guest, P52 961127 | 60716701 | 2.33482E+14 | 7077663000 | 2334822 | 123303 | 124155 | 8.9 | | | | |
| IH | CONS000119266 | INV00000000615691 | CONEXANT00001 | NIVEDITAAGN0001 | AGNIHORTI, NIVE | 61916040 | 11375868 | | | 0 | 53.6 | 2.68 | 0.27 | 2.95 |
| ID1 | INV00000000615691 | C2K PLUS | Always On 800 Meet Me | 0.05 | 53.6 | 2.68 | | | | | | | | |
| ID2 | INV00000000615691 | C2K PLUS | Guest, P69 654674 | 61916040 | 2.33482E+14 | 9494834600 | 2334822 | 123355 | 125801 | 24.1 | | | | |
| ID2 | INV00000000615691 | C2K PLUS | Host, P81 654674** | 61916040 | 2.33482E+14 | 9494834600 | 2334822 | 122856 | 125827 | 29.5 | | | | |
| IH | CONS000119266 | INV00000000615692 | CONEXANT00001 | MARKMILLER0001 | MILLER, MARK | 33098384 | 74309948 | | | 0 | 66 | 3.3 | 0.33 | 3.63 |
| ID1 | INV00000000615692 | C2K PLUS | Always On 800 Meet Me | 0.05 | 66 | 3.3 | | | | | | | | |
| ID2 | INV00000000615692 | C2K PLUS | Guest, P96 593785 | 33098384 | 2.33482E+14 | 9494834600 | 2334822 | 123124 | 125702 | 25.6 | | | | |
| ID2 | INV00000000615692 | C2K PLUS | Host, P97 552303** | 33098384 | 2.33482E+14 | 9494834600 | 2334822 | 123126 | 125346 | 22.4 | | | | |
| ID2 | INV00000000615692 | C2K PLUS | Guest, P64 593785 | 33098384 | 2.33482E+14 | 8587133200 | 2334822 | 123551 | 125348 | 18 | | | | |
| IH | CONS000119266 | INV00000000615701 | CONEXANT00001 | RKM0E23 | RAASCH, CHARLIE | 25118697 | 27820320 | | | 0 | 381.1 | 19.06 | 1.89 | 20.95 |
| ID1 | INV00000000615701 | C2K PLUS | Always On 800 Meet Me | 0.05 | 381.1 | 19.06 | | | | | | | | |
| ID2 | INV00000000615701 | C2K PLUS | Guest, P102 4907909 | 25118697 | 2.33482E+14 | 9494834600 | 2334822 | 130016 | 130113 | 0.9 | | | | |
| ID2 | INV00000000615701 | C2K PLUS | Guest, P48 4907909 | 25118697 | 2.33482E+14 | 9494834600 | 2334822 | 134150 | 134220 | 0.5 | | | | |
| ID2 | INV00000000615701 | C2K PLUS | Guest, P77 4907909 | 25118697 | 2.33482E+14 | 7323457500 | 2334822 | 125803 | 135924 | 61.4 | | | | |
| ID2 | INV00000000615701 | C2K PLUS | Guest, P114 4907909 | 25118697 | 2.33482E+14 | 8587133200 | 2334822 | 130116 | 140402 | 62.7 | | | | |
| ID2 | INV00000000615701 | C2K PLUS | Guest, P101 4907909 | 25118697 | 2.33482E+14 | 8587133200 | 2334822 | 130018 | 140403 | 63.7 | | | | |
| ID2 | INV00000000615701 | C2K PLUS | Guest, P118 4907909 | 25118697 | 2.33482E+14 | 3217278210 | 2334822 | 130143 | 140403 | 62.3 | | | | |
| ID2 | INV00000000615701 | C2K PLUS | Host, P70 2708551** | 25118697 | 2.33482E+14 | 9494834600 | 2334822 | 125642 | 140403 | 67.3 | | | | |
| ID2 | INV00000000615701 | C2K PLUS | Guest, P102 4907909 | 25118697 | 2.33482E+14 | 7323457500 | 2334822 | 130151 | 140404 | 62.3 | | | | |
| IH | CONS000119266 | INV00000000615702 | CONEXANT00001 | JIMPETRANOV0001 | PETRANOVICH, JI | 37783212 | 10790900 | | | 0 | 779.2 | 38.96 | 3.86 | 42.82 |
| ID1 | INV00000000615702 | C2K PLUS | Always On 800 Meet Me | 0.05 | 779.2 | 38.96 | | | | | | | | |
| ID2 | INV00000000615702 | C2K PLUS | Guest, P144 890571 | 37783212 | 2.33482E+14 | 3217278519 | 2334822 | 130205 | 134157 | 39.9 | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID2 | INV00000000615702 | C2K PLUS | Guest, P76 890571 | 37783212 | 2.33482E+14 | 8587133200 | 2334822 | 125747 | 143311 | 95.4 | | | | |
| ID2 | INV00000000615702 | C2K PLUS | Guest, P117 890571 | 37783212 | 2.33482E+14 | 3217278594 | 2334822 | 130410 | 143311 | 89 | | | | |
| ID2 | INV00000000615702 | C2K PLUS | Host, P111 160381** | 37783212 | 2.33482E+14 | 8587133200 | 2334822 | 130049 | 143312 | 92.4 | | | | |
| ID2 | INV00000000615702 | C2K PLUS | Guest, P103 890571 | 37783212 | 2.33482E+14 | 3212764030 | 2334822 | 130019 | 133005 | 29.8 | | | | |
| ID2 | INV00000000615702 | C2K PLUS | Guest, P67 890571 | 37783212 | 2.33482E+14 | 4802256550 | 2334822 | 125645 | 143312 | 96.4 | | | | |
| ID2 | INV00000000615702 | C2K PLUS | Guest, P94 890571 | 37783212 | 2.33482E+14 | 4806611418 | 2334822 | 125909 | 143313 | 94 | | | | |
| ID2 | INV00000000615702 | C2K PLUS | Guest, P88 890571 | 37783212 | 2.33482E+14 | 3217278038 | 2334822 | 125822 | 143313 | 94.8 | | | | |
| ID2 | INV00000000615702 | C2K PLUS | Guest, P65 890571 | 37783212 | 2.33482E+14 | 3212764030 | 2334822 | 133204 | 143317 | 61.2 | | | | |
| ID2 | INV00000000615702 | C2K PLUS | Guest, P82 890571 | 37783212 | 2.33482E+14 | 3217278640 | 2334822 | 130656 | 143312 | 86.3 | | | | |
| IH | CONS000119266 | INV00000000615705 | CONEXANT00001 | RKM0E93 | HEGEDUS, TOM | 81448019 | 33779902 | | | 0 | 296.2 | 14.81 | 1.47 | 16.28 |
| ID1 | INV00000000615705 | C2K PLUS | Always On 800 Meet Me | 0.05 | 296.2 | 14.81 | | | | | | | | |
| ID2 | INV00000000615705 | C2K PLUS | Guest, P97 818061 | 81448019 | 2.33482E+14 | 7203942026 | 2334822 | 130831 | 134735 | 39.1 | | | | |
| ID2 | INV00000000615705 | C2K PLUS | Host, P106 963237** | 81448019 | 2.33482E+14 | 5125022270 | 2334822 | 130031 | 142552 | 85.4 | | | | |
| ID2 | INV00000000615705 | C2K PLUS | Guest, P57 818061 | 81448019 | 2.33482E+14 | 8587133200 | 2334822 | 130434 | 142553 | 81.3 | | | | |
| ID2 | INV00000000615705 | C2K PLUS | Guest, P100 818061 | 81448019 | 2.33482E+14 | 5123490523 | 2334822 | 125959 | 143021 | 90.4 | | | | |
| IH | CONS000119266 | INV00000000615707 | CONEXANT00001 | SATYAPATEL0001 | PATEL, SATYA | 59379556 | 51553630 | | | 0 | 20 | 1 | 0.1 | 1.1 |
| ID1 | INV00000000615707 | C2K PLUS | Always On 800 Meet Me | 0.05 | 20 | 1 | | | | | | | | |
| ID2 | INV00000000615707 | C2K PLUS | Guest, P104 145789 | 59379556 | 2.33482E+14 | 9195671520 | 2334822 | 130007 | 131411 | 14.1 | | | | |
| ID2 | INV00000000615707 | C2K PLUS | Guest, P87 145789 | 59379556 | 2.33482E+14 | 7327611161 | 2334822 | 130817 | 131412 | 5.9 | | | | |
| IH | CONS000119266 | INV00000000615709 | CONEXANT00001 | NIKHILVERMA0001 | VERMA, NIKHIL | 62354787 | 89616025 | | | 0 | 477.3 | 23.87 | 2.36 | 26.23 |
| ID1 | INV00000000615709 | C2K PLUS | Always On 800 Meet Me | 0.05 | 477.3 | 23.87 | | | | | | | | |
| ID2 | INV00000000615709 | C2K PLUS | Guest, P109 365211 | 62354787 | 2.33482E+14 | 3214275616 | 2334822 | 130159 | 130519 | 3.3 | | | | |
| ID2 | INV00000000615709 | C2K PLUS | Guest, P86 365211 | 62354787 | 2.33482E+14 | 3214275616 | 2334822 | 130726 | 130939 | 2.2 | | | | |
| ID2 | INV00000000615709 | C2K PLUS | Guest, P61 365211 | 62354787 | 2.33482E+14 | 8586252100 | 2334822 | 130446 | 150424 | 119.6 | | | | |
| ID2 | INV00000000615709 | C2K PLUS | Guest, P104 365211 | 62354787 | 2.33482E+14 | 8189572550 | 2334822 | 131506 | 150751 | 112.7 | | | | |
| ID2 | INV00000000615709 | C2K PLUS | Guest, P68 365211 | 62354787 | 2.33482E+14 | 3343237225 | 2334822 | 133743 | 151721 | 99.7 | | | | |
| ID2 | INV00000000615709 | C2K PLUS | Guest, P87 365211 | 62354787 | 2.33482E+14 | 3214275616 | 2334822 | 131436 | 133759 | 23.4 | | | | |
| ID2 | INV00000000615709 | C2K PLUS | Host, P86 635021** | 62354787 | 2.33482E+14 | 9494834600 | 2334822 | 131159 | 150821 | 116.4 | | | | |
| IH | CONS000119266 | INV00000000615710 | CONEXANT00001 | RKM0K74 | HERMANN, KAREN | 26518386 | 86853596 | | | 0 | 0.6 | 0.03 | 0 | 0.03 |
| ID1 | INV00000000615710 | C2K PLUS | Always On 800 Meet Me | 0.05 | 0.6 | 0.03 | | | | | | | | |
| ID2 | INV00000000615710 | C2K PLUS | Guest, P146 351935 | 26518386 | 2.33482E+14 | 7323457500 | 2334822 | 130314 | 130349 | 0.6 | | | | |
| IH | CONS000119266 | INV00000000615711 | CONEXANT00001 | ALGERYEUNG0001 | YEUNG, ALGER | 32323249 | 47942502 | | | 0 | 0.7 | 0.04 | 0 | 0.04 |
| ID1 | INV00000000615711 | C2K PLUS | Always On 800 Meet Me | 0.05 | 0.7 | 0.04 | | | | | | | | |
| ID2 | INV00000000615711 | C2K PLUS | Guest, P109 846397 | 32323249 | 2.33482E+14 | 4082615619 | 2334822 | 130856 | 130936 | 0.7 | | | | |
| IH | CONS000119266 | INV00000000615712 | CONEXANT00001 | ALGERYEUNG0001 | YEUNG, ALGER | 32323249 | 47942502 | | | 0 | 0.7 | 0.04 | 0 | 0.04 |
| ID1 | INV00000000615712 | C2K PLUS | Always On 800 Meet Me | 0.05 | 0.7 | 0.04 | | | | | | | | |
| ID2 | INV00000000615712 | C2K PLUS | Guest, P69 846397 | 32323249 | 2.33482E+14 | 4082615619 | 2334822 | 131134 | 131216 | 0.7 | | | | |
| IH | CONS000119266 | INV00000000615721 | CONEXANT00001 | SATYAPATEL0001 | PATEL, SATYA | 59379556 | 51553630 | | | 0 | 227.2 | 11.36 | 1.12 | 12.48 |
| ID1 | INV00000000615721 | C2K PLUS | Always On 800 Meet Me | 0.05 | 227.2 | 11.36 | | | | | | | | |
| ID2 | INV00000000615721 | C2K PLUS | Guest, P78 145789 | 59379556 | 2.33482E+14 | 9195671520 | 2334822 | 140006 | 151915 | 79.1 | | | | |
| ID2 | INV00000000615721 | C2K PLUS | Guest, P85 145789 | 59379556 | 2.33482E+14 | 7327611161 | 2334822 | 140822 | 151915 | 70.8 | | | | |
| ID2 | INV00000000615721 | C2K PLUS | Guest, P90 145789 | 59379556 | 2.33482E+14 | 6137846786 | 2334822 | 140152 | 151915 | 77.3 | | | | |
| IH | CONS000119266 | INV00000000615722 | CONEXANT00001 | CASSANDRAWY0001 | WYCKOFF, CASSAN | 26784823 | 72561250 | | | 0 | 61.4 | 3.07 | 0.3 | 3.37 |
| ID1 | INV00000000615722 | C2K PLUS | Always On 800 Meet Me | 0.05 | 61.4 | 3.07 | | | | | | | | |
| ID2 | INV00000000615722 | C2K PLUS | Guest, P70 312095 | 26784823 | 2.33482E+14 | 3217277998 | 2334822 | 140415 | 141900 | 14.8 | | | | |
| ID2 | INV00000000615722 | C2K PLUS | Guest, P83 312095 | 26784823 | 2.33482E+14 | 7043192499 | 2334822 | 140011 | 141900 | 18.8 | | | | |
| ID2 | INV00000000615722 | C2K PLUS | Guest, P97 312095 | 26784823 | 2.33482E+14 | 8028785044 | 2334822 | 140223 | 141900 | 16.6 | | | | |
| ID2 | INV00000000615722 | C2K PLUS | Guest, P55 312095 | 26784823 | 2.33482E+14 | 8027690111 | 2334822 | 140750 | 141900 | 11.2 | | | | |
| IH | CONS000119266 | INV00000000615724 | CONEXANT00001 | TONYCATUOGN0001 | CATUOGNO, TONY | 56292524 | 51017565 | | | 0 | 101.2 | 5.06 | 0.5 | 5.56 |
| ID1 | INV00000000615724 | C2K PLUS | Always On 800 Meet Me | 0.05 | 101.2 | 5.06 | | | | | | | | |
| ID2 | INV00000000615724 | C2K PLUS | Host, P105 803814** | 56292524 | 2.33482E+14 | 7323457500 | 2334822 | 140406 | 145353 | 49.8 | | | | |
| ID2 | INV00000000615724 | C2K PLUS | Guest, P103 625495 | 56292524 | 2.33482E+14 | 6309799975 | 2334822 | 140228 | 145354 | 51.4 | | | | |
| IH | CONS000119266 | INV00000000615737 | CONEXANT00001 | NANUTRIVEDI0001 | TRIVEDI, NANU | 25207050 | 20125730 | | | 0 | 163 | 8.15 | 0.81 | 8.96 |
| ID1 | INV00000000615737 | C2K PLUS | Always On 800 Meet Me | 0.05 | 163 | 8.15 | | | | | | | | |
| ID2 | INV00000000615737 | C2K PLUS | Guest, P53 311988 | 25207050 | 2.33482E+14 | 9494834600 | 2334822 | 150322 | 154044 | 37.3 | | | | |
| ID2 | INV00000000615737 | C2K PLUS | Guest, P87 311988 | 25207050 | 2.33482E+14 | 6104318909 | 2334822 | 150153 | 154044 | 38.8 | | | | |
| ID2 | INV00000000615737 | C2K PLUS | Guest, P73 311988 | 25207050 | 2.33482E+14 | 4084960303 | 2334822 | 145948 | 154045 | 41 | | | | |
| ID2 | INV00000000615737 | C2K PLUS | Guest, P54 311988 | 25207050 | 2.33482E+14 | 9497249362 | 2334822 | 145450 | 154044 | 45.9 | | | | |
| IH | CONS000119266 | INV00000000615738 | CONEXANT00001 | MICHAELESKI0001 | ESKIN, MICHAEL | 69705135 | 18390940 | | | 0 | 152.3 | 7.62 | 0.75 | 8.37 |
| ID1 | INV00000000615738 | C2K PLUS | Always On 800 Meet Me | 0.05 | 152.3 | 7.62 | | | | | | | | |
| ID2 | INV00000000615738 | C2K PLUS | Guest, P56 166938 | 69705135 | 2.33482E+14 | 5123490523 | 2334822 | 145623 | 155417 | 57.9 | | | | |
| ID2 | INV00000000615738 | C2K PLUS | Guest, P91 166938 | 69705135 | 2.33482E+14 | 3032006800 | 2334822 | 150254 | 155419 | 51.4 | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID2 | INV00000000615738 | C2K PLUS | Guest, P65 166938 | 69705135 | 2.33482E+14 | 8587133200 | 2334822 | 145803 | 154100 | 43 | | | | |
| IH | CONS000119266 | INV00000000615739 | CONEXANT00001 | TONYWALSH0002 | WALSH, TONY6599 | 54248588 | 42126741 | | | 0 | 453.8 | 22.69 | 2.25 | 24.94 |
| ID1 | INV00000000615739 | C2K PLUS | Always On 800 Meet Me | 0.05 | 453.8 | 22.69 | | | | | | | | |
| ID2 | INV00000000615739 | C2K PLUS | Guest, P80 712821 | 54248588 | 2.33482E+14 | 9494834600 | 2334822 | 150026 | 151423 | 14 | | | | |
| ID2 | INV00000000615739 | C2K PLUS | Guest, P74 712821 | 54248588 | 2.33482E+14 | 5123490523 | 2334822 | 150113 | 162340 | 82.5 | | | | |
| ID2 | INV00000000615739 | C2K PLUS | Guest, P59 712821 | 54248588 | 2.33482E+14 | 5123490523 | 2334822 | 145744 | 162342 | 86 | | | | |
| ID2 | INV00000000615739 | C2K PLUS | Guest, P92 712821 | 54248588 | 2.33482E+14 | 8584494405 | 2334822 | 160649 | 162342 | 16.9 | | | | |
| ID2 | INV00000000615739 | C2K PLUS | Guest, P63 712821 | 54248588 | 2.33482E+14 | 8587133200 | 2334822 | 145741 | 162343 | 86 | | | | |
| ID2 | INV00000000615739 | C2K PLUS | Guest, P88 712821 | 54248588 | 2.33482E+14 | 5123490523 | 2334822 | 150229 | 162344 | 81.2 | | | | |
| ID2 | INV00000000615739 | C2K PLUS | Guest, P72 712821 | 54248588 | 2.33482E+14 | 5123490523 | 2334822 | 145940 | 162350 | 84.1 | | | | |
| ID2 | INV00000000615739 | C2K PLUS | Guest, P84 712821 | 54248588 | 2.33482E+14 | 3032006800 | 2334822 | 150129 | 150436 | 3.1 | | | | |
| IH | CONS000119266 | INV00000000615742 | CONEXANT00001 | SUSANSEHREN0001 | FEHRENBACHER-WR | 84624227 | 40922922 | | | 0 | 350.2 | 17.51 | 1.73 | 19.24 |
| ID1 | INV00000000615742 | C2K PLUS | Always On 800 Meet Me | 0.05 | 350.2 | 17.51 | | | | | | | | |
| ID2 | INV00000000615742 | C2K PLUS | Guest, P84 285224 | 84624227 | 2.33482E+14 | 9042231700 | 2334822 | 150514 | 163926 | 94.2 | | | | |
| ID2 | INV00000000615742 | C2K PLUS | Host, P89 617351** | 84624227 | 2.33482E+14 | 9494834600 | 2334822 | 150226 | 163932 | 97.1 | | | | |
| ID2 | INV00000000615742 | C2K PLUS | Guest, P62 285224 | 84624227 | 2.33482E+14 | 3103375800 | 2334822 | 153635 | 163931 | 62.9 | | | | |
| ID2 | INV00000000615742 | C2K PLUS | Guest, P64 285224 | 84624227 | 2.33482E+14 | 3234362701 | 2334822 | 150327 | 163927 | 96 | | | | |
| IH | CONS000119266 | INV00000000615746 | CONEXANT00001 | CHERYLNUNEZ0001 | NUNEZ, CHERYL | 87084120 | 17707122 | | | 0 | 71.1 | 3.56 | 0.35 | 3.91 |
| ID1 | INV00000000615746 | C2K PLUS | Always On 800 Meet Me | 0.05 | 71.1 | 3.56 | | | | | | | | |
| ID2 | INV00000000615746 | C2K PLUS | Guest, P52 480663 | 87084120 | 2.33482E+14 | 8189572550 | 2334822 | 153129 | 155536 | 24.1 | | | | |
| ID2 | INV00000000615746 | C2K PLUS | Guest, P58 480663 | 87084120 | 2.33482E+14 | 8587543600 | 2334822 | 153409 | 155533 | 21.4 | | | | |
| ID2 | INV00000000615746 | C2K PLUS | Guest, P61 480663 | 87084120 | 2.33482E+14 | 9518179359 | 2334822 | 152952 | 155530 | 25.6 | | | | |
| IH | CONS000119266 | INV00000000615748 | CONEXANT00001 | KATHIRMANTH0001 | MANTHIRAM, KATH | 51904567 | 76022319 | | | 0 | 1.4 | 0.07 | 0.01 | 0.08 |
| ID1 | INV00000000615748 | C2K PLUS | Always On 800 Meet Me | 0.05 | 1.4 | 0.07 | | | | | | | | |
| ID2 | INV00000000615748 | C2K PLUS | Guest, P68 960822 | 51904567 | 2.33482E+14 | 8587133200 | 2334822 | 153934 | 154103 | 1.4 | | | | |
| IH | CONS000119266 | INV00000000615749 | CONEXANT00001 | KATHIRMANTH0001 | MANTHIRAM, KATH | 51904567 | 76022319 | | | 0 | 3.3 | 0.17 | 0.02 | 0.19 |
| ID1 | INV00000000615749 | C2K PLUS | Always On 800 Meet Me | 0.05 | 3.3 | 0.17 | | | | | | | | |
| ID2 | INV00000000615749 | C2K PLUS | Guest, P53 960822 | 51904567 | 2.33482E+14 | 8587133200 | 2334822 | 154307 | 154623 | 3.3 | | | | |
| IH | CONS000119266 | INV00000000615760 | CONEXANT00001 | JOSEPHWARRE0001 | WARREN, JOSEPH | 12040330 | 25899980 | | | 0 | 40.8 | 2.04 | 0.2 | 2.24 |
| ID1 | INV00000000615760 | C2K PLUS | Always On 800 Meet Me | 0.05 | 40.8 | 2.04 | | | | | | | | |
| ID2 | INV00000000615760 | C2K PLUS | Guest, P64 408179 | 12040330 | 2.33482E+14 | 3343237225 | 2334822 | 165912 | 170102 | 1.8 | | | | |
| ID2 | INV00000000615760 | C2K PLUS | Guest, P58 408179 | 12040330 | 2.33482E+14 | 3217278876 | 2334822 | 165528 | 171138 | 16.1 | | | | |
| ID2 | INV00000000615760 | C2K PLUS | Guest, P64 408179 | 12040330 | 2.33482E+14 | 3343237225 | 2334822 | 170131 | 171142 | 10.2 | | | | |
| ID2 | INV00000000615760 | C2K PLUS | Guest, P63 408179 | 12040330 | 2.33482E+14 | 3217277998 | 2334822 | 165852 | 171136 | 12.7 | | | | |
| IH | CONS000119266 | INV00000000615761 | CONEXANT00001 | SHANNONGREE0001 | GREENE, SHANNON | 89472460 | 20365603 | | | 0 | 126.4 | 6.32 | 0.63 | 6.95 |
| ID1 | INV00000000615761 | C2K PLUS | Always On 800 Meet Me | 0.05 | 126.4 | 6.32 | | | | | | | | |
| ID2 | INV00000000615761 | C2K PLUS | Guest, P51 357215 | 89472460 | 2.33482E+14 | 8587133200 | 2334822 | 170115 | 180329 | 62.3 | | | | |
| ID2 | INV00000000615761 | C2K PLUS | Guest, P53 357215 | 89472460 | 2.33482E+14 | 8587133200 | 2334822 | 165703 | 180107 | 64.1 | | | | |
| IH | CONS000119266 | INV00000000615763 | CONEXANT00001 | JOSEPHWARRE0001 | WARREN, JOSEPH | 12040330 | 25899980 | | | 0 | 1.2 | 0.06 | 0.01 | 0.07 |
| ID1 | INV00000000615763 | C2K PLUS | Always On 800 Meet Me | 0.05 | 1.2 | 0.06 | | | | | | | | |
| ID2 | INV00000000615763 | C2K PLUS | Guest, P48 408179 | 12040330 | 2.33482E+14 | 4083265000 | 2334822 | 173947 | 174101 | 1.2 | | | | |
| IH | CONS000119266 | INV00000000615769 | CONEXANT00001 | QUYTRAN0001 | QUY, TRAN | 74685493 | 95621731 | | | 0 | 0.4 | 0.02 | 0 | 0.02 |
| ID1 | INV00000000615769 | C2K PLUS | Always On 800 Meet Me | 0.05 | 0.4 | 0.02 | | | | | | | | |
| ID2 | INV00000000615769 | C2K PLUS | Guest, P48 209144 | 74685493 | 2334822916 | 916 | 2334822 | 183012 | 183039 | 0.4 | | | | |
| IH | CONS000119266 | INV00000000615771 | CONEXANT00001 | QUYTRAN0001 | QUY, TRAN | 74685493 | 95621731 | | | 0 | 261.8 | 13.09 | 1.3 | 14.39 |
| ID1 | INV00000000615771 | C2K PLUS | Always On 800 Meet Me | 0.05 | 261.8 | 13.09 | | | | | | | | |
| ID2 | INV00000000615771 | C2K PLUS | Guest, P60 209144 | 74685493 | 2.33482E+14 | 2125477028 | 2334822 | 183327 | 195058 | 77.6 | | | | |
| ID2 | INV00000000615771 | C2K PLUS | Guest, P65 209144 | 74685493 | 2.33482E+14 | 3343237225 | 2334822 | 185606 | 190132 | 5.4 | | | | |
| ID2 | INV00000000615771 | C2K PLUS | Guest, P63 209144 | 74685493 | 2334822719 | 719 | 2334822 | 184531 | 195054 | 65.4 | | | | |
| ID2 | INV00000000615771 | C2K PLUS | Host, P56 603588** | 74685493 | 2.33482E+14 | 9494834600 | 2334822 | 183111 | 195057 | 79.8 | | | | |
| ID2 | INV00000000615771 | C2K PLUS | Guest, P92 209144 | 74685493 | 2.33482E+14 | 3343237225 | 2334822 | 191725 | 195101 | 33.6 | | | | |
| IH | CONS000119266 | INV00000000615773 | CONEXANT00001 | RONHAMAOUI0001 | HAMAOUI, RON | 76241243 | 34180437 | | | 0 | 307.4 | 15.37 | 1.52 | 16.89 |
| ID1 | INV00000000615773 | C2K PLUS | Always On 800 Meet Me | 0.05 | 307.4 | 15.37 | | | | | | | | |
| ID2 | INV00000000615773 | C2K PLUS | Guest, P86 5003887 | 76241243 | 2.33482E+14 | 3343237225 | 2334822 | 190415 | 190551 | 1.6 | | | | |
| ID2 | INV00000000615773 | C2K PLUS | Guest;,P83 5003887 | 76241243 | 2.33482E+14 | 7328631240 | 2334822 | 190319 | 193329 | 30.2 | | | | |
| ID2 | INV00000000615773 | C2K PLUS | Guest,'P73 5003887 | 76241243 | 2.33482E+14 | 9494834600 | 2334822 | 185946 | 193402 | 34.2 | | | | |
| ID2 | INV00000000615773 | C2K PLUS | Guest, P70 5003887 | 76241243 | 2.33482E+14 | 9494834600 | 2334822 | 185856 | 194300 | 44.1 | | | | |
| ID2 | INV00000000615773 | C2K PLUS | Guest, P86 5003887 | 76241243 | 2.33482E+14 | 3343237225 | 2334822 | 190616 | 194159 | 35.7 | | | | |
| ID2 | INV00000000615773 | C2K PLUS | Guest, P55 5003887 | 76241243 | 2.33482E+14 | 3343237225 | 2334822 | 185127 | 194159 | 50.6 | | | | |
| ID2 | INV00000000615773 | C2K PLUS | Host, P78 4021570** | 76241243 | 2.33482E+14 | 7327135639 | 2334822 | 190055 | 194200 | 41.1 | | | | |
| ID2 | INV00000000615773 | C2K PLUS | Guest, P51 5003887 | 76241243 | 2.33482E+14 | 8605331738 | 2334822 | 190028 | 194254 | 42.4 | | | | |
| ID2 | INV00000000615773 | C2K PLUS | Guest, P91 5003887 | 76241243 | 2.33482E+14 | 3343237225 | 2334822 | 191544 | 194310 | 27.5 | | | | |

| IH | CONS000119266 | INV00000000615776 | CONEXANT00001 | JONIWANAGA0001 | IWANAGA, JON | 46408057 | 20961818 | | | 0 | 275.5 | 13.78 | 1.36 | 15.14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID1 | INV00000000615776 | C2K PLUS | Always On 800 Meet Me | 0.05 | 275.5 | 13.78 | | | | | | | | |
| ID2 | INV00000000615776 | C2K PLUS | Guest, P68 380546 | 46408057 | 2.33482E+14 | 8582293724 | 2334822 | 194019 | 195420 | 14 | | | | |
| ID2 | INV00000000615776 | C2K PLUS | Guest, P80 380546 | 46408057 | 2.33482E+14 | 8587133200 | 2334822 | 190129 | 195421 | 52.9 | | | | |
| ID2 | INV00000000615776 | C2K PLUS | Guest, P66 380546 | 46408057 | 2.33482E+14 | 5036381022 | 2334822 | 185730 | 195421 | 56.9 | | | | |
| ID2 | INV00000000615776 | C2K PLUS | Guest, P87 380546 | 46408057 | 2.33482E+14 | 6506930000 | 2334822 | 190541 | 195422 | 48.7 | | | | |
| ID2 | INV00000000615776 | C2K PLUS | Guest, P76 380546 | 46408057 | 2.33482E+14 | 3343237225 | 2334822 | 190040 | 195424 | 53.7 | | | | |
| ID2 | INV00000000615776 | C2K PLUS | Guest, P88 380546 | 46408057 | 2.33482E+14 | 3343237225 | 2334822 | 190644 | 191755 | 11.2 | | | | |
| ID2 | INV00000000615776 | C2K PLUS | Guest, P81 380546 | 46408057 | 2.33482E+14 | 4083097348 | 2334822 | 190229 | 194034 | 38.1 | | | | |
| IH | CONS000119266 | INV00000000615777 | CONEXANT00001 | JOHNSTEFANE0001 | STEFANELLI, JOH | 58772263 | 88604900 | | | 0 | 470.2 | 23.51 | 2.33 | 25.84 |
| ID1 | INV00000000615777 | C2K PLUS | Always On 800 Meet Me | 0.05 | 470.2 | 23.51 | | | | | | | | |
| ID2 | INV00000000615777 | C2K PLUS | Guest, P82 469443 | 58772263 | 2.33482E+14 | 9499222698 | 2334822 | 190256 | 193702 | 34.1 | | | | |
| ID2 | INV00000000615777 | C2K PLUS | Guest, P65 469443 | 58772263 | 2.33482E+14 | 8587133200 | 2334822 | 190204 | 193837 | 36.5 | | | | |
| ID2 | INV00000000615777 | C2K PLUS | Guest, P69 469443 | 58772263 | 2.33482E+14 | 3032006800 | 2334822 | 185857 | 193839 | 39.6 | | | | |
| ID2 | INV00000000615777 | C2K PLUS | Guest, P68 469443 | 58772263 | 2.33482E+14 | 3217278876 | 2334822 | 185744 | 193841 | 41 | | | | |
| ID2 | INV00000000615777 | C2K PLUS | Guest, P77 469443 | 58772263 | 2.33482E+14 | 9494834600 | 2334822 | 190054 | 194740 | 46.8 | | | | |
| ID2 | INV00000000615777 | C2K PLUS | Guest, P90 469443 | 58772263 | 2.33482E+14 | 7323457500 | 2334822 | 191113 | 194741 | 36.5 | | | | |
| ID2 | INV00000000615777 | C2K PLUS | Guest, P84 469443 | 58772263 | 2.33482E+14 | 7325005118 | 2334822 | 190343 | 192337 | 19.9 | | | | |
| ID2 | INV00000000615777 | C2K PLUS | Host, P67 863887** | 58772263 | 2.33482E+14 | 9042231700 | 2334822 | 185740 | 194742 | 50 | | | | |
| ID2 | INV00000000615777 | C2K PLUS | Guest, P74 469443 | 58772263 | 2.33482E+14 | 7323457500 | 2334822 | 185951 | 194756 | 48.1 | | | | |
| ID2 | INV00000000615777 | C2K PLUS | Guest, P71 469443 | 58772263 | 2.33482E+14 | 8587133200 | 2334822 | 185906 | 205650 | 117.7 | | | | |
| IH | CONS000119266 | INV00000000615778 | CONEXANT00001 | RKM0106 | GOWDA, VEENA | 65598464 | 39627860 | | | 0 | 476 | 23.8 | 2.36 | 26.16 |
| ID1 | INV00000000615778 | C2K PLUS | Always On 800 Meet Me | 0.05 | 476 | 23.8 | | | | | | | | |
| ID2 | INV00000000615778 | C2K PLUS | Guest, P89 112815 | 65598464 | 2.33482E+14 | 8587133200 | 2334822 | 190751 | 204552 | 98.1 | | | | |
| ID2 | INV00000000615778 | C2K PLUS | Guest, P85 112815 | 65598464 | 2.33482E+14 | 8589455546 | 2334822 | 190404 | 212929 | 145.4 | | | | |
| ID2 | INV00000000615778 | C2K PLUS | Guest, P62 112815 | 65598464 | 2.33482E+14 | 8587133200 | 2334822 | 204921 | 212931 | 40.1 | | | | |
| ID2 | INV00000000615778 | C2K PLUS | Guest, P61 112815 | 65598464 | 2.33482E+14 | 8587133200 | 2334822 | 204709 | 212930 | 42.3 | | | | |
| ID2 | INV00000000615778 | C2K PLUS | Guest, P72 112815 | 65598464 | 2.33482E+14 | 9494834600 | 2334822 | 185927 | 212930 | 150.1 | | | | |
| IH | CONS000119266 | INV00000000615780 | CONEXANT00001 | YOUN-WHANPA0001 | PAE, YOUN-WHAN | 84231997 | 47400577 | | | 0 | 129.8 | 6.49 | 0.64 | 7.13 |
| ID1 | INV00000000615780 | C2K PLUS | Always On 800 Meet Me | 0.05 | 129.8 | 6.49 | | | | | | | | |
| ID2 | INV00000000615780 | C2K PLUS | Guest, P54 372367 | 84231997 | 2.33482E+14 | 8587133200 | 2334822 | 192819 | 201201 | 43.7 | | | | |
| ID2 | INV00000000615780 | C2K PLUS | Guest, P93 372367 | 84231997 | 2.33482E+14 | 3343237225 | 2334822 | 193242 | 201201 | 39.3 | | | | |
| ID2 | INV00000000615780 | C2K PLUS | Guest, P84 372367 | 84231997 | 2.33482E+14 | 3343237225 | 2334822 | 192909 | 194857 | 19.8 | | | | |
| ID2 | INV00000000615780 | C2K PLUS | Guest, P65 372367 | 84231997 | 2.33482E+14 | 8587133200 | 2334822 | 193951 | 200646 | 27 | | | | |
| IH | CONS000119266 | INV00000000615782 | CONEXANT00001 | RALPHBACHOF0001 | BACHOFEN, RALPH | 25720070 | 52429828 | | | 0 | 367.5 | 18.38 | 1.82 | 20.2 |
| ID1 | INV00000000615782 | C2K PLUS | Always On 800 Meet Me | 0.05 | 367.5 | 18.38 | | | | | | | | |
| ID2 | INV00000000615782 | C2K PLUS | Guest, P57 443859 | 25720070 | 2.33482E+14 | 3343237225 | 2334822 | 193053 | 193323 | 2.5 | | | | |
| ID2 | INV00000000615782 | C2K PLUS | Guest, P56 443859 | 25720070 | 2.33482E+14 | 4238549355 | 2334822 | 195139 | 211301 | 81.4 | | | | |
| ID2 | INV00000000615782 | C2K PLUS | Guest, P51 443859 | 25720070 | 2.33482E+14 | 3343237225 | 2334822 | 194806 | 211251 | 84.7 | | | | |
| ID2 | INV00000000615782 | C2K PLUS | Guest, P57 443859 | 25720070 | 2.33482E+14 | 3343237225 | 2334822 | 193819 | 211252 | 94.6 | | | | |
| ID2 | INV00000000615782 | C2K PLUS | Guest, P64 443859 | 25720070 | 2.33482E+14 | 7322526455 | 2334822 | 192835 | 211253 | 104.3 | | | | |
| IH | CONS000119266 | INV00000000615784 | CONEXANT00001 | TONY2CATUOG0001 | CATUOGNO, TONY2 | 68039471 | 51443825 | | | 0 | 0.6 | 0.03 | 0 | 0.03 |
| ID1 | INV00000000615784 | C2K PLUS | Always On 800 Meet Me | 0.05 | 0.6 | 0.03 | | | | | | | | |
| ID2 | INV00000000615784 | C2K PLUS | Guest, P55 711997 | 68039471 | 2.33482E+14 | 2017011597 | 2334822 | 194317 | 194354 | 0.6 | | | | |
| IH | CONS000119266 | INV00000000615785 | CONEXANT00001 | MONICASAXEN0001 | SAXENA, MONICA | 84953062 | 76325471 | | | 0 | 289.7 | 14.49 | 1.43 | 15.92 |
| ID1 | INV00000000615785 | C2K PLUS | Always On 800 Meet Me | 0.05 | 289.7 | 14.49 | | | | | | | | |
| ID2 | INV00000000615785 | C2K PLUS | Guest, P55 660656 | 84953062 | 2.33482E+14 | 3105569251 | 2334822 | 195133 | 205821 | 66.8 | | | | |
| ID2 | INV00000000615785 | C2K PLUS | Guest, P60 660656 | 84953062 | 2334822702 | 702 | 2334822 | 195144 | 200211 | 10.5 | | | | |
| ID2 | INV00000000615785 | C2K PLUS | Guest, P58 660656 | 84953062 | 2.33482E+14 | 3217680200 | 2334822 | 203736 | 213348 | 56.2 | | | | |
| ID2 | INV00000000615785 | C2K PLUS | Guest, P92 660656 | 84953062 | 2.33482E+14 | 3103982302 | 2334822 | 202225 | 213350 | 71.4 | | | | |
| ID2 | INV00000000615785 | C2K PLUS | Guest, P96 660656 | 84953062 | 2334822702 | 702 | 2334822 | 200249 | 212737 | 84.8 | | | | |
| IH | CONS000119266 | INV00000000615787 | CONEXANT00001 | JASONCHUNG0001 | CHUNG, JASON | 99189890 | 71434659 | | | 0 | 548.6 | 27.43 | 2.72 | 30.15 |
| ID1 | INV00000000615787 | C2K PLUS | Always On 800 Meet Me | 0.05 | 548.6 | 27.43 | | | | | | | | |
| ID2 | INV00000000615787 | C2K PLUS | Guest, P90 190007 | 99189890 | 2.33482E+14 | 8585786600 | 2334822 | 200229 | 200350 | 1.3 | | | | |
| ID2 | INV00000000615787 | C2K PLUS | Guest;,P97 190007 | 99189890 | 2.33482E+14 | 7604791773 | 2334822 | 203314 | 211824 | 45.2 | | | | |
| ID2 | INV00000000615787 | C2K PLUS | Guest,'P76 190007 | 99189890 | 2.33482E+14 | 3343237225 | 2334822 | 195930 | 205907 | 59.6 | | | | |
| ID2 | INV00000000615787 | C2K PLUS | Guest, P60 190007 | 99189890 | 2.33482E+14 | 9494834600 | 2334822 | 200418 | 214204 | 97.8 | | | | |
| ID2 | INV00000000615787 | C2K PLUS | Guest, P103 190007 | 99189890 | 2.33482E+14 | 8585786600 | 2334822 | 200627 | 214225 | 96 | | | | |
| ID2 | INV00000000615787 | C2K PLUS | Guest, P98 190007 | 99189890 | 2.33482E+14 | 9494834600 | 2334822 | 200307 | 214233 | 99.5 | | | | |
| ID2 | INV00000000615787 | C2K PLUS | Host, P66 721854** | 99189890 | 2.33482E+14 | 9494834600 | 2334822 | 195541 | 214234 | 106.9 | | | | |
| ID2 | INV00000000615787 | C2K PLUS | Guest, P89 190007 | 99189890 | 2.33482E+14 | 3343237225 | 2334822 | 210020 | 214238 | 42.3 | | | | |
| IH | CONS000119266 | INV00000000615788 | CONEXANT00001 | CHARLESLEE0002 | LEE, CHARLIE | 75852227 | 98648196 | | | 0 | 9.5 | 0.48 | 0.05 | 0.53 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID1 | INV00000000615788 | C2K PLUS | Always On 800 Meet Me | 0.05 | 9.5 | 0.48 | | | | | | | | |
| ID2 | INV00000000615788 | C2K PLUS | Guest, P59 137366 | 75852227 | 2.33482E+14 | 8605331738 | 2334822 | 195834 | 200053 | 2.3 | | | | |
| ID2 | INV00000000615788 | C2K PLUS | Guest, P68 137366 | 75852227 | 2.33482E+14 | 3343237225 | 2334822 | 195617 | 200330 | 7.2 | | | | |
| IH | CONS000119266 | INV00000000615789 | CONEXANT00001 | MARCJUANG0001 | JUANG, MARC | 96395860 | 22613711 | | | 0 | 183.9 | 9.2 | 0.91 | 10.11 |
| ID1 | INV00000000615789 | C2K PLUS | Always On 800 Meet Me | 0.05 | 183.9 | 9.2 | | | | | | | | |
| ID2 | INV00000000615789 | C2K PLUS | Guest, P58 315162 | 96395860 | 2.33482E+14 | 8587133200 | 2334822 | 195819 | 203707 | 38.8 | | | | |
| ID2 | INV00000000615789 | C2K PLUS | Host, P62 834240** | 96395860 | 2.33482E+14 | 9494834600 | 2334822 | 195840 | 203713 | 38.5 | | | | |
| ID2 | INV00000000615789 | C2K PLUS | Guest, P97 315162 | 96395860 | 2.33482E+14 | 3343237225 | 2334822 | 200255 | 203254 | 30 | | | | |
| ID2 | INV00000000615789 | C2K PLUS | Guest, P67 315162 | 96395860 | 2.33482E+14 | 7323457500 | 2334822 | 195718 | 203706 | 39.8 | | | | |
| ID2 | INV00000000615789 | C2K PLUS | Guest, P80 315162 | 96395860 | 2.33482E+14 | 7328631240 | 2334822 | 200017 | 203707 | 36.8 | | | | |
| IH | CONS000119266 | INV00000000615790 | CONEXANT00001 | ZHECHENG0001 | CHENG, ZHE | 32295921 | 71176390 | | | 0 | 951.4 | 47.57 | 4.71 | 52.28 |
| ID1 | INV00000000615790 | C2K PLUS | Always On 800 Meet Me | 0.05 | 951.4 | 47.57 | | | | | | | | |
| ID2 | INV00000000615790 | C2K PLUS | Guest, P84 290748 | 32295921 | 2.33482E+14 | 3343237225 | 2334822 | 200513 | 200804 | 2.9 | | | | |
| ID2 | INV00000000615790 | C2K PLUS | Guest, P70 290748 | 32295921 | 2.33482E+14 | 3343237225 | 2334822 | 195852 | 200845 | 9.9 | | | | |
| ID2 | INV00000000615790 | C2K PLUS | Guest, P69 290748 | 32295921 | 2.33482E+14 | 3343237225 | 2334822 | 195733 | 200847 | 11.2 | | | | |
| ID2 | INV00000000615790 | C2K PLUS | Guest, P99 290748 | 32295921 | 2.33482E+14 | 8587133200 | 2334822 | 200334 | 200847 | 5.2 | | | | |
| ID2 | INV00000000615790 | C2K PLUS | Guest, P59 290748 | 32295921 | 2.33482E+14 | 3343237225 | 2334822 | 200218 | 200848 | 6.5 | | | | |
| ID2 | INV00000000615790 | C2K PLUS | Guest, P83 290748 | 32295921 | 2.33482E+14 | 9494834600 | 2334822 | 200032 | 213308 | 92.6 | | | | |
| ID2 | INV00000000615790 | C2K PLUS | Guest, P84 290748 | 32295921 | 2.33482E+14 | 3343237225 | 2334822 | 200824 | 200849 | 0.4 | | | | |
| ID2 | INV00000000615790 | C2K PLUS | Guest, P95 290748 | 32295921 | 2.33482E+14 | 3343237225 | 2334822 | 200243 | 200849 | 6.1 | | | | |
| ID2 | INV00000000615790 | C2K PLUS | Guest, P102 290748 | 32295921 | 2.33482E+14 | 3343237225 | 2334822 | 200631 | 200858 | 2.5 | | | | |
| ID2 | INV00000000615790 | C2K PLUS | Guest, P59 290748 | 32295921 | 2.33482E+14 | 8587133200 | 2334822 | 200915 | 213153 | 82.7 | | | | |
| ID2 | INV00000000615790 | C2K PLUS | Guest, P69 290748 | 32295921 | 2.33482E+14 | 3343237225 | 2334822 | 200925 | 213323 | 84 | | | | |
| ID2 | INV00000000615790 | C2K PLUS | Guest, P70 290748 | 32295921 | 2.33482E+14 | 3343237225 | 2334822 | 200956 | 213530 | 85.6 | | | | |
| ID2 | INV00000000615790 | C2K PLUS | Guest, P65 290748 | 32295921 | 2.33482E+14 | 4083828040 | 2334822 | 200718 | 200855 | 1.6 | | | | |
| ID2 | INV00000000615790 | C2K PLUS | Guest, P68 290748 | 32295921 | 2.33482E+14 | 3343237225 | 2334822 | 201901 | 212319 | 64.3 | | | | |
| ID2 | INV00000000615790 | C2K PLUS | Guest, P65 290748 | 32295921 | 2.33482E+14 | 3343237225 | 2334822 | 200920 | 213159 | 82.7 | | | | |
| ID2 | INV00000000615790 | C2K PLUS | Guest, P54 290748 | 32295921 | 2.33482E+14 | 3343237225 | 2334822 | 201244 | 213200 | 79.3 | | | | |
| ID2 | INV00000000615790 | C2K PLUS | Guest, P105 290748 | 32295921 | 2.33482E+14 | 4083828040 | 2334822 | 200841 | 213242 | 84 | | | | |
| ID2 | INV00000000615790 | C2K PLUS | Guest, P82 290748 | 32295921 | 2.33482E+14 | 4083828040 | 2334822 | 201638 | 213302 | 76.4 | | | | |
| ID2 | INV00000000615790 | C2K PLUS | Guest, P87 290748 | 32295921 | 2.33482E+14 | 9494337015 | 2334822 | 200105 | 213302 | 91.9 | | | | |
| ID2 | INV00000000615790 | C2K PLUS | Guest, P84 290748 | 32295921 | 2.33482E+14 | 3343237225 | 2334822 | 201145 | 213324 | 81.6 | | | | |
| IH | CONS000119266 | INV00000000615791 | CONEXANT00001 | AKIRAYAMAKI0001 | YAMAKI, AKIRA | 68267613 | 24524097 | | | 0 | 152.2 | 7.61 | 0.75 | 8.36 |
| ID1 | INV00000000615791 | C2K PLUS | Always On 800 Meet Me | 0.05 | 152.2 | 7.61 | | | | | | | | |
| ID2 | INV00000000615791 | C2K PLUS | Guest, P73 811162 | 68267613 | 2.33482E+14 | 8587133200 | 2334822 | 195844 | 203842 | 40 | | | | |
| ID2 | INV00000000615791 | C2K PLUS | Guest, P100 811162 | 68267613 | 2.33482E+14 | 8587133200 | 2334822 | 200328 | 203845 | 35.3 | | | | |
| ID2 | INV00000000615791 | C2K PLUS | Guest, P91 811162 | 68267613 | 2.33482E+14 | 2129180000 | 2334822 | 200159 | 203848 | 36.8 | | | | |
| ID2 | INV00000000615791 | C2K PLUS | Guest, P61 811162 | 68267613 | 2.33482E+14 | 8587133200 | 2334822 | 195833 | 203844 | 40.1 | | | | |
| IH | CONS000119266 | INV00000000615792 | CONEXANT00001 | EDPAWLAK0001 | PAWLAK, ED | 32615981 | 78646545 | | | 0 | 223.1 | 11.16 | 1.1 | 12.26 |
| ID1 | INV00000000615792 | C2K PLUS | Always On 800 Meet Me | 0.05 | 223.1 | 11.16 | | | | | | | | |
| ID2 | INV00000000615792 | C2K PLUS | Guest, P77 174979 | 32615981 | 2.33482E+14 | 3343237225 | 2334822 | 195934 | 204348 | 44.2 | | | | |
| ID2 | INV00000000615792 | C2K PLUS | Guest, P106 174979 | 32615981 | 2.33482E+14 | 3343237225 | 2334822 | 200857 | 205004 | 41.1 | | | | |
| ID2 | INV00000000615792 | C2K PLUS | Guest, P86 174979 | 32615981 | 2.33482E+14 | 3343237225 | 2334822 | 200051 | 210926 | 68.6 | | | | |
| ID2 | INV00000000615792 | C2K PLUS | Host, P81 334804** | 32615981 | 2.33482E+14 | 3217278876 | 2334822 | 200013 | 210927 | 69.2 | | | | |
| IH | CONS000119266 | INV00000000615793 | CONEXANT00001 | NANUTRIVEDI0001 | TRIVEDI, NANU | 25207050 | 20125730 | | | 0 | 11.9 | 0.6 | 0.06 | 0.66 |
| ID1 | INV00000000615793 | C2K PLUS | Always On 800 Meet Me | 0.05 | 11.9 | 0.6 | | | | | | | | |
| ID2 | INV00000000615793 | C2K PLUS | Guest, P82 311988 | 25207050 | 2.33482E+14 | 9494834600 | 2334822 | 200027 | 201217 | 11.9 | | | | |
| IH | CONS000119266 | INV00000000615794 | CONEXANT00001 | FRANKHAMANN0002 | HAMANN, FRANK | 27514550 | 22557063 | | | 0 | 4.1 | 0.21 | 0.02 | 0.23 |
| ID1 | INV00000000615794 | C2K PLUS | Always On 800 Meet Me | 0.05 | 4.1 | 0.21 | | | | | | | | |
| ID2 | INV00000000615794 | C2K PLUS | Guest, P84 316613 | 27514550 | 2.33482E+14 | 9494834600 | 2334822 | 200046 | 200452 | 4.1 | | | | |
| IH | CONS000119266 | INV00000000615796 | CONEXANT00001 | CHARLESLEE0002 | LEE, CHARLIE | 75852227 | 98648196 | | | 0 | 18.8 | 0.94 | 0.09 | 1.03 |
| ID1 | INV00000000615796 | C2K PLUS | Always On 800 Meet Me | 0.05 | 18.8 | 0.94 | | | | | | | | |
| ID2 | INV00000000615796 | C2K PLUS | Guest, P101 137366 | 75852227 | 2.33482E+14 | 3343237225 | 2334822 | 200632 | 201402 | 7.5 | | | | |
| ID2 | INV00000000615796 | C2K PLUS | Host, P68 531810** | 75852227 | 2.33482E+14 | 3343237225 | 2334822 | 200506 | 201624 | 11.3 | | | | |
| IH | CONS000119266 | INV00000000615798 | CONEXANT00001 | BARTOWWILLI0001 | WILLINGHAM, BAR | 86398459 | 89448847 | | | 0 | 584.7 | 29.24 | 2.89 | 32.13 |
| ID1 | INV00000000615798 | C2K PLUS | Always On 800 Meet Me | 0.05 | 584.7 | 29.24 | | | | | | | | |
| ID2 | INV00000000615798 | C2K PLUS | Guest, P107 110554 | 86398459 | 2.33482E+14 | 3214277752 | 2334822 | 202913 | 204941 | 20.5 | | | | |
| ID2 | INV00000000615798 | C2K PLUS | Guest, P91 110554 | 86398459 | 2.33482E+14 | 3214277752 | 2334822 | 210022 | 215830 | 58.1 | | | | |
| ID2 | INV00000000615798 | C2K PLUS | Guest, P101 110554 | 86398459 | 2.33482E+14 | 3212532646 | 2334822 | 202959 | 215833 | 88.6 | | | | |
| ID2 | INV00000000615798 | C2K PLUS | Guest, P102 110554 | 86398459 | 2.33482E+14 | 3216382128 | 2334822 | 202911 | 215834 | 89.4 | | | | |
| ID2 | INV00000000615798 | C2K PLUS | Guest, P99 110554 | 86398459 | 2.33482E+14 | 3343237225 | 2334822 | 202849 | 212942 | 60.9 | | | | |
| ID2 | INV00000000615798 | C2K PLUS | Guest, P93 110554 | 86398459 | 2.33482E+14 | 3343237225 | 2334822 | 202552 | 215831 | 92.6 | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID2 | INV00000000615798 | C2K PLUS | Guest, P112 110554 | 86398459 | 2.33482E+14 | 3343237225 | 2334822 | 203301 | 215832 | 85.5 | | | | |
| ID2 | INV00000000615798 | C2K PLUS | Guest, P109 110554 | 86398459 | 2.33482E+14 | 3217278927 | 2334822 | 202930 | 215837 | 89.1 | | | | |
| IH | CONS000119266 | INV00000000615799 | CONEXANT00001 | TIMMUTH0001 | MUTH, TIM | 52145100 | 62833048 | | | 0 | 172.5 | 8.63 | 0.85 | 9.48 |
| ID1 | INV00000000615799 | C2K PLUS | Always On 800 Meet Me | 0.05 | 172.5 | 8.63 | | | | | | | | |
| ID2 | INV00000000615799 | C2K PLUS | Guest, P95 642720 | 52145100 | 2.33482E+14 | 3217277998 | 2334822 | 202822 | 210527 | 37 | | | | |
| ID2 | INV00000000615799 | C2K PLUS | Guest, P48 642720 | 52145100 | 2.33482E+14 | 9727290000 | 2334822 | 203104 | 210528 | 34.4 | | | | |
| ID2 | INV00000000615799 | C2K PLUS | Guest, P111 642720 | 52145100 | 2.33482E+14 | 9494834600 | 2334822 | 203242 | 210523 | 32.7 | | | | |
| ID2 | INV00000000615799 | C2K PLUS | Guest, P108 642720 | 52145100 | 2.33482E+14 | 3343237225 | 2334822 | 202930 | 210526 | 35.9 | | | | |
| ID2 | INV00000000615799 | C2K PLUS | Guest, P113 642720 | 52145100 | 2.33482E+14 | 3343237225 | 2334822 | 203300 | 210531 | 32.5 | | | | |
| IH | CONS000119266 | INV00000000615800 | CONEXANT00001 | WEEHOWLIM0001 | LIM, WEEHOW | 99890270 | 34427837 | | | 0 | 0.6 | 0.03 | 0 | 0.03 |
| ID1 | INV00000000615800 | C2K PLUS | Always On 800 Meet Me | 0.05 | 0.6 | 0.03 | | | | | | | | |
| ID2 | INV00000000615800 | C2K PLUS | Guest, P101 364223 | 99890270 | 2.33482E+14 | 7327611161 | 2334822 | 202903 | 202938 | 0.6 | | | | |
| IH | CONS000119266 | INV00000000615801 | CONEXANT00001 | WEEHOWLIM0001 | LIM, WEEHOW | 99890270 | 34427837 | | | 0 | 73.7 | 3.69 | 0.37 | 4.06 |
| ID1 | INV00000000615801 | C2K PLUS | Always On 800 Meet Me | 0.05 | 73.7 | 3.69 | | | | | | | | |
| ID2 | INV00000000615801 | C2K PLUS | Guest, P114 364223 | 99890270 | 2.33482E+14 | 7327611161 | 2334822 | 203259 | 205558 | 23 | | | | |
| ID2 | INV00000000615801 | C2K PLUS | Host, P110 385524** | 99890270 | 2.33482E+14 | 3343237225 | 2334822 | 202958 | 205601 | 26 | | | | |
| ID2 | INV00000000615801 | C2K PLUS | Guest, P94 364223 | 99890270 | 2.33482E+14 | 3343237225 | 2334822 | 203120 | 205558 | 24.7 | | | | |
| IH | CONS000119266 | INV00000000615802 | CONEXANT00001 | CONEXANTSSH0004 | YOH, LAURIE | 69180036 | 60839302 | | | 0 | 0.4 | 0.02 | 0 | 0.02 |
| ID1 | INV00000000615802 | C2K PLUS | Always On 800 Meet Me | 0.05 | 0.4 | 0.02 | | | | | | | | |
| ID2 | INV00000000615802 | C2K PLUS | Guest, P115 571738 | 69180036 | 5.52621E+14 | 3343239859 | 5526211 | 203425 | 203445 | 0.4 | | | | |
| IH | CONS000119266 | INV00000000615803 | CONEXANT00001 | ANDREWKLAUS0001 | KLAUS, ANDREW | 96989014 | 49085739 | | | 0 | 0.1 | 0.01 | 0 | 0.01 |
| ID1 | INV00000000615803 | C2K PLUS | Always On 800 Meet Me | 0.05 | 0.1 | 0.01 | | | | | | | | |
| ID2 | INV00000000615803 | C2K PLUS | Guest, P73 131415 | 96989014 | 2.33482E+14 | 3343237225 | 2334822 | 205306 | 205312 | 0.1 | | | | |
| IH | CONS000119266 | INV00000000615804 | CONEXANT00001 | AKIRAYAMAKI0001 | YAMAKI, AKIRA | 68267613 | 24524097 | | | 0 | 215.5 | 10.78 | 1.07 | 11.85 |
| ID1 | INV00000000615804 | C2K PLUS | Always On 800 Meet Me | 0.05 | 215.5 | 10.78 | | | | | | | | |
| ID2 | INV00000000615804 | C2K PLUS | Guest, P107 811162 | 68267613 | 2.33482E+14 | 8587133200 | 2334822 | 210136 | 221017 | 68.7 | | | | |
| ID2 | INV00000000615804 | C2K PLUS | Guest, P73 811162 | 68267613 | 2.33482E+14 | 3343237225 | 2334822 | 205336 | 221021 | 76.8 | | | | |
| ID2 | INV00000000615804 | C2K PLUS | Guest, P80 811162 | 68267613 | 2.33482E+14 | 3343237225 | 2334822 | 210027 | 221026 | 70 | | | | |
| IH | CONS000119266 | INV00000000615805 | CONEXANT00001 | JONATHANCHI0001 | CHIEN, JON49483 | 76147700 | 49285180 | | | 0 | 7.2 | 0.36 | 0.04 | 0.4 |
| ID1 | INV00000000615805 | C2K PLUS | Always On 800 Meet Me | 0.05 | 7.2 | 0.36 | | | | | | | | |
| ID2 | INV00000000615805 | C2K PLUS | Guest, P67 806098 | 76147700 | 2.33482E+14 | 2819704271 | 2334822 | 205430 | 210143 | 7.2 | | | | |
| IH | CONS000119266 | INV00000000615806 | CONEXANT00001 | MARCJUANG0001 | JUANG, MARC | 96395860 | 22613711 | | | 0 | 41 | 2.05 | 0.2 | 2.25 |
| ID1 | INV00000000615806 | C2K PLUS | Always On 800 Meet Me | 0.05 | 41 | 2.05 | | | | | | | | |
| ID2 | INV00000000615806 | C2K PLUS | Guest, P77 315162 | 96395860 | 2.33482E+14 | 9494834600 | 2334822 | 205658 | 211318 | 16.3 | | | | |
| ID2 | INV00000000615806 | C2K PLUS | Guest, P63 315162 | 96395860 | 2.33482E+14 | 3343237225 | 2334822 | 210240 | 211420 | 11.6 | | | | |
| ID2 | INV00000000615806 | C2K PLUS | Host, P76 834240** | 96395860 | 2.33482E+14 | 9494834600 | 2334822 | 210012 | 211319 | 13.1 | | | | |
| IH | CONS000119266 | INV00000000615809 | CONEXANT00001 | JONATHANCHI0001 | CHIEN, JON49483 | 76147700 | 49285180 | | | 0 | 3.9 | 0.2 | 0.02 | 0.22 |
| ID1 | INV00000000615809 | C2K PLUS | Always On 800 Meet Me | 0.05 | 3.9 | 0.2 | | | | | | | | |
| ID2 | INV00000000615809 | C2K PLUS | Guest, P53 806098 | 76147700 | 2.33482E+14 | 2819704271 | 2334822 | 210158 | 210556 | 3.9 | | | | |
| IH | CONS000119266 | INV00000000615810 | CONEXANT00001 | JONATHANCHI0001 | CHIEN, JON49483 | 76147700 | 49285180 | | | 0 | 322.8 | 16.14 | 1.6 | 17.74 |
| ID1 | INV00000000615810 | C2K PLUS | Always On 800 Meet Me | 0.05 | 322.8 | 16.14 | | | | | | | | |
| ID2 | INV00000000615810 | C2K PLUS | Guest, P64 806098 | 76147700 | 2.33482E+14 | 9494834600 | 2334822 | 213215 | 223454 | 62.7 | | | | |
| ID2 | INV00000000615810 | C2K PLUS | Guest, P63 806098 | 76147700 | 2.33482E+14 | 9498570759 | 2334822 | 213153 | 223518 | 63.4 | | | | |
| ID2 | INV00000000615810 | C2K PLUS | Guest, P55 806098 | 76147700 | 2.33482E+14 | 3343237225 | 2334822 | 212959 | 223446 | 64.8 | | | | |
| ID2 | INV00000000615810 | C2K PLUS | Guest, P48 806098 | 76147700 | 2.33482E+14 | 9494834600 | 2334822 | 212700 | 223454 | 67.9 | | | | |
| ID2 | INV00000000615810 | C2K PLUS | Guest, P61 806098 | 76147700 | 2.33482E+14 | 2819704271 | 2334822 | 213054 | 223454 | 64 | | | | |
| IH | CONS000119266 | INV00000000615811 | CONEXANT00001 | KARTIKEYAVE0001 | VERMA, KARTIKEY | 49716960 | 49891770 | | | 0 | 225.2 | 11.26 | 1.11 | 12.37 |
| ID1 | INV00000000615811 | C2K PLUS | Always On 800 Meet Me | 0.05 | 225.2 | 11.26 | | | | | | | | |
| ID2 | INV00000000615811 | C2K PLUS | Guest, P53 8944142 | 49716960 | 2.33482E+14 | 4075929599 | 2334822 | 212927 | 214403 | 14.6 | | | | |
| ID2 | INV00000000615811 | C2K PLUS | Guest, P56 8944142 | 49716960 | 2.33482E+14 | 5122480426 | 2334822 | 213041 | 224108 | 70.4 | | | | |
| ID2 | INV00000000615811 | C2K PLUS | Host, P62 3940698** | 49716960 | 2.33482E+14 | 3343237225 | 2334822 | 213122 | 224111 | 69.8 | | | | |
| ID2 | INV00000000615811 | C2K PLUS | Guest, P57 8944142 | 49716960 | 2.33482E+14 | 3217221894 | 2334822 | 213047 | 224111 | 70.4 | | | | |
| IH | CONS000119266 | INV00000000615812 | CONEXANT00001 | STEVEWILLIM0001 | WILLIMENT, STEV | 54422185 | 49831549 | | | 0 | 84.1 | 4.21 | 0.42 | 4.63 |
| ID1 | INV00000000615812 | C2K PLUS | Always On 800 Meet Me | 0.05 | 84.1 | 4.21 | | | | | | | | |
| ID2 | INV00000000615812 | C2K PLUS | Guest, P48 637288 | 54422185 | 2.33482E+14 | 4088575906 | 2334822 | 225734 | 232707 | 29.5 | | | | |
| ID2 | INV00000000615812 | C2K PLUS | Guest, P62 637288 | 54422185 | 2.33482E+14 | 9492447389 | 2334822 | 230127 | 232707 | 25.7 | | | | |
| ID2 | INV00000000615812 | C2K PLUS | Guest, P51 637288 | 54422185 | 2.33482E+14 | 3343237225 | 2334822 | 225811 | 232708 | 28.9 | | | | |
| IH | CONS000119266 | INV00000000615813 | CONEXANT00001 | RKM0E23 | RAASCH, CHARLIE | 25118697 | 27820320 | | | 0 | 48.9 | 2.45 | 0.24 | 2.69 |
| ID1 | INV00000000615813 | C2K PLUS | Always On 800 Meet Me | 0.05 | 48.9 | 2.45 | | | | | | | | |
| ID2 | INV00000000615813 | C2K PLUS | Guest, P60 4907909 | 25118697 | 2.33482E+14 | 9494834600 | 2334822 | 230127 | 232419 | 22.9 | | | | |
| ID2 | INV00000000615813 | C2K PLUS | Host, P54 2708551** | 25118697 | 2.33482E+14 | 9493803999 | 2334822 | 225821 | 232421 | 26 | | | | |
| IH | CONS000119266 | INV00000000615814 | CONEXANT00001 | RKM0K15 | LIANG, RUDY | 49482900 | 98893559 | | | 0 | 139.1 | 6.96 | 0.69 | 7.65 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID1 | INV00000000615814 | C2K PLUS | Always On 800 Meet Me | 0.05 | 139.1 | 6.96 | | | | | | | | |
| ID2 | INV00000000615814 | C2K PLUS | Guest, P61 310905 | 49482900 | 2.33482E+14 | 8586183888 | 2334822 | 230131 | 233557 | 34.5 | | | | |
| ID2 | INV00000000615814 | C2K PLUS | Guest, P56 310905 | 49482900 | 2.33482E+14 | 8585131780 | 2334822 | 225852 | 233551 | 36.9 | | | | |
| ID2 | INV00000000615814 | C2K PLUS | Guest, P63 310905 | 49482900 | 2.33482E+14 | 8587294422 | 2334822 | 230148 | 233554 | 34.1 | | | | |
| ID2 | INV00000000615814 | C2K PLUS | Guest, P64 310905 | 49482900 | 2.33482E+14 | 3343237225 | 2334822 | 230217 | 233555 | 33.6 | | | | |
| IH | CONS000119266 | INV00000000615815 | CONEXANT00001 | ANUPAMAASTH0001 | ASTHANA, ANUPAM | 45498282 | 19637259 | | | 0 | 0.8 | 0.04 | 0 | 0.04 |
| ID1 | INV00000000615815 | C2K PLUS | Always On 800 Meet Me | 0.05 | 0.8 | 0.04 | | | | | | | | |
| ID2 | INV00000000615815 | C2K PLUS | Guest, P48 977042 | 45498282 | 2.33482E+14 | 9494834600 | 2334822 | 232929 | 233017 | 0.8 | | | | |
| IH | CONS000119266 | INV00000000615816 | CONEXANT00001 | ANUPAMAASTH0001 | ASTHANA, ANUPAM | 45498282 | 19637259 | | | 0 | 53.8 | 2.69 | 0.27 | 2.96 |
| ID1 | INV00000000615816 | C2K PLUS | Always On 800 Meet Me | 0.05 | 53.8 | 2.69 | | | | | | | | |
| ID2 | INV00000000615816 | C2K PLUS | Guest, P51 977042 | 45498282 | 2.33482E+14 | 9494834600 | 2334822 | 233240 | 235911 | 26.5 | | | | |
| ID2 | INV00000000615816 | C2K PLUS | Host, P48 371486** | 45498282 | 2.33482E+14 | 6462785626 | 2334822 | 233152 | 235911 | 27.3 | | | | |
| IH | CONS000119266 | INV00000000615817 | CONEXANT00001 | MONICASAXEN0001 | SAXENA, MONICA | 84953062 | 76325471 | | | 0 | 49.2 | 2.46 | 0.24 | 2.7 |
| ID1 | INV00000000615817 | C2K PLUS | Always On 800 Meet Me | 0.05 | 49.2 | 2.46 | | | | | | | | |
| ID2 | INV00000000615817 | C2K PLUS | Guest, P51 660656 | 84953062 | 2.33482E+14 | 7323457500 | 2334822 | 3631 | 12543 | 49.2 | | | | |
| IH | CONS000119266 | INV00000000615818 | CONEXANT00001 | DHANUMJAIPA0001 | PASUMARTHY, DHA | 81733543 | 26455413 | | | 0 | 2 | 1.43 | 0.14 | 1.57 |
| ID1 | INV00000000615818 | C2K OUTBOUND INDIA | Always On Out India | 2.27 | 0.6 | 1.36 | | | | | | | | |
| ID1 | INV00000000615818 | C2K PLUS | Always On 800 Meet Me | 0.05 | 1.4 | 0.07 | | | | | | | | |
| ID2 | INV00000000615818 | C2K OUTBOUND INDIA | Party, 48:0 | 81733543 | 1.19141E+13 | | | 20236 | 20315 | 0.6 | | | | |
| ID2 | INV00000000615818 | C2K PLUS | Host, P48 2480737** | 81733543 | 2.33482E+14 | 9495007566 | 2334822 | 20215 | 20339 | 1.4 | | | | |
| IH | CONS000119266 | INV00000000615819 | CONEXANT00001 | DHANUMJAIPA0001 | PASUMARTHY, DHA | 81733543 | 26455413 | | | 0 | 7.4 | 4.59 | 0.46 | 5.05 |
| ID1 | INV00000000615819 | C2K OUTBOUND INDIA | Always On Out India | 2.27 | 1.9 | 4.31 | | | | | | | | |
| ID1 | INV00000000615819 | C2K PLUS | Always On 800 Meet Me | 0.05 | 5.5 | 0.28 | | | | | | | | |
| ID2 | INV00000000615819 | C2K OUTBOUND INDIA | Party, 48:0 | 81733543 | 1.19141E+13 | | | 20430 | 20445 | 0.3 | | | | |
| ID2 | INV00000000615819 | C2K OUTBOUND INDIA | Party, 48:1 | 81733543 | 1191405572 | | | 20523 | 20605 | 0.7 | | | | |
| ID2 | INV00000000615819 | C2K OUTBOUND INDIA | Party, 48:2 | 81733543 | 11914055723 | | | 20641 | 20653 | 0.2 | | | | |
| ID2 | INV00000000615819 | C2K OUTBOUND INDIA | Party, 48:3 | 81733543 | 119140557 | | | 20714 | 20729 | 0.3 | | | | |
| ID2 | INV00000000615819 | C2K OUTBOUND INDIA | Party, 48:4 | 81733543 | 1.19141E+13 | | | 20904 | 20932 | 0.4 | | | | |
| ID2 | INV00000000615819 | C2K PLUS | Host, P48 2480737** | 81733543 | 2.33482E+14 | 9495007566 | 2334822 | 20407 | 20933 | 5.5 | | | | |
| IH | CONS000119266 | INV00000000615820 | CONEXANT00001 | ACHIMSTAHL0001 | STAHL, ACHIM | 97618570 | 64372586 | | | 0 | 32.2 | 1.61 | 0.16 | 1.77 |
| ID1 | INV00000000615820 | C2K PLUS | Always On 800 Meet Me | 0.05 | 32.2 | 1.61 | | | | | | | | |
| ID2 | INV00000000615820 | C2K PLUS | Guest, P48 448951 | 97618570 | 2.33482E+14 | 3343237225 | 2334822 | 33129 | 34159 | 10.5 | | | | |
| ID2 | INV00000000615820 | C2K PLUS | Guest, P48 448951 | 97618570 | 2.33482E+14 | 3343237225 | 2334822 | 34439 | 35116 | 6.7 | | | | |
| ID2 | INV00000000615820 | C2K PLUS | Guest, P51 448951 | 97618570 | 2.33482E+14 | 7323457500 | 2334822 | 34159 | 35115 | 9.2 | | | | |
| ID2 | INV00000000615820 | C2K PLUS | Guest, P52 448951 | 97618570 | 2.33482E+14 | 3343237225 | 2334822 | 34526 | 35115 | 5.8 | | | | |
| IH | CONS000119266 | INV00000000615822 | CONEXANT00001 | ZORANMILJAN0001 | MILJANIC, ZORAN | 12533688 | 39472640 | | | 0 | 141.1 | 7.06 | 0.7 | 7.76 |
| ID1 | INV00000000615822 | C2K PLUS | Always On 800 Meet Me | 0.05 | 141.1 | 7.06 | | | | | | | | |
| ID2 | INV00000000615822 | C2K PLUS | Guest, P48 806373 | 12533688 | 2.33482E+14 | 7323890417 | 2334822 | 55819 | 64723 | 49.1 | | | | |
| ID2 | INV00000000615822 | C2K PLUS | Guest, P52 806373 | 12533688 | 2.33482E+14 | 6099243794 | 2334822 | 60234 | 64724 | 44.8 | | | | |
| ID2 | INV00000000615822 | C2K PLUS | Guest, P51 806373 | 12533688 | 2.33482E+14 | 9494834600 | 2334822 | 60012 | 64724 | 47.2 | | | | |
| IH | CONS000119266 | INV00000000615824 | CONEXANT00001 | KARTIKEYAVE0001 | VERMA, KARTIKEY | 49716960 | 49891770 | | | 0 | 275.6 | 13.78 | 1.36 | 15.14 |
| ID1 | INV00000000615824 | C2K PLUS | Always On 800 Meet Me | 0.05 | 275.6 | 13.78 | | | | | | | | |
| ID2 | INV00000000615824 | C2K PLUS | Guest, P56 8944142 | 49716960 | 2.33482E+14 | 3343237225 | 2334822 | 63057 | 70445 | 33.8 | | | | |
| ID2 | INV00000000615824 | C2K PLUS | Guest, P53 8944142 | 49716960 | 2.33482E+14 | 3217277998 | 2334822 | 63441 | 72833 | 53.9 | | | | |
| ID2 | INV00000000615824 | C2K PLUS | Guest, P61 8944142 | 49716960 | 2.33482E+14 | 3217278594 | 2334822 | 73244 | 73849 | 6.1 | | | | |
| ID2 | INV00000000615824 | C2K PLUS | Guest, P55 8944142 | 49716960 | 2.33482E+14 | 3217221894 | 2334822 | 63033 | 74143 | 71.1 | | | | |
| ID2 | INV00000000615824 | C2K PLUS | Guest, P59 8944142 | 49716960 | 2.33482E+14 | 3217278210 | 2334822 | 71102 | 74154 | 30.9 | | | | |
| ID2 | INV00000000615824 | C2K PLUS | Guest, P53 8944142 | 49716960 | 2.33482E+14 | 3217221443 | 2334822 | 62709 | 63412 | 7 | | | | |
| ID2 | INV00000000615824 | C2K PLUS | Guest, P54 8944142 | 49716960 | 2.33482E+14 | 3217278876 | 2334822 | 62746 | 70420 | 36.5 | | | | |
| ID2 | INV00000000615824 | C2K PLUS | Guest, P56 8944142 | 49716960 | 2.33482E+14 | 7323457500 | 2334822 | 70521 | 74143 | 36.3 | | | | |
| IH | CONS000119266 | INV00000000615825 | CONEXANT00001 | HOOMANKASHE0001 | KASHEF, HOOMAN | 35487050 | 38755450 | | | 0 | 0.1 | 0.01 | 0 | 0.01 |
| ID1 | INV00000000615825 | C2K PLUS | Always On 800 Meet Me | 0.05 | 0.1 | 0.01 | | | | | | | | |
| ID2 | INV00000000615825 | C2K PLUS | Guest, P48 396964 | 35487050 | 2.33482E+14 | 3343237225 | 2334822 | 65245 | 65254 | 0.1 | | | | |
| IH | CONS000119266 | INV00000000615826 | CONEXANT00001 | RALPHBACHOF0001 | BACHOFEN, RALPH | 25720070 | 52429828 | | | 0 | 0.1 | 0.01 | 0 | 0.01 |
| ID1 | INV00000000615826 | C2K PLUS | Always On 800 Meet Me | 0.05 | 0.1 | 0.01 | | | | | | | | |
| ID2 | INV00000000615826 | C2K PLUS | Guest, P48 443859 | 25720070 | 2.33482E+14 | 7323457500 | 2334822 | 65535 | 65542 | 0.1 | | | | |
| IH | CONS000119266 | INV00000000615827 | CONEXANT00001 | JIMSTUDEBAK0001 | STUDEBAKER, JIM | 27524592 | 96082890 | | | 0 | 50.5 | 2.53 | 0.25 | 2.78 |
| ID1 | INV00000000615827 | C2K PLUS | Always On 800 Meet Me | 0.05 | 50.5 | 2.53 | | | | | | | | |
| ID2 | INV00000000615827 | C2K PLUS | Guest, P48 917302 | 27524592 | 2.33482E+14 | 3217278927 | 2334822 | 65927 | 74954 | 50.5 | | | | |
| IH | CONS000119266 | INV00000000615828 | CONEXANT00001 | HOOMANKASHE0001 | KASHEF, HOOMAN | 35487050 | 38755450 | | | 0 | 304.9 | 15.25 | 1.51 | 16.76 |
| ID1 | INV00000000615828 | C2K PLUS | Always On 800 Meet Me | 0.05 | 304.9 | 15.25 | | | | | | | | |
| ID2 | INV00000000615828 | C2K PLUS | Guest, P60 396964 | 35487050 | 2.33482E+14 | 3214277752 | 2334822 | 71332 | 75549 | 42.3 | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID2 | INV00000000615828 | C2K PLUS | Guest, P54 396964 | 35487050 | 2.33482E+14 | 3217278876 | 2334822 | 70439 | 75554 | 51.3 | | | | |
| ID2 | INV00000000615828 | C2K PLUS | Guest, P52 396964 | 35487050 | 2.33482E+14 | 4239150102 | 2334822 | 70054 | 75618 | 55.4 | | | | |
| ID2 | INV00000000615828 | C2K PLUS | Guest, P58 396964 | 35487050 | 2.33482E+14 | 9494834600 | 2334822 | 71013 | 75657 | 46.8 | | | | |
| ID2 | INV00000000615828 | C2K PLUS | Guest, P51 396964 | 35487050 | 2.33482E+14 | 3217278038 | 2334822 | 70044 | 75553 | 55.2 | | | | |
| ID2 | INV00000000615828 | C2K PLUS | Guest, P57 396964 | 35487050 | 2.33482E+14 | 7323457500 | 2334822 | 70227 | 75616 | 53.9 | | | | |
| IH | CONS000119266 | INV00000000615829 | CONEXANT00001 | TIMOVERCASH0001 | OVERCASH, TIM | 35579389 | 10629281 | | | 0 | 210.9 | 10.55 | 1.04 | 11.59 |
| ID1 | INV00000000615829 | C2K PLUS | Always On 800 Meet Me | 0.05 | 210.9 | 10.55 | | | | | | | | |
| ID2 | INV00000000615829 | C2K PLUS | Host, P53 886669** | 35579389 | 2.33482E+14 | 3217277998 | 2334822 | 72846 | 91713 | 108.4 | | | | |
| ID2 | INV00000000615829 | C2K PLUS | Guest, P62 866126 | 35579389 | 2.33482E+14 | 3343237225 | 2334822 | 73450 | 91716 | 102.5 | | | | |
| IH | CONS000119266 | INV00000000615830 | CONEXANT00001 | IANSTACEY0001 | STACEY, IAN | 34447655 | 90606800 | | | 0 | 168.3 | 8.42 | 0.83 | 9.25 |
| ID1 | INV00000000615830 | C2K PLUS | Always On 800 Meet Me | 0.05 | 168.3 | 8.42 | | | | | | | | |
| ID2 | INV00000000615830 | C2K PLUS | Guest, P63 741627 | 34447655 | 2.33482E+14 | 3343237225 | 2334822 | 73556 | 90056 | 85 | | | | |
| ID2 | INV00000000615830 | C2K PLUS | Guest, P64 741627 | 34447655 | 2.33482E+14 | 7329720934 | 2334822 | 73744 | 90057 | 83.3 | | | | |
| IH | CONS000119266 | INV00000000615832 | CONEXANT00001 | BARTOWWILLI0001 | WILLINGHAM, BAR | 86398459 | 89448847 | | | 0 | 0.1 | 0.01 | 0 | 0.01 |
| ID1 | INV00000000615832 | C2K PLUS | Always On 800 Meet Me | 0.05 | 0.1 | 0.01 | | | | | | | | |
| ID2 | INV00000000615832 | C2K PLUS | Guest, P55 110554 | 86398459 | 2.33482E+14 | 3217278210 | 2334822 | 74603 | 74607 | 0.1 | | | | |
| IH | CONS000119266 | INV00000000615836 | CONEXANT00001 | KARTIKEYAVE0001 | VERMA, KARTIKEY | 49716960 | 49891770 | | | 0 | 94.3 | 4.72 | 0.47 | 5.19 |
| ID1 | INV00000000615836 | C2K PLUS | Always On 800 Meet Me | 0.05 | 94.3 | 4.72 | | | | | | | | |
| ID2 | INV00000000615836 | C2K PLUS | Host, P48 3940698** | 49716960 | 2.33482E+14 | 7323457500 | 2334822 | 80008 | 84833 | 48.5 | | | | |
| ID2 | INV00000000615836 | C2K PLUS | Guest, P59 8944142 | 49716960 | 2.33482E+14 | 3217221894 | 2334822 | 80245 | 84833 | 45.8 | | | | |
| IH | CONS000119266 | INV00000000615838 | CONEXANT00001 | PATRICKWIER0001 | WIERS, PATRICK | 33831994 | 67011392 | | | 0 | 108 | 5.4 | 0.53 | 5.93 |
| ID1 | INV00000000615838 | C2K PLUS | Always On 800 Meet Me | 0.05 | 108 | 5.4 | | | | | | | | |
| ID2 | INV00000000615838 | C2K PLUS | Guest, P60 8935663 | 33831994 | 2.33482E+14 | 7323457500 | 2334822 | 80331 | 81428 | 11 | | | | |
| ID2 | INV00000000615838 | C2K PLUS | Guest, P58 8935663 | 33831994 | 2.33482E+14 | 5123490523 | 2334822 | 80233 | 82947 | 27.2 | | | | |
| ID2 | INV00000000615838 | C2K PLUS | Guest, P61 8935663 | 33831994 | 2.33482E+14 | 7323457500 | 2334822 | 80328 | 82949 | 26.3 | | | | |
| ID2 | INV00000000615838 | C2K PLUS | Guest, P66 8935663 | 33831994 | 2.33482E+14 | 7323457500 | 2334822 | 81453 | 82950 | 14.9 | | | | |
| ID2 | INV00000000615838 | C2K PLUS | Guest, P56 8935663 | 33831994 | 2.33482E+14 | 3214275616 | 2334822 | 80119 | 82955 | 28.6 | | | | |
| IH | CONS000119266 | INV00000000615839 | CONEXANT00001 | HOOMANKASHE0001 | KASHEF, HOOMAN | 35487050 | 38755450 | | | 0 | 8.7 | 0.44 | 0.04 | 0.48 |
| ID1 | INV00000000615839 | C2K PLUS | Always On 800 Meet Me | 0.05 | 8.7 | 0.44 | | | | | | | | |
| ID2 | INV00000000615839 | C2K PLUS | Guest, P57 396964 | 35487050 | 2.33482E+14 | 3217278876 | 2334822 | 80127 | 81007 | 8.7 | | | | |
| IH | CONS000119266 | INV00000000615840 | CONEXANT00001 | HOOMANKASHE0001 | KASHEF, HOOMAN | 35487050 | 38755450 | | | 0 | 304.7 | 15.24 | 1.51 | 16.75 |
| ID1 | INV00000000615840 | C2K PLUS | Always On 800 Meet Me | 0.05 | 304.7 | 15.24 | | | | | | | | |
| ID2 | INV00000000615840 | C2K PLUS | Guest, P61 396964 | 35487050 | 2.33482E+14 | 7323457500 | 2334822 | 83048 | 83055 | 0.1 | | | | |
| ID2 | INV00000000615840 | C2K PLUS | Guest, P66 396964 | 35487050 | 2.33482E+14 | 3343237225 | 2334822 | 93022 | 94630 | 16.1 | | | | |
| ID2 | INV00000000615840 | C2K PLUS | Guest, P52 396964 | 35487050 | 2.33482E+14 | 3214277752 | 2334822 | 82511 | 94633 | 81.4 | | | | |
| ID2 | INV00000000615840 | C2K PLUS | Guest, P57 396964 | 35487050 | 2.33482E+14 | 3217278876 | 2334822 | 81026 | 94633 | 96.2 | | | | |
| ID2 | INV00000000615840 | C2K PLUS | Guest, P55 396964 | 35487050 | 2.33482E+14 | 7323457500 | 2334822 | 92842 | 94643 | 18 | | | | |
| ID2 | INV00000000615840 | C2K PLUS | Guest, P65 396964 | 35487050 | 2.33482E+14 | 7323457500 | 2334822 | 81341 | 94637 | 92.9 | | | | |
| IH | CONS000119266 | INV00000000615841 | CONEXANT00001 | RKM0F05 | HALL, CARLOS | 77221723 | 37126931 | | | 0 | 0.1 | 0.01 | 0 | 0.01 |
| ID1 | INV00000000615841 | C2K PLUS | Always On 800 Meet Me | 0.05 | 0.1 | 0.01 | | | | | | | | |
| ID2 | INV00000000615841 | C2K PLUS | Guest, P60 581534 | 77221723 | 2.33482E+14 | 3217278927 | 2334822 | 81440 | 81449 | 0.1 | | | | |
| IH | CONS000119266 | INV00000000615843 | CONEXANT00001 | DMITRYNETIS0001 | NETIS, DMITRY | 89927190 | 93755265 | | | 0 | 323.1 | 16.16 | 1.6 | 17.76 |
| ID1 | INV00000000615843 | C2K PLUS | Always On 800 Meet Me | 0.05 | 323.1 | 16.16 | | | | | | | | |
| ID2 | INV00000000615843 | C2K PLUS | Guest, P66 2617717 | 89927190 | 2.33482E+14 | 3343237225 | 2334822 | 83053 | 83250 | 1.9 | | | | |
| ID2 | INV00000000615843 | C2K PLUS | Guest, P74 2617717 | 89927190 | 2.33482E+14 | 3343237225 | 2334822 | 83309 | 92451 | 51.6 | | | | |
| ID2 | INV00000000615843 | C2K PLUS | Guest, P51 2617717 | 89927190 | 2.33482E+14 | 7074861091 | 2334822 | 82503 | 92456 | 59.9 | | | | |
| ID2 | INV00000000615843 | C2K PLUS | Guest, P66 2617717 | 89927190 | 2.33482E+14 | 3343237225 | 2334822 | 90820 | 92501 | 16.7 | | | | |
| ID2 | INV00000000615843 | C2K PLUS | Guest, P66 2617717 | 89927190 | 2.33482E+14 | 3343237225 | 2334822 | 83343 | 90731 | 33.8 | | | | |
| ID2 | INV00000000615843 | C2K PLUS | Guest, P61 2617717 | 89927190 | 2.33482E+14 | 7327135639 | 2334822 | 83148 | 92454 | 53.1 | | | | |
| ID2 | INV00000000615843 | C2K PLUS | Guest, P55 2617717 | 89927190 | 2.33482E+14 | 3343237225 | 2334822 | 82926 | 83012 | 0.8 | | | | |
| ID2 | INV00000000615843 | C2K PLUS | Guest, P60 2617717 | 89927190 | 2.33482E+14 | 7323457500 | 2334822 | 83327 | 92449 | 51.4 | | | | |
| ID2 | INV00000000615843 | C2K PLUS | Guest, P73 2617717 | 89927190 | 2.33482E+14 | 6503853378 | 2334822 | 83101 | 92452 | 53.9 | | | | |
| IH | CONS000119266 | INV00000000615844 | CONEXANT00001 | SURESHSODHA0001 | SODHANI, SURESH | 99577958 | 66358567 | | | 0 | 121.7 | 6.09 | 0.6 | 6.69 |
| ID1 | INV00000000615844 | C2K PLUS | Always On 800 Meet Me | 0.05 | 121.7 | 6.09 | | | | | | | | |
| ID2 | INV00000000615844 | C2K PLUS | Guest, P54 183280 | 99577958 | 2.33482E+14 | 3343237225 | 2334822 | 82823 | 91006 | 41.7 | | | | |
| ID2 | INV00000000615844 | C2K PLUS | Guest, P55 183280 | 99577958 | 2.33482E+14 | 7323457500 | 2334822 | 83036 | 91015 | 39.6 | | | | |
| ID2 | INV00000000615844 | C2K PLUS | Guest, P70 183280 | 99577958 | 2.33482E+14 | 3343237225 | 2334822 | 82939 | 90957 | 40.4 | | | | |
| IH | CONS000119266 | INV00000000615845 | CONEXANT00001 | MIKE-2NDKEI0001 | KEITH, MIKE-2ND | 92262540 | 99028564 | | | 0 | 156.8 | 7.84 | 0.78 | 8.62 |
| ID1 | INV00000000615845 | C2K PLUS | Always On 800 Meet Me | 0.05 | 156.8 | 7.84 | | | | | | | | |
| ID2 | INV00000000615845 | C2K PLUS | Guest, P67 682764 | 92262540 | 2.33482E+14 | 3343237225 | 2334822 | 82901 | 83337 | 4.6 | | | | |
| ID2 | INV00000000615845 | C2K PLUS | Guest, P56 682764 | 92262540 | 2.33482E+14 | 5123490523 | 2334822 | 83010 | 85827 | 28.2 | | | | |
| ID2 | INV00000000615845 | C2K PLUS | Guest, P69 682764 | 92262540 | 2.33482E+14 | 5126913300 | 2334822 | 82934 | 85827 | 28.8 | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID2 | INV00000000615845 | C2K PLUS | Guest, P71 682764 | 92262540 | 2.33482E+14 | 5127231000 | 2334822 | 83055 | 85829 | 27.6 | | | | |
| ID2 | INV00000000615845 | C2K PLUS | Guest, P76 682764 | 92262540 | 2.33482E+14 | 5127231000 | 2334822 | 84158 | 85828 | 16.5 | | | | |
| ID2 | INV00000000615845 | C2K PLUS | Guest, P67 682764 | 92262540 | 2.33482E+14 | 3343237225 | 2334822 | 83618 | 85829 | 22.2 | | | | |
| ID2 | INV00000000615845 | C2K PLUS | Guest, P68 682764 | 92262540 | 2.33482E+14 | 3343237225 | 2334822 | 82935 | 85830 | 28.9 | | | | |
| IH | CONS000119266 | INV00000000615846 | CONEXANT00001 | STEVECROWLE0001 | CROWLEY, STEVE | 65689290 | 34033382 | | | 0 | 103.5 | 5.18 | 0.51 | 5.69 |
| ID1 | INV00000000615846 | C2K PLUS | Always On 800 Meet Me | 0.05 | 103.5 | 5.18 | | | | | | | | |
| ID2 | INV00000000615846 | C2K PLUS | Guest, P58 954459 | 65689290 | 2.33482E+14 | 3343237225 | 2334822 | 90804 | 92300 | 14.9 | | | | |
| ID2 | INV00000000615846 | C2K PLUS | Guest, P72 954459 | 65689290 | 2.33482E+14 | 7323457500 | 2334822 | 83058 | 92300 | 52 | | | | |
| ID2 | INV00000000615846 | C2K PLUS | Guest, P58 954459 | 65689290 | 2.33482E+14 | 3343237225 | 2334822 | 83022 | 85740 | 27.3 | | | | |
| ID2 | INV00000000615846 | C2K PLUS | Guest, P58 954459 | 65689290 | 2.33482E+14 | 3343237225 | 2334822 | 85812 | 90731 | 9.3 | | | | |
| IH | CONS000119266 | INV00000000615859 | CONEXANT00001 | PATRICKWIER0001 | WIERS, PATRICK | 33831994 | 67011392 | | | 0 | 242.7 | 12.14 | 1.2 | 13.34 |
| ID1 | INV00000000615859 | C2K PLUS | Always On 800 Meet Me | 0.05 | 242.7 | 12.14 | | | | | | | | |
| ID2 | INV00000000615859 | C2K PLUS | Guest, P55 8935663 | 33831994 | 2.33482E+14 | 3343237225 | 2334822 | 95225 | 95330 | 1.1 | | | | |
| ID2 | INV00000000615859 | C2K PLUS | Guest, P55 8935663 | 33831994 | 2.33482E+14 | 3343237225 | 2334822 | 95408 | 95912 | 5.1 | | | | |
| ID2 | INV00000000615859 | C2K PLUS | Guest, P62 8935663 | 33831994 | 2.33482E+14 | 3343237225 | 2334822 | 100012 | 100440 | 4.5 | | | | |
| ID2 | INV00000000615859 | C2K PLUS | Guest, P52 8935663 | 33831994 | 2.33482E+14 | 3343237225 | 2334822 | 95212 | 102508 | 32.9 | | | | |
| ID2 | INV00000000615859 | C2K PLUS | Guest, P82 8935663 | 33831994 | 2.33482E+14 | 7323457500 | 2334822 | 93211 | 102510 | 53 | | | | |
| ID2 | INV00000000615859 | C2K PLUS | Guest, P84 8935663 | 33831994 | 2.33482E+14 | 3217278519 | 2334822 | 93414 | 102854 | 54.7 | | | | |
| ID2 | INV00000000615859 | C2K PLUS | Guest, P73 8935663 | 33831994 | 2.33482E+14 | 3343237225 | 2334822 | 93047 | 95134 | 20.8 | | | | |
| ID2 | INV00000000615859 | C2K PLUS | Guest, P68 8935663 | 33831994 | 2.33482E+14 | 3343237225 | 2334822 | 93540 | 95114 | 15.5 | | | | |
| ID2 | INV00000000615859 | C2K PLUS | Guest, P61 8935663 | 33831994 | 2.33482E+14 | 5123490523 | 2334822 | 92959 | 102506 | 55.1 | | | | |
| IH | CONS000119266 | INV00000000615861 | CONEXANT00001 | JIMFURINO0001 | FURINO, JIM | 87883948 | 76528885 | | | 0 | 129 | 6.45 | 0.64 | 7.09 |
| ID1 | INV00000000615861 | C2K PLUS | Always On 800 Meet Me | 0.05 | 129 | 6.45 | | | | | | | | |
| ID2 | INV00000000615861 | C2K PLUS | Guest, P69 938178 | 87883948 | 2.33482E+14 | 9729318894 | 2334822 | 93538 | 93828 | 2.9 | | | | |
| ID2 | INV00000000615861 | C2K PLUS | Guest, P63 938178 | 87883948 | 2.33482E+14 | 9729318894 | 2334822 | 94019 | 94150 | 1.5 | | | | |
| ID2 | INV00000000615861 | C2K PLUS | Guest, P74 938178 | 87883948 | 2.33482E+14 | 3217277998 | 2334822 | 93106 | 95828 | 27.4 | | | | |
| ID2 | INV00000000615861 | C2K PLUS | Guest, P54 938178 | 87883948 | 2.33482E+14 | 6462785626 | 2334822 | 94535 | 95830 | 12.9 | | | | |
| ID2 | INV00000000615861 | C2K PLUS | Guest, P62 938178 | 87883948 | 2.33482E+14 | 3217278038 | 2334822 | 93015 | 95832 | 28.3 | | | | |
| ID2 | INV00000000615861 | C2K PLUS | Guest, P72 938178 | 87883948 | 2.33482E+14 | 3217278210 | 2334822 | 93030 | 95829 | 28 | | | | |
| ID2 | INV00000000615861 | C2K PLUS | Guest, P69 938178 | 87883948 | 2.33482E+14 | 9728971967 | 2334822 | 94142 | 95829 | 16.8 | | | | |
| ID2 | INV00000000615861 | C2K PLUS | Guest, P81 938178 | 87883948 | 2.33482E+14 | 6467230445 | 2334822 | 93155 | 94304 | 11.2 | | | | |
| IH | CONS000119266 | INV00000000615862 | CONEXANT00001 | SANDYIYER0001 | IYER, SANDY | 56925416 | 87706557 | | | 0 | 1.9 | 0.1 | 0.01 | 0.11 |
| ID1 | INV00000000615862 | C2K PLUS | Always On 800 Meet Me | 0.05 | 1.9 | 0.1 | | | | | | | | |
| ID2 | INV00000000615862 | C2K PLUS | Guest, P48 514350 | 56925416 | 2.33482E+14 | 3343237225 | 2334822 | 93028 | 93223 | 1.9 | | | | |
| IH | CONS000119266 | INV00000000615876 | CONEXANT00001 | ZORANMILJAN0001 | MILJANIC, ZORAN | 12533688 | 39472640 | | | 0 | 29.4 | 1.47 | 0.15 | 1.62 |
| ID1 | INV00000000615876 | C2K PLUS | Always On 800 Meet Me | 0.05 | 29.4 | 1.47 | | | | | | | | |
| ID2 | INV00000000615876 | C2K PLUS | Guest, P70 806373 | 12533688 | 2.33482E+14 | 9494834600 | 2334822 | 95826 | 101635 | 18.2 | | | | |
| ID2 | INV00000000615876 | C2K PLUS | Guest, P66 806373 | 12533688 | 2.33482E+14 | 9495007566 | 2334822 | 100651 | 101636 | 9.8 | | | | |
| ID2 | INV00000000615876 | C2K PLUS | Guest, P85 806373 | 12533688 | 2.33482E+14 | 6099338142 | 2334822 | 100046 | 100212 | 1.4 | | | | |
| IH | CONS000119266 | INV00000000615877 | CONEXANT00001 | MICHAELSEAL0001 | SEALS, MICHAEL | 78202705 | 69053280 | | | 0 | 244.5 | 12.23 | 1.21 | 13.44 |
| ID1 | INV00000000615877 | C2K PLUS | Always On 800 Meet Me | 0.05 | 244.5 | 12.23 | | | | | | | | |
| ID2 | INV00000000615877 | C2K PLUS | Guest, P74 225471 | 78202705 | 2.33482E+14 | 3217278876 | 2334822 | 95842 | 112111 | 82.5 | | | | |
| ID2 | INV00000000615877 | C2K PLUS | Guest, P87 225471 | 78202705 | 2.33482E+14 | 3212764030 | 2334822 | 100146 | 112112 | 79.4 | | | | |
| ID2 | INV00000000615877 | C2K PLUS | Guest, P75 225471 | 78202705 | 2.33482E+14 | 4806611418 | 2334822 | 95837 | 112111 | 82.6 | | | | |
| IH | CONS000119266 | INV00000000615881 | CONEXANT00001 | RKMOE23 | RAASCH, CHARLIE | 25118697 | 27820320 | | | 0 | 18.8 | 0.94 | 0.09 | 1.03 |
| ID1 | INV00000000615881 | C2K PLUS | Always On 800 Meet Me | 0.05 | 18.8 | 0.94 | | | | | | | | |
| ID2 | INV00000000615881 | C2K PLUS | Guest, P73 4907909 | 25118697 | 2.33482E+14 | 3343237225 | 2334822 | 100048 | 101936 | 18.8 | | | | |
| IH | CONS000119266 | INV00000000615882 | CONEXANT00001 | ACHIMSTAHL0001 | STAHL, ACHIM | 97618570 | 64372586 | | | 0 | 88.2 | 4.41 | 0.44 | 4.85 |
| ID1 | INV00000000615882 | C2K PLUS | Always On 800 Meet Me | 0.05 | 88.2 | 4.41 | | | | | | | | |
| ID2 | INV00000000615882 | C2K PLUS | Guest, P86 448951 | 97618570 | 2.33482E+14 | 3343237225 | 2334822 | 100125 | 101349 | 12.4 | | | | |
| ID2 | INV00000000615882 | C2K PLUS | Guest, P91 448951 | 97618570 | 2.33482E+14 | 3343237225 | 2334822 | 100350 | 102712 | 23.4 | | | | |
| ID2 | INV00000000615882 | C2K PLUS | Guest, P72 448951 | 97618570 | 2.33482E+14 | 3343237225 | 2334822 | 100049 | 102710 | 26.4 | | | | |
| ID2 | INV00000000615882 | C2K PLUS | Guest, P81 448951 | 97618570 | 2.33482E+14 | 7323457500 | 2334822 | 100110 | 102709 | 26 | | | | |
| IH | CONS000119266 | INV00000000615884 | CONEXANT00001 | JIMNADOLSKI0001 | NADOLSKI, JIM | 89392352 | 44965511 | | | 0 | 211.6 | 10.58 | 1.05 | 11.63 |
| ID1 | INV00000000615884 | C2K PLUS | Always On 800 Meet Me | 0.05 | 211.6 | 10.58 | | | | | | | | |
| ID2 | INV00000000615884 | C2K PLUS | Guest, P96 319038 | 89392352 | 2.33482E+14 | 3214277752 | 2334822 | 103557 | 110925 | 33.4 | | | | |
| ID2 | INV00000000615884 | C2K PLUS | Guest, P65 319038 | 89392352 | 2.33482E+14 | 2105615628 | 2334822 | 101954 | 110927 | 49.5 | | | | |
| ID2 | INV00000000615884 | C2K PLUS | Guest, P90 319038 | 89392352 | 2.33482E+14 | 7323457500 | 2334822 | 100324 | 110927 | 66 | | | | |
| ID2 | INV00000000615884 | C2K PLUS | In, Call P55 | 89392352 | 2.33482E+14 | 3214275616 | 2334822 | 102022 | 110928 | 49.1 | | | | |
| ID2 | INV00000000615884 | C2K PLUS | Guest, P55 319038 | 89392352 | 2.33482E+14 | 3214275616 | 2334822 | 100135 | 101514 | 13.6 | | | | |
| IH | CONS000119266 | INV00000000615896 | CONEXANT00001 | SANDYIYER0001 | IYER, SANDY | 56925416 | 87706557 | | | 0 | 534.4 | 26.72 | 2.65 | 29.37 |
| ID1 | INV00000000615896 | C2K PLUS | Always On 800 Meet Me | 0.05 | 534.4 | 26.72 | | | | | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID2 | INV00000000615896 | C2K PLUS | Guest, P72 514350 | 56925416 | 2.33482E+14 | 3343237225 | 2334822 | 102806 | 102859 | 0.9 | | | | |
| ID2 | INV00000000615896 | C2K PLUS | Guest, P72 514350 | 56925416 | 2.33482E+14 | 3343237225 | 2334822 | 102931 | 104240 | 13.2 | | | | |
| ID2 | INV00000000615896 | C2K PLUS | Guest, P63 514350 | 56925416 | 2.33482E+14 | 3343237225 | 2334822 | 102917 | 110205 | 32.8 | | | | |
| ID2 | INV00000000615896 | C2K PLUS | Guest, P68 514350 | 56925416 | 2.33482E+14 | 3343237225 | 2334822 | 102746 | 112916 | 61.5 | | | | |
| ID2 | INV00000000615896 | C2K PLUS | Guest, P82 514350 | 56925416 | 2.33482E+14 | 3343237225 | 2334822 | 103213 | 112918 | 57.1 | | | | |
| ID2 | INV00000000615896 | C2K PLUS | Guest, P99 514350 | 56925416 | 2.33482E+14 | 3343237225 | 2334822 | 103742 | 112919 | 51.6 | | | | |
| ID2 | INV00000000615896 | C2K PLUS | Guest, P91 514350 | 56925416 | 2.33482E+14 | 3343237225 | 2334822 | 104017 | 112919 | 49 | | | | |
| ID2 | INV00000000615896 | C2K PLUS | Guest, P53 514350 | 56925416 | 2.33482E+14 | 3343237225 | 2334822 | 104421 | 112916 | 44.9 | | | | |
| ID2 | INV00000000615896 | C2K PLUS | Guest, P81 514350 | 56925416 | 2.33482E+14 | 3343237225 | 2334822 | 103150 | 112917 | 57.5 | | | | |
| ID2 | INV00000000615896 | C2K PLUS | Guest, P77 514350 | 56925416 | 2.33482E+14 | 3343237225 | 2334822 | 103037 | 112921 | 58.8 | | | | |
| ID2 | INV00000000615896 | C2K PLUS | Guest, P58 514350 | 56925416 | 2.33482E+14 | 3343237225 | 2334822 | 102627 | 112922 | 63 | | | | |
| ID2 | INV00000000615896 | C2K PLUS | Guest, P62 514350 | 56925416 | 2.33482E+14 | 9494834600 | 2334822 | 104529 | 112935 | 44.1 | | | | |
| IH | CONS000119266 | INV00000000615897 | CONEXANT00001 | RKM0E23 | RAASCH, CHARLIE | 25118697 | 27820320 | | | 0 | 0.2 | 0.01 | 0 | 0.01 |
| ID1 | INV00000000615897 | C2K PLUS | Always On 800 Meet Me | 0.05 | 0.2 | 0.01 | | | | | | | | |
| ID2 | INV00000000615897 | C2K PLUS | Host, P61 2708551** | 25118697 | 2.33482E+14 | 9494834600 | 2334822 | 102629 | 102641 | 0.2 | | | | |
| IH | CONS000119266 | INV00000000615898 | CONEXANT00001 | RKM0106 | GOWDA, VEENA | 65598464 | 39627860 | | | 0 | 318.2 | 15.91 | 1.58 | 17.49 |
| ID1 | INV00000000615898 | C2K PLUS | Always On 800 Meet Me | 0.05 | 318.2 | 15.91 | | | | | | | | |
| ID2 | INV00000000615898 | C2K PLUS | Guest, P83 112815 | 65598464 | 2.33482E+14 | 9494834600 | 2334822 | 103235 | 103740 | 5.1 | | | | |
| ID2 | INV00000000615898 | C2K PLUS | In, Call P93 | 65598464 | 2.33482E+14 | 7147452755 | 2334822 | 103616 | 114859 | 72.7 | | | | |
| ID2 | INV00000000615898 | C2K PLUS | Guest, P98 112815 | 65598464 | 2.33482E+14 | 9494834600 | 2334822 | 103733 | 115255 | 75.3 | | | | |
| ID2 | INV00000000615898 | C2K PLUS | Guest, P85 112815 | 65598464 | 2.33482E+14 | 9494834600 | 2334822 | 103303 | 115255 | 79.9 | | | | |
| ID2 | INV00000000615898 | C2K PLUS | Guest, P66 112815 | 65598464 | 2.33482E+14 | 8589455546 | 2334822 | 102742 | 115254 | 85.2 | | | | |
| IH | CONS000119266 | INV00000000615899 | CONEXANT00001 | RKM0E23 | RAASCH, CHARLIE | 25118697 | 27820320 | | | 0 | 3.4 | 0.17 | 0.02 | 0.19 |
| ID1 | INV00000000615899 | C2K PLUS | Always On 800 Meet Me | 0.05 | 3.4 | 0.17 | | | | | | | | |
| ID2 | INV00000000615899 | C2K PLUS | Guest, P91 4907909 | 25118697 | 2.33482E+14 | 3343237225 | 2334822 | 103525 | 103846 | 3.4 | | | | |
| IH | CONS000119266 | INV00000000615903 | CONEXANT00001 | RKM0E23 | RAASCH, CHARLIE | 25118697 | 27820320 | | | 0 | 3.1 | 0.16 | 0.02 | 0.18 |
| ID1 | INV00000000615903 | C2K PLUS | Always On 800 Meet Me | 0.05 | 3.1 | 0.16 | | | | | | | | |
| ID2 | INV00000000615903 | C2K PLUS | Guest, P52 4907909 | 25118697 | 2.33482E+14 | 3343237225 | 2334822 | 104335 | 104643 | 3.1 | | | | |
| IH | CONS000119266 | INV00000000615908 | CONEXANT00001 | RKM0E23 | RAASCH, CHARLIE | 25118697 | 27820320 | | | 0 | 2.6 | 0.13 | 0.01 | 0.14 |
| ID1 | INV00000000615908 | C2K PLUS | Always On 800 Meet Me | 0.05 | 2.6 | 0.13 | | | | | | | | |
| ID2 | INV00000000615908 | C2K PLUS | Guest, P51 4907909 | 25118697 | 2.33482E+14 | 3343237225 | 2334822 | 105106 | 105340 | 2.6 | | | | |
| IH | CONS000119266 | INV00000000615912 | CONEXANT00001 | BOBVENEGAS0001 | VENEGAS, BOB | 44928638 | 59645780 | | | 0 | 0.3 | 0.02 | 0 | 0.02 |
| ID1 | INV00000000615912 | C2K PLUS | Always On 800 Meet Me | 0.05 | 0.3 | 0.02 | | | | | | | | |
| ID2 | INV00000000615912 | C2K PLUS | Guest, P84 997716 | 44928638 | 2.33482E+14 | 3217278927 | 2334822 | 105747 | 105805 | 0.3 | | | | |
| IH | CONS000119266 | INV00000000615913 | CONEXANT00001 | BOBVENEGAS0001 | VENEGAS, BOB | 44928638 | 59645780 | | | 0 | 304.2 | 15.21 | 1.51 | 16.72 |
| ID1 | INV00000000615913 | C2K PLUS | Always On 800 Meet Me | 0.05 | 304.2 | 15.21 | | | | | | | | |
| ID2 | INV00000000615913 | C2K PLUS | Guest, P75 997716 | 44928638 | 2.33482E+14 | 3217277998 | 2334822 | 120309 | 133802 | 94.8 | | | | |
| ID2 | INV00000000615913 | C2K PLUS | Guest, P110 997716 | 44928638 | 2.33482E+14 | 9166300550 | 2334822 | 111751 | 112555 | 8.1 | | | | |
| ID2 | INV00000000615913 | C2K PLUS | Guest, P97 997716 | 44928638 | 2.33482E+14 | 3217278927 | 2334822 | 105837 | 120024 | 61.8 | | | | |
| ID2 | INV00000000615913 | C2K PLUS | Guest, P56 997716 | 44928638 | 2.33482E+14 | 9166300550 | 2334822 | 112854 | 134823 | 139.5 | | | | |
| IH | CONS000119266 | INV00000000615914 | CONEXANT00001 | SHANNONGREE0001 | GREENE, SHANNON | 89472460 | 20365603 | | | 0 | 207.7 | 10.39 | 1.03 | 11.42 |
| ID1 | INV00000000615914 | C2K PLUS | Always On 800 Meet Me | 0.05 | 207.7 | 10.39 | | | | | | | | |
| ID2 | INV00000000615914 | C2K PLUS | Guest, P101 357215 | 89472460 | 2.33482E+14 | 3032006800 | 2334822 | 105847 | 113809 | 39.4 | | | | |
| ID2 | INV00000000615914 | C2K PLUS | Guest, P115 357215 | 89472460 | 2.33482E+14 | 6194417675 | 2334822 | 105919 | 113812 | 38.9 | | | | |
| ID2 | INV00000000615914 | C2K PLUS | Guest, P72 357215 | 89472460 | 2.33482E+14 | 8582137022 | 2334822 | 113240 | 113812 | 5.5 | | | | |
| ID2 | INV00000000615914 | C2K PLUS | Guest, P65 357215 | 89472460 | 2.33482E+14 | 8587133200 | 2334822 | 111050 | 113551 | 25 | | | | |
| ID2 | INV00000000615914 | C2K PLUS | Guest, P119 357215 | 89472460 | 2.33482E+14 | 8587133200 | 2334822 | 105931 | 113821 | 38.9 | | | | |
| ID2 | INV00000000615914 | C2K PLUS | Guest, P163 357215 | 89472460 | 2.33482E+14 | 8587133200 | 2334822 | 110905 | 113902 | 29.9 | | | | |
| ID2 | INV00000000615914 | C2K PLUS | Guest, P84 357215 | 89472460 | 2.33482E+14 | 8582293724 | 2334822 | 110820 | 113825 | 30.1 | | | | |
| IH | CONS000119266 | INV00000000615915 | CONEXANT00001 | RKM0E23 | RAASCH, CHARLIE | 25118697 | 27820320 | | | 0 | 173.4 | 8.67 | 0.86 | 9.53 |
| ID1 | INV00000000615915 | C2K PLUS | Always On 800 Meet Me | 0.05 | 173.4 | 8.67 | | | | | | | | |
| ID2 | INV00000000615915 | C2K PLUS | Guest, P106 4907909 | 25118697 | 2.33482E+14 | 3343237225 | 2334822 | 105908 | 115247 | 53.7 | | | | |
| ID2 | INV00000000615915 | C2K PLUS | Guest, P175 4907909 | 25118697 | 2.33482E+14 | 5123728990 | 2334822 | 110303 | 115248 | 49.8 | | | | |
| ID2 | INV00000000615915 | C2K PLUS | Host, P104 2708551** | 25118697 | 2.33482E+14 | 9494834600 | 2334822 | 105858 | 115247 | 53.8 | | | | |
| ID2 | INV00000000615915 | C2K PLUS | Guest, P96 4907909 | 25118697 | 2.33482E+14 | 8584494405 | 2334822 | 111541 | 113145 | 16.1 | | | | |
| IH | CONS000119266 | INV00000000615917 | CONEXANT00001 | KENNETHCHUA0001 | CHUANG, KENNETH | 49623810 | 71268453 | | | 0 | 42 | 2.1 | 0.21 | 2.31 |
| ID1 | INV00000000615917 | C2K PLUS | Always On 800 Meet Me | 0.05 | 42 | 2.1 | | | | | | | | |
| ID2 | INV00000000615917 | C2K PLUS | Guest, P169 487355 | 49623810 | 2.33482E+14 | 7144179851 | 2334822 | 110052 | 111250 | 11.9 | | | | |
| ID2 | INV00000000615917 | C2K PLUS | Guest, P152 487355 | 49623810 | 2.33482E+14 | 3343237225 | 2334822 | 105946 | 112131 | 21.7 | | | | |
| ID2 | INV00000000615917 | C2K PLUS | Guest, P90 487355 | 49623810 | 2.33482E+14 | 7144179851 | 2334822 | 111306 | 112132 | 8.4 | | | | |
| IH | CONS000119266 | INV00000000615919 | CONEXANT00001 | STEVECROWLE0001 | CROWLEY, STEVE | 65689290 | 34033382 | | | 0 | 141.7 | 7.09 | 0.7 | 7.79 |
| ID1 | INV00000000615919 | C2K PLUS | Always On 800 Meet Me | 0.05 | 141.7 | 7.09 | | | | | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID2 | INV00000000615919 | C2K PLUS | Guest, P161 954459 | 65689290 | 2.33482E+14 | 7323457500 | 2334822 | 110027 | 121134 | 71.2 | | | | |
| ID2 | INV00000000615919 | C2K PLUS | Guest, P170 954459 | 65689290 | 2.33482E+14 | 3343237225 | 2334822 | 110105 | 121134 | 70.5 | | | | |
| IH | CONS000119266 | INV00000000615920 | CONEXANT00001 | RKM0392 | TOPHAM, NEIL | 52451396 | 18983061 | | | 0 | 160.1 | 8.01 | 0.79 | 8.8 |
| ID1 | INV00000000615920 | C2K PLUS | Always On 800 Meet Me | 0.05 | 160.1 | 8.01 | | | | | | | | |
| ID2 | INV00000000615920 | C2K PLUS | Guest, P174 619514 | 52451396 | 2.33482E+14 | 8583958409 | 2334822 | 110132 | 111658 | 15.5 | | | | |
| ID2 | INV00000000615920 | C2K PLUS | Host, P63 889324** | 52451396 | 2.33482E+14 | 3343237225 | 2334822 | 110233 | 113809 | 35.6 | | | | |
| ID2 | INV00000000615920 | C2K PLUS | Guest, P168 619514 | 52451396 | 2.33482E+14 | 3343237225 | 2334822 | 110050 | 113811 | 37.4 | | | | |
| ID2 | INV00000000615920 | C2K PLUS | Guest, P172 619514 | 52451396 | 2.33482E+14 | 3343237225 | 2334822 | 110124 | 113813 | 36.8 | | | | |
| ID2 | INV00000000615920 | C2K PLUS | Guest, P178 619514 | 52451396 | 2.33482E+14 | 8587133200 | 2334822 | 110326 | 113811 | 34.8 | | | | |
| IH | CONS000119266 | INV00000000615921 | CONEXANT00001 | ELLIOTTFRAN0001 | FRANKLIN, ELIOT | 97901410 | 82111967 | | | 0 | 7.2 | 0.36 | 0.04 | 0.4 |
| ID1 | INV00000000615921 | C2K PLUS | Always On 800 Meet Me | 0.05 | 7.2 | 0.36 | | | | | | | | |
| ID2 | INV00000000615921 | C2K PLUS | Guest, P181 713721 | 97901410 | 2.33482E+14 | 5123490523 | 2334822 | 110327 | 111034 | 7.2 | | | | |
| IH | CONS000119266 | INV00000000615922 | CONEXANT00001 | MOUNAELKHAT0001 | ELKHATIB, MOUNA | 42882481 | 10065179 | | | 0 | 141.6 | 7.08 | 0.7 | 7.78 |
| ID1 | INV00000000615922 | C2K PLUS | Always On 800 Meet Me | 0.05 | 141.6 | 7.08 | | | | | | | | |
| ID2 | INV00000000615922 | C2K PLUS | Guest, P186 775657 | 42882481 | 2.33482E+14 | 3343237225 | 2334822 | 110710 | 121820 | 71.1 | | | | |
| ID2 | INV00000000615922 | C2K PLUS | Guest, P187 775657 | 42882481 | 2.33482E+14 | 9494834600 | 2334822 | 110746 | 121819 | 70.5 | | | | |
| IH | CONS000119266 | INV00000000615928 | CONEXANT00001 | ANDREASLETS0001 | LETSOS, ANDREAS | 27305773 | 84149224 | | | 0 | 104.6 | 5.23 | 0.52 | 5.75 |
| ID1 | INV00000000615928 | C2K PLUS | Always On 800 Meet Me | 0.05 | 104.6 | 5.23 | | | | | | | | |
| ID2 | INV00000000615928 | C2K PLUS | Host, P52 367321** | 27305773 | 2.33482E+14 | 8587133200 | 2334822 | 112733 | 113547 | 8.2 | | | | |
| ID2 | INV00000000615928 | C2K PLUS | Guest, P75 340160 | 27305773 | 2.33482E+14 | 3343237225 | 2334822 | 113246 | 120227 | 29.6 | | | | |
| ID2 | INV00000000615928 | C2K PLUS | Host, P52 367321** | 27305773 | 2.33482E+14 | 8587133200 | 2334822 | 113559 | 120227 | 26.4 | | | | |
| ID2 | INV00000000615928 | C2K PLUS | Guest, P55 340160 | 27305773 | 2.33482E+14 | 3343237225 | 2334822 | 113810 | 114650 | 8.6 | | | | |
| ID2 | INV00000000615928 | C2K PLUS | Guest, P64 340160 | 27305773 | 2.33482E+14 | 3343237225 | 2334822 | 113039 | 120227 | 31.8 | | | | |
| IH | CONS000119266 | INV00000000615929 | CONEXANT00001 | RKM0J12 | BANSAL, SAHIL | 16954430 | 87722715 | | | 0 | 102.8 | 5.14 | 0.51 | 5.65 |
| ID1 | INV00000000615929 | C2K PLUS | Always On 800 Meet Me | 0.05 | 102.8 | 5.14 | | | | | | | | |
| ID2 | INV00000000615929 | C2K PLUS | Guest, P53 342063 | 16954430 | 2.33482E+14 | 7819706000 | 2334822 | 115345 | 115658 | 3.2 | | | | |
| ID2 | INV00000000615929 | C2K PLUS | Guest, P62 342063 | 16954430 | 2.33482E+14 | 8477180400 | 2334822 | 113035 | 115702 | 26.4 | | | | |
| ID2 | INV00000000615929 | C2K PLUS | Guest, P79 342063 | 16954430 | 2.33482E+14 | 7819706000 | 2334822 | 113357 | 115308 | 19.1 | | | | |
| ID2 | INV00000000615929 | C2K PLUS | Guest, P61 342063 | 16954430 | 2.33482E+14 | 8587133200 | 2334822 | 113031 | 115657 | 26.5 | | | | |
| ID2 | INV00000000615929 | C2K PLUS | Guest, P57 342063 | 16954430 | 2.33482E+14 | 3127820690 | 2334822 | 112921 | 115659 | 27.6 | | | | |
| IH | CONS000119266 | INV00000000615930 | CONEXANT00001 | MARKMILLER0001 | MILLER, MARK | 33098384 | 74309948 | | | 0 | 104.4 | 5.22 | 0.52 | 5.74 |
| ID1 | INV00000000615930 | C2K PLUS | Always On 800 Meet Me | 0.05 | 104.4 | 5.22 | | | | | | | | |
| ID2 | INV00000000615930 | C2K PLUS | Host, P59 552303** | 33098384 | 2.33482E+14 | 9494834600 | 2334822 | 113025 | 121726 | 47 | | | | |
| ID2 | INV00000000615930 | C2K PLUS | Guest, P76 593785 | 33098384 | 2.33482E+14 | 9494834600 | 2334822 | 113252 | 123018 | 57.4 | | | | |
| IH | CONS000119266 | INV00000000615931 | CONEXANT00001 | GUYRAHAMIM0001 | RAHAMIM, GUY | 98648745 | 44582785 | | | 0 | 33.9 | 1.7 | 0.17 | 1.87 |
| ID1 | INV00000000615931 | C2K PLUS | Always On 800 Meet Me | 0.05 | 33.9 | 1.7 | | | | | | | | |
| ID2 | INV00000000615931 | C2K PLUS | Guest, P68 689078 | 98648745 | 2.33482E+14 | 9494834600 | 2334822 | 113130 | 114901 | 17.5 | | | | |
| ID2 | INV00000000615931 | C2K PLUS | Guest, P71 689078 | 98648745 | 2.33482E+14 | 8584494405 | 2334822 | 113239 | 114901 | 16.4 | | | | |
| IH | CONS000119266 | INV00000000615943 | CONEXANT00001 | MICHAELSEAL0001 | SEALS, MICHAEL | 78202705 | 69053280 | | | 0 | 698.9 | 34.95 | 3.46 | 38.41 |
| ID1 | INV00000000615943 | C2K PLUS | Always On 800 Meet Me | 0.05 | 698.9 | 34.95 | | | | | | | | |
| ID2 | INV00000000615943 | C2K PLUS | Guest, P66 225471 | 78202705 | 2.33482E+14 | 3217279882 | 2334822 | 153021 | 30918 | 698.9 | | | | |
| IH | CONS000119266 | INV00000000615944 | CONEXANT00001 | RKM0922 | WEBSTER, ANDREW | 13207550 | 29076672 | | | 0 | 1040.6 | 52.03 | 5.15 | 57.18 |
| ID1 | INV00000000615944 | C2K PLUS | Always On 800 Meet Me | 0.05 | 1040.6 | 52.03 | | | | | | | | |
| ID2 | INV00000000615944 | C2K PLUS | Guest, P68 774757 | 13207550 | 2.33482E+14 | 9494834600 | 2334822 | 200127 | 203413 | 32.8 | | | | |
| ID2 | INV00000000615944 | C2K PLUS | Guest, P63 774757 | 13207550 | 2.33482E+14 | 9494488942 | 2334822 | 192710 | 203502 | 67.8 | | | | |
| ID2 | INV00000000615944 | C2K PLUS | Guest, P59 774757 | 13207550 | 2.33482E+14 | 7143300116 | 2334822 | 192709 | 195423 | 27.2 | | | | |
| ID2 | INV00000000615944 | C2K PLUS | Guest, P48 774757 | 13207550 | 2.33482E+14 | 9494834600 | 2334822 | 195527 | 195624 | 1 | | | | |
| ID2 | INV00000000615944 | C2K PLUS | Guest, P82 774757 | 13207550 | 2.33482E+14 | 9494834600 | 2334822 | 193047 | 204839 | 77.8 | | | | |
| ID2 | INV00000000615944 | C2K PLUS | Guest, P85 774757 | 13207550 | 2.33482E+14 | 2819704271 | 2334822 | 203246 | 204840 | 15.9 | | | | |
| ID2 | INV00000000615944 | C2K PLUS | Guest, P69 774757 | 13207550 | 2.33482E+14 | 9494834600 | 2334822 | 192948 | 204854 | 79.1 | | | | |
| ID2 | INV00000000615944 | C2K PLUS | Guest, P79 774757 | 13207550 | 2.33482E+14 | 9494834600 | 2334822 | 193006 | 204900 | 78.9 | | | | |
| ID2 | INV00000000615944 | C2K PLUS | Guest, P72 774757 | 13207550 | 2.33482E+14 | 7148834994 | 2334822 | 201705 | 204903 | 31.9 | | | | |
| ID2 | INV00000000615944 | C2K PLUS | Guest, P65 774757 | 13207550 | 2.33482E+14 | 9494834600 | 2334822 | 192743 | 205204 | 84.4 | | | | |
| ID2 | INV00000000615944 | C2K PLUS | Guest, P89 774757 | 13207550 | 2.33482E+14 | 9494834600 | 2334822 | 193642 | 30907 | 452.4 | | | | |
| ID2 | INV00000000615944 | C2K PLUS | Host, P75 169201** | 13207550 | 2.33482E+14 | 9494834600 | 2334822 | 193251 | 204840 | 75.9 | | | | |
| ID2 | INV00000000615944 | C2K PLUS | Guest, P81 774757 | 13207550 | 2.33482E+14 | 9498570759 | 2334822 | 203314 | 204842 | 15.5 | | | | |
| IH | CONS000119266 | INV00000000615945 | CONEXANT00001 | MONICASAXEN0001 | SAXENA, MONICA | 84953062 | 76325471 | | | 0 | 671.4 | 33.57 | 3.32 | 36.89 |
| ID1 | INV00000000615945 | C2K PLUS | Always On 800 Meet Me | 0.05 | 671.4 | 33.57 | | | | | | | | |
| ID2 | INV00000000615945 | C2K PLUS | Guest, P48 660656 | 84953062 | 2.33482E+14 | 9512799924 | 2334822 | 225708 | 12548 | 148.7 | | | | |
| ID2 | INV00000000615945 | C2K PLUS | Guest, P55 660656 | 84953062 | 2.33482E+14 | 3104874755 | 2334822 | 230055 | 3542 | 94.8 | | | | |
| ID2 | INV00000000615945 | C2K PLUS | Guest, P57 660656 | 84953062 | 2.33482E+14 | 6615132085 | 2334822 | 230128 | 3545 | 94.3 | | | | |
| ID2 | INV00000000615945 | C2K PLUS | Guest, P58 660656 | 84953062 | 2.33482E+14 | 3103982302 | 2334822 | 230158 | 3549 | 93.8 | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID2 | INV00000000615945 | C2K PLUS | Guest, P52 660656 | 84953062 | 2.33482E+14 | 7323457500 | 2334822 | 225911 | 3546 | 96.6 | | | | |
| ID2 | INV00000000615945 | C2K PLUS | Guest, P59 660656 | 84953062 | 2.33482E+14 | 3102732996 | 2334822 | 230236 | 12549 | 143.2 | | | | |
| IH | CONS000119266 | INV00000000616302 | CONEXANT00001 | TONYWALSH0001 | WALSH, TONY | 21461686 | 96813213 | WALSH, T | 8587133263 | 5 | 436.7 | 53.34 | 5.28 | 58.62 |
| ID1 | INV00000000616302 | 800 MEET ME | 800 Meet Me | 0.05 | 436.7 | 21.84 | | | | | | | | |
| ID1 | INV00000000616302 | PORT FEE MEET ME | Port Connection Fee Meet Me | 3.5 | 9 | 31.5 | | | | | | | | |
| ID2 | INV00000000616302 | 800 MEET ME | ZHAO, YONG-HONG | 21461686 | | 2405990010 | 2475110 | 110724 | 113705 | 29.7 | | | | |
| ID2 | INV00000000616302 | 800 MEET ME | ZHOU, GUANGCAI | 21461686 | | 8189914996 | 2475110 | 110020 | 115714 | 56.9 | | | | |
| ID2 | INV00000000616302 | 800 MEET ME | LING, TONG SHEN | 21461686 | | 9096262790 | 2475110 | 110257 | 115715 | 54.2 | | | | |
| ID2 | INV00000000616302 | 800 MEET ME | JAO, YUNGHUNG | 21461686 | | 2405990010 | 2475110 | 113730 | 115712 | 19.7 | | | | |
| ID2 | INV00000000616302 | 800 MEET ME | *WALSH, TONY | 21461686 | | 8587133200 | 2475110 | 105945 | 115712 | 57.4 | | | | |
| ID2 | INV00000000616302 | 800 MEET ME | SANTRO, JOE | 21461686 | | 3105030187 | 2475110 | 110709 | 115714 | 50 | | | | |
| ID2 | INV00000000616302 | 800 MEET ME | LAI, DENNIS | 21461686 | | 5624040330 | 2475110 | 110024 | 115717 | 56.9 | | | | |
| ID2 | INV00000000616302 | 800 MEET ME | BRYER, DON | 21461686 | | 3105249003 | 2475110 | 110647 | 115713 | 50.4 | | | | |
| ID2 | INV00000000616302 | 800 MEET ME | HOLUB, HARLEY | 21461686 | | 8587133200 | 2475110 | 105542 | 115713 | 61.5 | | | | |
| IH | CONS000119266 | INV00000000616317 | CONEXANT00001 | RKM0K42 | KARUNARATNE, MO | 77819756 | 25615609 | REULE, JO | 9494835198 | 1 | 578.5 | 67.43 | 6.68 | 74.11 |
| ID1 | INV00000000616317 | 800 MEET ME | 800 Meet Me | 0.05 | 578.5 | 28.93 | | | | | | | | |
| ID1 | INV00000000616317 | PORT FEE MEET ME | Port Connection Fee Meet Me | 3.5 | 11 | 38.5 | | | | | | | | |
| ID2 | INV00000000616317 | 800 MEET ME | POYRAZOGLU, OPHELIA | 77819756 | | 8587133200 | 3514892 | 123406 | 132824 | 54.3 | | | | |
| ID2 | INV00000000616317 | 800 MEET ME | *KARUNA, MONIQUE | 77819756 | | 9493622456 | 3514892 | 123020 | 132830 | 58.2 | | | | |
| ID2 | INV00000000616317 | 800 MEET ME | ETRILLARD, LIONEL | 77819756 | | 9494834600 | 3514892 | 123332 | 132830 | 55 | | | | |
| ID2 | INV00000000616317 | 800 MEET ME | POLLUCK, TONY | 77819756 | | 7323457500 | 3514892 | 123226 | 132826 | 56 | | | | |
| ID2 | INV00000000616317 | 800 MEET ME | CARRILLO, JERRY | 77819756 | | 9494834600 | 3514892 | 125358 | 132827 | 34.4 | | | | |
| ID2 | INV00000000616317 | 800 MEET ME | AYLER, TIM | 77819756 | | 3217277998 | 3514892 | 123349 | 132832 | 54.7 | | | | |
| ID2 | INV00000000616317 | 800 MEET ME | LABEDE, RAY | 77819756 | | 9494834600 | 3514892 | 123521 | 133051 | 55.4 | | | | |
| ID2 | INV00000000616317 | 800 MEET ME | VERSPOLI, MIKE | 77819756 | | 9494834600 | 3514892 | 123250 | 132827 | 55.6 | | | | |
| ID2 | INV00000000616317 | 800 MEET ME | KAISER, DIANE | 77819756 | | 7323457500 | 3514892 | 123043 | 133111 | 60.5 | | | | |
| ID2 | INV00000000616317 | 800 MEET ME | RAJEN, CY | 77819756 | | 9494834600 | 3514892 | 123415 | 131052 | 36.7 | | | | |
| ID2 | INV00000000616317 | 800 MEET ME | ALBAZ, MICHAEL | 77819756 | | 8587133200 | 3514892 | 123048 | 132828 | 57.7 | | | | |
| IH | CONS000119266 | INV00000000616331 | CONEXANT00001 | RKM0557 | MOELLER, DAVE | 51502816 | 38657670 | MOELLER | 4084234515 | 1 | 108.4 | 12.42 | 1.24 | 13.66 |
| ID1 | INV00000000616331 | 800 MEET ME | 800 Meet Me | 0.05 | 108.4 | 5.42 | | | | | | | | |
| ID1 | INV00000000616331 | PORT FEE MEET ME | Port Connection Fee Meet Me | 3.5 | 2 | 7 | | | | | | | | |
| ID2 | INV00000000616331 | 800 MEET ME | MUNAR, ED | 51502816 | | 8587133200 | 3514901 | 140242 | 150052 | 58.2 | | | | |
| ID2 | INV00000000616331 | 800 MEET ME | *MOELLER, DAVE | 51502816 | | 4089578970 | 3514901 | 141041 | 150054 | 50.2 | | | | |
| IH | CONS000119266 | INV00000000616347 | CONEXANT00001 | RKM0D02 | SMITH, ANNA | 44633010 | 11040420 | BAILEY, P | 8587133691 | 1 | 19.1 | 7.96 | 0.8 | 8.76 |
| ID1 | INV00000000616347 | 800 MEET ME | 800 Meet Me | 0.05 | 19.1 | 0.96 | | | | | | | | |
| ID1 | INV00000000616347 | PORT FEE MEET ME | Port Connection Fee Meet Me | 3.5 | 2 | 7 | | | | | | | | |
| ID2 | INV00000000616347 | 800 MEET ME | LARA, JAIME | 44633010 | | 8585927844 | 4816768 | 163659 | 164405 | 7.1 | | | | |
| ID2 | INV00000000616347 | 800 MEET ME | PARSEGIAN, RAFAEL | 44633010 | | 9494834600 | 4816768 | 163208 | 164404 | 12 | | | | |
| IH | CONS000119266 | INV00000000616348 | CONEXANT00001 | RKM0102 | FOWLER, MIKE | 33600070 | 29790152 | MAILHEAU | 8587134990 | 1 | 216.1 | 17.81 | 1.77 | 19.58 |
| ID1 | INV00000000616348 | 800 MEET ME | 800 Meet Me | 0.05 | 216.1 | 10.81 | | | | | | | | |
| ID1 | INV00000000616348 | PORT FEE MEET ME | Port Connection Fee Meet Me | 3.5 | 2 | 7 | | | | | | | | |
| ID2 | INV00000000616348 | 800 MEET ME | JAHAN, AURI | 33600070 | | 8582293724 | 2475110 | 161420 | 164600 | 31.7 | | | | |
| ID2 | INV00000000616348 | 800 MEET ME | *FOWLER, MIKE | 33600070 | | 8587133200 | 2475110 | 160822 | 191245 | 184.4 | | | | |
| IH | CONS000119266 | INV00000000616351 | CONEXANT00001 | RKM0020 | RUSHING, MICKEY | 78436877 | 20370326 | LITTLE, SH | 8587133246 | 1 | 51.8 | 9.59 | 0.96 | 10.55 |
| ID1 | INV00000000616351 | 800 MEET ME | 800 Meet Me | 0.05 | 51.8 | 2.59 | | | | | | | | |
| ID1 | INV00000000616351 | PORT FEE MEET ME | Port Connection Fee Meet Me | 3.5 | 2 | 7 | | | | | | | | |
| ID2 | INV00000000616351 | 800 MEET ME | HONG, DEZENG | 78436877 | | 5123887414 | 3119407 | 183016 | 185924 | 29.1 | | | | |
| ID2 | INV00000000616351 | 800 MEET ME | *RUSHING, MICKY | 78436877 | | 8587133200 | 3119407 | 183641 | 185923 | 22.7 | | | | |
| IH | CONS000119266 | INV00000000616353 | CONEXANT00001 | FRANKHAMANN0002 | HAMANN, FRANK | 76644003 | 88941280 | HAMANN, | 9494833167 | 5 | 17.7 | 7.89 | 0.79 | 8.68 |
| ID1 | INV00000000616353 | 800 MEET ME | 800 Meet Me | 0.05 | 17.7 | 0.89 | | | | | | | | |
| ID1 | INV00000000616353 | PORT FEE MEET ME | Port Connection Fee Meet Me | 3.5 | 2 | 7 | | | | | | | | |
| ID2 | INV00000000616353 | 800 MEET ME | HAMANN, FRANK | 76644003 | | 7149977951 | 6854066 | 195759 | 200803 | 10 | | | | |
| ID2 | INV00000000616353 | 800 MEET ME | HUANG, MR. | 76644003 | | 9494834600 | 6854066 | 200017 | 200803 | 7.7 | | | | |
| IH | CONS000119266 | INV00000000616355 | CONEXANT00001 | RKM0747 | CHANDLER, MIKE | 14154422 | 30833500 | LOEFFLER | 9494835591 | 5 | 5.5 | 7.49 | 0.74 | 8.23 |
| ID1 | INV00000000616355 | 800 MEET ME | 800 Meet Me | 0.05 | 4.9 | 0.25 | | | | | | | | |
| ID1 | INV00000000616355 | DIAL MM | Dial Meet Me | 0.405 | 0.6 | 0.24 | | | | | | | | |
| ID1 | INV00000000616355 | PORT FEE MEET ME | Port Connection Fee Meet Me | 3.5 | 2 | 7 | | | | | | | | |
| ID2 | INV00000000616355 | DIAL MM | , MONTY | 14154422 | | 3343237224 | 2079990 | 233537 | 233615 | 0.6 | | | | |
| ID2 | INV00000000616355 | 800 MEET ME | SOILIEL, MUIR | 14154422 | | 9495028722 | 4816768 | 233226 | 233716 | 4.9 | | | | |
| IH | CONS000119266 | INV00000000616424 | CONEXANT00001 | KENHUANG0001 | HUANG, KEN | 45458407 | 90147916 | | | 0 | 29.9 | 1.5 | 0.15 | 1.65 |
| ID1 | INV00000000616424 | C2K PLUS | Always On 800 Meet Me | 0.05 | 29.9 | 1.5 | | | | | | | | |
| ID2 | INV00000000616424 | C2K PLUS | Guest, P48 5058795 | 45458407 | 2.33482E+14 | 9494834600 | 2334822 | 143 | 3135 | 29.9 | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IH | CONS000119266 | INV00000000616425 | CONEXANT00001 | RKM0107 | FAITH, DEAN | 68391395 | 92451364 | | | 0 | 0.1 | 0.01 | 0 | 0.01 |
| ID1 | INV00000000616425 | C2K PLUS | Always On 800 Meet Me | 0.05 | 0.1 | 0.01 | | | | | | | | |
| ID2 | INV00000000616425 | C2K PLUS | Guest, P48 780067 | 68391395 | 2.33482E+14 | 8587133200 | 2334822 | 10250 | 10256 | 0.1 | | | | |
| IH | CONS000119266 | INV00000000616426 | CONEXANT00001 | CONEXANTSSH0004 | YOH, LAURIE | 69180036 | 60839302 | | | 0 | 0.9 | 0.05 | 0 | 0.05 |
| ID1 | INV00000000616426 | C2K PLUS | Always On 800 Meet Me | 0.05 | 0.9 | 0.05 | | | | | | | | |
| ID2 | INV00000000616426 | C2K PLUS | Guest, P48 571738 | 69180036 | 5.52621E+14 | 3343239859 | 5526211 | 40605 | 40658 | 0.9 | | | | |
| IH | CONS000119266 | INV00000000616427 | CONEXANT00001 | CONEXANTSSH0004 | YOH, LAURIE | 69180036 | 60839302 | | | 0 | 0.2 | 0.01 | 0 | 0.01 |
| ID1 | INV00000000616427 | C2K PLUS | Always On 800 Meet Me | 0.05 | 0.2 | 0.01 | | | | | | | | |
| ID2 | INV00000000616427 | C2K PLUS | Guest, P48 571738 | 69180036 | 5.52621E+14 | 3343239859 | 5526211 | 41742 | 41756 | 0.2 | | | | |
| IH | CONS000119266 | INV00000000616428 | CONEXANT00001 | NICKTHORNBU0001 | THORNBURN, NICK | 24139303 | 90451334 | | | 0 | 196.3 | 9.82 | 0.97 | 10.79 |
| ID1 | INV00000000616428 | C2K PLUS | Always On 800 Meet Me | 0.05 | 196.3 | 9.82 | | | | | | | | |
| ID2 | INV00000000616428 | C2K PLUS | Guest, P54 112590 | 24139303 | 2.33482E+14 | 3343237225 | 2334822 | 51034 | 55031 | 39.9 | | | | |
| ID2 | INV00000000616428 | C2K PLUS | Guest, P51 112590 | 24139303 | 2.33482E+14 | 3343237225 | 2334822 | 45732 | 55032 | 53 | | | | |
| ID2 | INV00000000616428 | C2K PLUS | Guest, P53 112590 | 24139303 | 2.33482E+14 | 3343237225 | 2334822 | 50040 | 55033 | 49.9 | | | | |
| ID2 | INV00000000616428 | C2K PLUS | Guest, P48 112590 | 24139303 | 2.33482E+14 | 3343237225 | 2334822 | 45707 | 55036 | 53.5 | | | | |
| IH | CONS000119266 | INV00000000616432 | CONEXANT00001 | HOOMANKASHE0001 | KASHEF, HOOMAN | 35487050 | 38755450 | | | 0 | 485.5 | 24.28 | 2.4 | 26.68 |
| ID1 | INV00000000616432 | C2K PLUS | Always On 800 Meet Me | 0.05 | 485.5 | 24.28 | | | | | | | | |
| ID2 | INV00000000616432 | C2K PLUS | Guest, P58 396964 | 35487050 | 2.33482E+14 | 3217277998 | 2334822 | 64524 | 70058 | 15.6 | | | | |
| ID2 | INV00000000616432 | C2K PLUS | Guest, P48 396964 | 35487050 | 2.33482E+14 | 3217221894 | 2334822 | 64620 | 70311 | 16.9 | | | | |
| ID2 | INV00000000616432 | C2K PLUS | Guest, P61 396964 | 35487050 | 2.33482E+14 | 7328959831 | 2334822 | 70050 | 74827 | 47.6 | | | | |
| ID2 | INV00000000616432 | C2K PLUS | Guest, P55 396964 | 35487050 | 2.33482E+14 | 4238549736 | 2334822 | 70304 | 74844 | 45.6 | | | | |
| ID2 | INV00000000616432 | C2K PLUS | Guest, P59 396964 | 35487050 | 2.33482E+14 | 3217278927 | 2334822 | 65920 | 74846 | 49.5 | | | | |
| ID2 | INV00000000616432 | C2K PLUS | Guest, P55 396964 | 35487050 | 2.33482E+14 | 3217221894 | 2334822 | 63259 | 63432 | 1.5 | | | | |
| ID2 | INV00000000616432 | C2K PLUS | Guest, P54 396964 | 35487050 | 2.33482E+14 | 7323457500 | 2334822 | 63100 | 70213 | 31.2 | | | | |
| ID2 | INV00000000616432 | C2K PLUS | Guest, P57 396964 | 35487050 | 2.33482E+14 | 3343237225 | 2334822 | 64420 | 71727 | 33.1 | | | | |
| ID2 | INV00000000616432 | C2K PLUS | Guest, P56 396964 | 35487050 | 2.33482E+14 | 7323457500 | 2334822 | 63427 | 74902 | 74.6 | | | | |
| ID2 | INV00000000616432 | C2K PLUS | Guest, P51 396964 | 35487050 | 2.33482E+14 | 9494834600 | 2334822 | 65951 | 75109 | 51.4 | | | | |
| ID2 | INV00000000616432 | C2K PLUS | Guest, P48 396964 | 35487050 | 2.33482E+14 | 3217278038 | 2334822 | 71231 | 75109 | 38.7 | | | | |
| ID2 | INV00000000616432 | C2K PLUS | Guest, P53 396964 | 35487050 | 2.33482E+14 | 3217278876 | 2334822 | 62903 | 74847 | 79.8 | | | | |
| IH | CONS000119266 | INV00000000616433 | CONEXANT00001 | KARTIKEYAVE0001 | VERMA, KARTIKEY | 49716960 | 49891770 | | | 0 | 10.7 | 0.54 | 0.05 | 0.59 |
| ID1 | INV00000000616433 | C2K PLUS | Always On 800 Meet Me | 0.05 | 10.7 | 0.54 | | | | | | | | |
| ID2 | INV00000000616433 | C2K PLUS | Guest, P55 8944142 | 49716960 | 2.33482E+14 | 3217221894 | 2334822 | 63522 | 64604 | 10.7 | | | | |
| IH | CONS000119266 | INV00000000616435 | CONEXANT00001 | RKM0A23 | ELDUMIATI, ISMA | 90483898 | 34327818 | | | 0 | 75.2 | 3.76 | 0.37 | 4.13 |
| ID1 | INV00000000616435 | C2K PLUS | Always On 800 Meet Me | 0.05 | 75.2 | 3.76 | | | | | | | | |
| ID2 | INV00000000616435 | C2K PLUS | Guest, P54 428489 | 90483898 | 2.33482E+14 | 7323457500 | 2334822 | 70415 | 73944 | 35.5 | | | | |
| ID2 | INV00000000616435 | C2K PLUS | Guest, P60 428489 | 90483898 | 2.33482E+14 | 7328226045 | 2334822 | 70049 | 73947 | 39 | | | | |
| ID2 | INV00000000616435 | C2K PLUS | Guest, P54 428489 | 90483898 | 2.33482E+14 | 7323457500 | 2334822 | 70254 | 70339 | 0.7 | | | | |
| IH | CONS000119266 | INV00000000616437 | CONEXANT00001 | JIMSTUDEBAK0001 | STUDEBAKER, JIM | 27524592 | 96082890 | | | 0 | 62.8 | 3.14 | 0.31 | 3.45 |
| ID1 | INV00000000616437 | C2K PLUS | Always On 800 Meet Me | 0.05 | 62.8 | 3.14 | | | | | | | | |
| ID2 | INV00000000616437 | C2K PLUS | Guest, P57 917302 | 27524592 | 2.33482E+14 | 3217277998 | 2334822 | 72712 | 82959 | 62.8 | | | | |
| IH | CONS000119266 | INV00000000616438 | CONEXANT00001 | BILLCLIFTON0001 | CLIFTON, BILL | 41594696 | 80844938 | | | 0 | 164.8 | 8.24 | 0.82 | 9.06 |
| ID1 | INV00000000616438 | C2K PLUS | Always On 800 Meet Me | 0.05 | 164.8 | 8.24 | | | | | | | | |
| ID2 | INV00000000616438 | C2K PLUS | Guest, P58 241614 | 41594696 | 2.33482E+14 | 3219613007 | 2334822 | 72900 | 74446 | 15.8 | | | | |
| ID2 | INV00000000616438 | C2K PLUS | Guest, P64 241614 | 41594696 | 2.33482E+14 | 3343237225 | 2334822 | 73907 | 81247 | 33.7 | | | | |
| ID2 | INV00000000616438 | C2K PLUS | Guest, P86 241614 | 41594696 | 2.33482E+14 | 3212588718 | 2334822 | 81229 | 81348 | 1.3 | | | | |
| ID2 | INV00000000616438 | C2K PLUS | Host, P63 636058** | 41594696 | 2.33482E+14 | 3217279882 | 2334822 | 73041 | 80848 | 38.1 | | | | |
| ID2 | INV00000000616438 | C2K PLUS | Guest, P54 241614 | 41594696 | 2.33482E+14 | 3217278210 | 2334822 | 74119 | 80852 | 27.6 | | | | |
| ID2 | INV00000000616438 | C2K PLUS | Guest, P62 241614 | 41594696 | 2.33482E+14 | 3343237225 | 2334822 | 73014 | 80901 | 38.8 | | | | |
| ID2 | INV00000000616438 | C2K PLUS | Guest, P86 241614 | 41594696 | 2.33482E+14 | 3217278038 | 2334822 | 75939 | 80905 | 9.5 | | | | |
| IH | CONS000119266 | INV00000000616439 | CONEXANT00001 | SARATHYGOPA0001 | GOPAL, SARATHY | 34187280 | 29271104 | | | 0 | 0.2 | 0.01 | 0 | 0.01 |
| ID1 | INV00000000616439 | C2K PLUS | Always On 800 Meet Me | 0.05 | 0.2 | 0.01 | | | | | | | | |
| ID2 | INV00000000616439 | C2K PLUS | Guest, P53 241111 | 34187280 | 2.33482E+14 | 9494834600 | 2334822 | 74930 | 74941 | 0.2 | | | | |
| IH | CONS000119266 | INV00000000616440 | CONEXANT00001 | ELAINECAMPB0002 | CAMPBELL, ELAIN | 17432873 | 24597050 | | | 0 | 0.2 | 0.01 | 0 | 0.01 |
| ID1 | INV00000000616440 | C2K PLUS | Always On 800 Meet Me | 0.05 | 0.2 | 0.01 | | | | | | | | |
| ID2 | INV00000000616440 | C2K PLUS | Guest, P53 972114 | 17432873 | 2.33482E+14 | 7323457500 | 2334822 | 75014 | 75022 | 0.2 | | | | |
| IH | CONS000119266 | INV00000000616442 | CONEXANT00001 | DAVIDHARE0001 | HARE, DAVID | 98338653 | 86764719 | | | 0 | 103.8 | 5.19 | 0.51 | 5.7 |
| ID1 | INV00000000616442 | C2K PLUS | Always On 800 Meet Me | 0.05 | 103.8 | 5.19 | | | | | | | | |
| ID2 | INV00000000616442 | C2K PLUS | Guest, P67 991553 | 98338653 | 2.33482E+14 | 3343237225 | 2334822 | 75654 | 83331 | 36.6 | | | | |
| ID2 | INV00000000616442 | C2K PLUS | Guest, P101 991553 | 98338653 | 2.33482E+14 | 7328226045 | 2334822 | 80154 | 83333 | 31.7 | | | | |
| ID2 | INV00000000616442 | C2K PLUS | Host, P76 136730** | 98338653 | 2.33482E+14 | 9195569119 | 2334822 | 75803 | 83329 | 35.5 | | | | |
| IH | CONS000119266 | INV00000000616445 | CONEXANT00001 | SURESHSODHA0001 | SODHANI, SURESH | 99577958 | 66358567 | | | 0 | 331.5 | 16.58 | 1.64 | 18.22 |
| ID1 | INV00000000616445 | C2K PLUS | Always On 800 Meet Me | 0.05 | 331.5 | 16.58 | | | | | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID2 | INV00000000616445 | C2K PLUS | Guest, P112 183280 | 99577958 | 2.33482E+14 | 7327135639 | 2334822 | 81543 | 82717 | 11.6 | | | | |
| ID2 | INV00000000616445 | C2K PLUS | Guest, P98 183280 | 99577958 | 2.33482E+14 | 7323457500 | 2334822 | 80200 | 85423 | 52.4 | | | | |
| ID2 | INV00000000616445 | C2K PLUS | Guest, P104 183280 | 99577958 | 2.33482E+14 | 3343237225 | 2334822 | 80556 | 85426 | 48.5 | | | | |
| ID2 | INV00000000616445 | C2K PLUS | Guest, P83 183280 | 99577958 | 2.33482E+14 | 9494834600 | 2334822 | 80119 | 85427 | 53.1 | | | | |
| ID2 | INV00000000616445 | C2K PLUS | Guest, P93 183280 | 99577958 | 2.33482E+14 | 3343237225 | 2334822 | 80030 | 85429 | 54 | | | | |
| ID2 | INV00000000616445 | C2K PLUS | Guest, P85 183280 | 99577958 | 2.33482E+14 | 7323457500 | 2334822 | 75942 | 80030 | 0.8 | | | | |
| ID2 | INV00000000616445 | C2K PLUS | Guest, P85 183280 | 99577958 | 2.33482E+14 | 7323457500 | 2334822 | 80051 | 85428 | 53.7 | | | | |
| ID2 | INV00000000616445 | C2K PLUS | Guest, P75 183280 | 99577958 | 2.33482E+14 | 9494834600 | 2334822 | 75745 | 85509 | 57.4 | | | | |
| IH | CONS000119266 | INV00000000616446 | CONEXANT00001 | GEORGEBISS0001 | BISS, GRAHAM | 46908006 | 18303099 | | | 0 | 38.2 | 1.91 | 0.19 | 2.1 |
| ID1 | INV00000000616446 | C2K PLUS | Always On 800 Meet Me | 0.05 | 38.2 | 1.91 | | | | | | | | |
| ID2 | INV00000000616446 | C2K PLUS | Guest, P77 168265 | 46908006 | 2.33482E+14 | 9195671520 | 2334822 | 75838 | 81232 | 13.9 | | | | |
| ID2 | INV00000000616446 | C2K PLUS | Guest, P87 168265 | 46908006 | 2.33482E+14 | 7323457500 | 2334822 | 80001 | 81232 | 12.5 | | | | |
| ID2 | INV00000000616446 | C2K PLUS | Host, P96 313442** | 46908006 | 2.33482E+14 | 3343237225 | 2334822 | 80041 | 81232 | 11.8 | | | | |
| IH | CONS000119266 | INV00000000616447 | CONEXANT00001 | DOUGSCHULTZ0001 | SCHULTZ, DOUG | 36767085 | 56158825 | | | 0 | 151.1 | 7.56 | 0.75 | 8.31 |
| ID1 | INV00000000616447 | C2K PLUS | Always On 800 Meet Me | 0.05 | 151.1 | 7.56 | | | | | | | | |
| ID2 | INV00000000616447 | C2K PLUS | Host, P88 218486** | 36767085 | 2.33482E+14 | 3217278519 | 2334822 | 75947 | 85200 | 52.2 | | | | |
| ID2 | INV00000000616447 | C2K PLUS | Guest, P54 282940 | 36767085 | 2.33482E+14 | 2564315343 | 2334822 | 80922 | 85208 | 42.7 | | | | |
| ID2 | INV00000000616447 | C2K PLUS | Guest, P80 282940 | 36767085 | 2.33482E+14 | 3217278927 | 2334822 | 75853 | 80837 | 9.7 | | | | |
| ID2 | INV00000000616447 | C2K PLUS | In, Call P73 | 36767085 | 2.33482E+14 | 7323457500 | 2334822 | 80528 | 85158 | 46.5 | | | | |
| IH | CONS000119266 | INV00000000616448 | CONEXANT00001 | TIMOVERCASH0001 | OVERCASH, TIM | 35579389 | 10629281 | | | 0 | 155.7 | 7.79 | 0.77 | 8.56 |
| ID1 | INV00000000616448 | C2K PLUS | Always On 800 Meet Me | 0.05 | 155.7 | 7.79 | | | | | | | | |
| ID2 | INV00000000616448 | C2K PLUS | Guest, P112 866126 | 35579389 | 2.33482E+14 | 9494834600 | 2334822 | 93634 | 93720 | 0.7 | | | | |
| ID2 | INV00000000616448 | C2K PLUS | Host, P78 886669** | 35579389 | 2.33482E+14 | 3217278876 | 2334822 | 75853 | 103356 | 155 | | | | |
| IH | CONS000119266 | INV00000000616449 | CONEXANT00001 | SARATHYGOPA0001 | GOPAL, SARATHY | 34187280 | 29271104 | | | 0 | 124.3 | 6.22 | 0.62 | 6.84 |
| ID1 | INV00000000616449 | C2K PLUS | Always On 800 Meet Me | 0.05 | 124.3 | 6.22 | | | | | | | | |
| ID2 | INV00000000616449 | C2K PLUS | Guest, P79 241111 | 34187280 | 2.33482E+14 | 9494834600 | 2334822 | 75857 | 81926 | 20.4 | | | | |
| ID2 | INV00000000616449 | C2K PLUS | Guest, P103 241111 | 34187280 | 2.33482E+14 | 9494947670 | 2334822 | 80342 | 81823 | 14.7 | | | | |
| ID2 | INV00000000616449 | C2K PLUS | Guest, P53 241111 | 34187280 | 2.33482E+14 | 9494834600 | 2334822 | 82006 | 84924 | 29.3 | | | | |
| ID2 | INV00000000616449 | C2K PLUS | Guest, P62 241111 | 34187280 | 2.33482E+14 | 8585474859 | 2334822 | 80912 | 84925 | 40.2 | | | | |
| ID2 | INV00000000616449 | C2K PLUS | Guest, P94 241111 | 34187280 | 2.33482E+14 | 9494834600 | 2334822 | 80038 | 82018 | 19.7 | | | | |
| IH | CONS000119266 | INV00000000616451 | CONEXANT00001 | ELAINECAMPB0002 | CAMPBELL, ELAIN | 17432873 | 24597050 | | | 0 | 269.9 | 13.5 | 1.34 | 14.84 |
| ID1 | INV00000000616451 | C2K PLUS | Always On 800 Meet Me | 0.05 | 269.9 | 13.5 | | | | | | | | |
| ID2 | INV00000000616451 | C2K PLUS | Guest, P51 972114 | 17432873 | 2.33482E+14 | 3343237225 | 2334822 | 81948 | 83330 | 13.7 | | | | |
| ID2 | INV00000000616451 | C2K PLUS | Guest, P90 972114 | 17432873 | 2.33482E+14 | 7323457500 | 2334822 | 80022 | 85537 | 55.2 | | | | |
| ID2 | INV00000000616451 | C2K PLUS | Guest, P80 972114 | 17432873 | 2.33482E+14 | 3217278927 | 2334822 | 81139 | 91338 | 62 | | | | |
| ID2 | INV00000000616451 | C2K PLUS | Guest, P105 972114 | 17432873 | 2.33482E+14 | 7323457500 | 2334822 | 80614 | 82633 | 20.4 | | | | |
| ID2 | INV00000000616451 | C2K PLUS | Guest, P92 972114 | 17432873 | 2.33482E+14 | 7329720934 | 2334822 | 80246 | 83122 | 28.6 | | | | |
| ID2 | INV00000000616451 | C2K PLUS | Guest, P77 972114 | 17432873 | 2.33482E+14 | 7323457500 | 2334822 | 81252 | 83147 | 18.9 | | | | |
| ID2 | INV00000000616451 | C2K PLUS | Guest, P48 972114 | 17432873 | 2.33482E+14 | 3343237225 | 2334822 | 84145 | 91340 | 31.9 | | | | |
| ID2 | INV00000000616451 | C2K PLUS | Guest, P99 972114 | 17432873 | 2.33482E+14 | 9494834600 | 2334822 | 80136 | 84049 | 39.2 | | | | |
| IH | CONS000119266 | INV00000000616453 | CONEXANT00001 | ACHIMSTAHL0001 | STAHL, ACHIM | 97618570 | 64372586 | | | 0 | 0.4 | 0.02 | 0 | 0.02 |
| ID1 | INV00000000616453 | C2K PLUS | Always On 800 Meet Me | 0.05 | 0.4 | 0.02 | | | | | | | | |
| ID2 | INV00000000616453 | C2K PLUS | Guest, P98 448951 | 97618570 | 2.33482E+14 | 3343237225 | 2334822 | 80117 | 80143 | 0.4 | | | | |
| IH | CONS000119266 | INV00000000616454 | CONEXANT00001 | JUDITHSCHEI0001 | SCHEININGER, JU | 22963857 | 75793304 | | | 0 | 1.8 | 0.09 | 0.01 | 0.1 |
| ID1 | INV00000000616454 | C2K PLUS | Always On 800 Meet Me | 0.05 | 1.8 | 0.09 | | | | | | | | |
| ID2 | INV00000000616454 | C2K PLUS | Guest, P108 205833 | 22963857 | 2.33482E+14 | 9494834600 | 2334822 | 80710 | 80901 | 1.8 | | | | |
| IH | CONS000119266 | INV00000000616455 | CONEXANT00001 | HYDEMILLER0001 | MILLER, HYDE | 11093776 | 28359147 | | | 0 | 464.9 | 23.25 | 2.3 | 25.55 |
| ID1 | INV00000000616455 | C2K PLUS | Always On 800 Meet Me | 0.05 | 464.9 | 23.25 | | | | | | | | |
| ID2 | INV00000000616455 | C2K PLUS | Guest, P110 689612 | 11093776 | 2.33482E+14 | 9194635493 | 2334822 | 80735 | 85835 | 51 | | | | |
| ID2 | INV00000000616455 | C2K PLUS | Host, P96 710155** | 11093776 | 2.33482E+14 | 3217278210 | 2334822 | 81441 | 85836 | 43.9 | | | | |
| ID2 | INV00000000616455 | C2K PLUS | Guest, P56 689612 | 11093776 | 2.33482E+14 | 3343237225 | 2334822 | 82244 | 85836 | 35.9 | | | | |
| ID2 | INV00000000616455 | C2K PLUS | Guest, P108 689612 | 11093776 | 2.33482E+14 | 3217278594 | 2334822 | 81457 | 85837 | 43.6 | | | | |
| ID2 | INV00000000616455 | C2K PLUS | Guest, P87 689612 | 11093776 | 2.33482E+14 | 3343237225 | 2334822 | 81344 | 85842 | 45 | | | | |
| ID2 | INV00000000616455 | C2K PLUS | Guest, P55 689612 | 11093776 | 2.33482E+14 | 3217278640 | 2334822 | 82117 | 85843 | 37.4 | | | | |
| ID2 | INV00000000616455 | C2K PLUS | Guest, P64 689612 | 11093776 | 2.33482E+14 | 3217279882 | 2334822 | 81336 | 85713 | 43.6 | | | | |
| ID2 | INV00000000616455 | C2K PLUS | Guest, P114 689612 | 11093776 | 2.33482E+14 | 3343237225 | 2334822 | 81655 | 85837 | 41.7 | | | | |
| ID2 | INV00000000616455 | C2K PLUS | Guest, P61 689612 | 11093776 | 2.33482E+14 | 3343237225 | 2334822 | 82700 | 90110 | 34.2 | | | | |
| ID2 | INV00000000616455 | C2K PLUS | Guest, P91 689612 | 11093776 | 2.33482E+14 | 3217278038 | 2334822 | 81428 | 85843 | 44.2 | | | | |
| ID2 | INV00000000616455 | C2K PLUS | Guest, P115 689612 | 11093776 | 2.33482E+14 | 3343237225 | 2334822 | 81653 | 90116 | 44.4 | | | | |
| IH | CONS000119266 | INV00000000616458 | CONEXANT00001 | JUDITHSCHEI0001 | SCHEININGER, JU | 22963857 | 75793304 | | | 0 | 0.3 | 0.02 | 0 | 0.02 |
| ID1 | INV00000000616458 | C2K PLUS | Always On 800 Meet Me | 0.05 | 0.3 | 0.02 | | | | | | | | |
| ID2 | INV00000000616458 | C2K PLUS | Guest, P91 205833 | 22963857 | 2.33482E+14 | 7323457500 | 2334822 | 81344 | 81401 | 0.3 | | | | |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IH | CONS000119266 | INV00000000616459 | CONEXANT00001 | BILLCLIFTON0001 | CLIFTON, BILL | 41594696 | 80844938 | | | | 0 | 4.1 | 0.21 | 0.02 | 0.23 |
| ID1 | INV00000000616459 | C2K PLUS | Always On 800 Meet Me | 0.05 | 4.1 | 0.21 | | | | | | | | | |
| ID2 | INV00000000616459 | C2K PLUS | Guest, P109 241614 | 41594696 | 2.33482E+14 | 3212588718 | 2334822 | 81525 | 81930 | 4.1 | | | | | |
| IH | CONS000119266 | INV00000000616463 | CONEXANT00001 | JUDITHSCHEI0001 | SCHEININGER, JU | 22963857 | 75793304 | | | | 0 | 54.7 | 2.74 | 0.27 | 3.01 |
| ID1 | INV00000000616463 | C2K PLUS | Always On 800 Meet Me | 0.05 | 54.7 | 2.74 | | | | | | | | | |
| ID2 | INV00000000616463 | C2K PLUS | Guest, P58 205833 | 22963857 | 2.33482E+14 | 7323457500 | 2334822 | 82258 | 85026 | 27.4 | | | | | |
| ID2 | INV00000000616463 | C2K PLUS | Guest, P59 205833 | 22963857 | 2.33482E+14 | 9494834600 | 2334822 | 82310 | 85029 | 27.3 | | | | | |
| IH | CONS000119266 | INV00000000616464 | CONEXANT00001 | ACHIMSTAHL0001 | STAHL, ACHIM | 97618570 | 64372586 | | | | 0 | 140.6 | 7.03 | 0.7 | 7.73 |
| ID1 | INV00000000616464 | C2K PLUS | Always On 800 Meet Me | 0.05 | 140.6 | 7.03 | | | | | | | | | |
| ID2 | INV00000000616464 | C2K PLUS | Guest, P58 448951 | 97618570 | 2.33482E+14 | 3343237225 | 2334822 | 85502 | 91145 | 16.8 | | | | | |
| ID2 | INV00000000616464 | C2K PLUS | Guest, P51 448951 | 97618570 | 2.33482E+14 | 7323457500 | 2334822 | 83424 | 91148 | 37.4 | | | | | |
| ID2 | INV00000000616464 | C2K PLUS | Guest, P79 448951 | 97618570 | 2.33482E+14 | 3343237225 | 2334822 | 83006 | 91145 | 41.7 | | | | | |
| ID2 | INV00000000616464 | C2K PLUS | Guest, P60 448951 | 97618570 | 2.33482E+14 | 3343237225 | 2334822 | 82706 | 91146 | 44.7 | | | | | |
| IH | CONS000119266 | INV00000000616467 | CONEXANT00001 | STEVEWILLIM0001 | WILLIMENT, STEV | 54422185 | 49831549 | | | | 0 | 71.8 | 3.59 | 0.36 | 3.95 |
| ID1 | INV00000000616467 | C2K PLUS | Always On 800 Meet Me | 0.05 | 71.8 | 3.59 | | | | | | | | | |
| ID2 | INV00000000616467 | C2K PLUS | Guest, P69 637288 | 54422185 | 2.33482E+14 | 3343237225 | 2334822 | 82854 | 85442 | 25.8 | | | | | |
| ID2 | INV00000000616467 | C2K PLUS | Guest, P89 637288 | 54422185 | 2.33482E+14 | 9494701158 | 2334822 | 83246 | 85440 | 21.9 | | | | | |
| ID2 | INV00000000616467 | C2K PLUS | Guest, P57 637288 | 54422185 | 2.33482E+14 | 3343237225 | 2334822 | 83034 | 85443 | 24.1 | | | | | |
| IH | CONS000119266 | INV00000000616469 | CONEXANT00001 | VLADIMIRMES0001 | MESAROVIC, VLAD | 86231038 | 48468186 | | | | 0 | 232.2 | 11.61 | 1.15 | 12.76 |
| ID1 | INV00000000616469 | C2K PLUS | Always On 800 Meet Me | 0.05 | 232.2 | 11.61 | | | | | | | | | |
| ID2 | INV00000000616469 | C2K PLUS | Host, P70 162258** | 86231038 | 2.33482E+14 | 5123490523 | 2334822 | 82910 | 103251 | 123.6 | | | | | |
| ID2 | INV00000000616469 | C2K PLUS | In, Call P63 | 86231038 | 2.33482E+14 | 3343237225 | 2334822 | 84412 | 103251 | 108.6 | | | | | |
| IH | CONS000119266 | INV00000000616470 | CONEXANT00001 | STEVECROWLE0001 | CROWLEY, STEVE | 65689290 | 34033382 | | | | 0 | 60.9 | 3.05 | 0.3 | 3.35 |
| ID1 | INV00000000616470 | C2K PLUS | Always On 800 Meet Me | 0.05 | 60.9 | 3.05 | | | | | | | | | |
| ID2 | INV00000000616470 | C2K PLUS | Guest, P74 954459 | 65689290 | 2.33482E+14 | 7323457500 | 2334822 | 83000 | 90052 | 30.9 | | | | | |
| ID2 | INV00000000616470 | C2K PLUS | Guest, P81 954459 | 65689290 | 2.33482E+14 | 3343237225 | 2334822 | 83055 | 90052 | 30 | | | | | |
| IH | CONS000119266 | INV00000000616471 | CONEXANT00001 | JONATHANJEA0001 | JEACOCKE, JONAT | 26151839 | 17582950 | | | | 0 | 103 | 5.15 | 0.51 | 5.66 |
| ID1 | INV00000000616471 | C2K PLUS | Always On 800 Meet Me | 0.05 | 103 | 5.15 | | | | | | | | | |
| ID2 | INV00000000616471 | C2K PLUS | Guest, P86 620702 | 26151839 | 2.33482E+14 | 7329720934 | 2334822 | 83151 | 90711 | 35.4 | | | | | |
| ID2 | INV00000000616471 | C2K PLUS | Guest, P82 620702 | 26151839 | 2.33482E+14 | 7323457500 | 2334822 | 83142 | 90709 | 35.5 | | | | | |
| ID2 | INV00000000616471 | C2K PLUS | Guest, P67 620702 | 26151839 | 2.33482E+14 | 3343237225 | 2334822 | 83508 | 90710 | 32.1 | | | | | |
| IH | CONS000119266 | INV00000000616472 | CONEXANT00001 | CONEXANTSSH0004 | YOH, LAURIE | 69180036 | 60839302 | | | | 0 | 1985.6 | 131.61 | 13.03 | 144.64 |
| ID1 | INV00000000616472 | C2K OUTBOUND USA | Always On Out USA | 0.425 | 86.2 | 36.64 | | | | | | | | | |
| ID1 | INV00000000616472 | C2K PLUS | Always On 800 Meet Me | 0.05 | 1899.4 | 94.97 | | | | | | | | | |
| ID2 | INV00000000616472 | C2K PLUS | Guest, P73 571738 | 69180036 | 5.52621E+14 | 5033306543 | 5526211 | 85800 | 91959 | 22 | | | | | |
| ID2 | INV00000000616472 | C2K PLUS | Guest, P94 571738 | 69180036 | 5.52621E+14 | 3343239859 | 5526211 | 84935 | 85004 | 0.5 | | | | | |
| ID2 | INV00000000616472 | C2K OUTBOUND USA | , Toshio | 69180036 | 18587133724 | | | 85313 | 85327 | 0.2 | | | | | |
| ID2 | INV00000000616472 | C2K PLUS | Guest, P90 571738 | 69180036 | 5.52621E+14 | 3177053661 | 5526211 | 91014 | 94157 | 31.8 | | | | | |
| ID2 | INV00000000616472 | C2K PLUS | Guest, P61 571738 | 69180036 | 5.52621E+14 | 9138140524 | 5526211 | 90133 | 95048 | 49.2 | | | | | |
| ID2 | INV00000000616472 | C2K PLUS | Guest, P79 571738 | 69180036 | 5.52621E+14 | 7605059766 | 5526211 | 93433 | 95407 | 19.5 | | | | | |
| ID2 | INV00000000616472 | C2K PLUS | Guest, P105 571738 | 69180036 | 5.52621E+14 | 9494834600 | 5526211 | 95359 | 101214 | 18.2 | | | | | |
| ID2 | INV00000000616472 | C2K PLUS | Guest, P64 571738 | 69180036 | 5.52621E+14 | 3343239859 | 5526211 | 85932 | 101406 | 74.6 | | | | | |
| ID2 | INV00000000616472 | C2K PLUS | Guest, P83 571738 | 69180036 | 5.52621E+14 | 3343239859 | 5526211 | 85829 | 101421 | 75.9 | | | | | |
| ID2 | INV00000000616472 | C2K PLUS | Guest, P74 571738 | 69180036 | 5.52621E+14 | 9252023184 | 5526211 | 90130 | 101745 | 76.3 | | | | | |
| ID2 | INV00000000616472 | C2K PLUS | Guest, P196 571738 | 69180036 | 5.52621E+14 | 3343239859 | 5526211 | 100034 | 101804 | 17.5 | | | | | |
| ID2 | INV00000000616472 | C2K PLUS | Guest, P68 571738 | 69180036 | 5.52621E+14 | 7605059766 | 5526211 | 93134 | 93354 | 2.3 | | | | | |
| ID2 | INV00000000616472 | C2K PLUS | Guest, P56 571738 | 69180036 | 5.52621E+14 | 6047391718 | 5526211 | 85859 | 102045 | 81.8 | | | | | |
| ID2 | INV00000000616472 | C2K OUTBOUND USA | , Toshio_Ari | 69180036 | 18587133425 | | | 85512 | 102046 | 85.6 | | | | | |
| ID2 | INV00000000616472 | C2K PLUS | Guest, P62 571738 | 69180036 | 5.52621E+14 | 3343239859 | 5526211 | 85602 | 102054 | 84.9 | | | | | |
| ID2 | INV00000000616472 | C2K PLUS | Guest, P77 571738 | 69180036 | 5.52621E+14 | 3343239859 | 5526211 | 90015 | 102054 | 80.7 | | | | | |
| ID2 | INV00000000616472 | C2K PLUS | Guest, P73 571738 | 69180036 | 5.52621E+14 | 3343239859 | 5526211 | 92033 | 102054 | 60.3 | | | | | |
| ID2 | INV00000000616472 | C2K PLUS | Guest, P98 571738 | 69180036 | 5.52621E+14 | 9546804687 | 5526211 | 90226 | 101152 | 69.5 | | | | | |
| ID2 | INV00000000616472 | C2K PLUS | Guest, P59 571738 | 69180036 | 5.52621E+14 | 5036381022 | 5526211 | 91939 | 102031 | 60.9 | | | | | |
| ID2 | INV00000000616472 | C2K PLUS | Guest, P92 571738 | 69180036 | 5.52621E+14 | 9494834600 | 5526211 | 83710 | 102054 | 103.7 | | | | | |
| ID2 | INV00000000616472 | C2K PLUS | Guest, P103 571738 | 69180036 | 5.52621E+14 | 6519946910 | 5526211 | 90409 | 102054 | 76.7 | | | | | |
| ID2 | INV00000000616472 | C2K PLUS | Guest, P66 571738 | 69180036 | 5.52621E+14 | 5144260454 | 5526211 | 91809 | 102039 | 62.4 | | | | | |
| ID2 | INV00000000616472 | C2K PLUS | Host, P76 581356** | 69180036 | 5.52621E+14 | 9494834600 | 5526211 | 84756 | 102044 | 92.8 | | | | | |
| ID2 | INV00000000616472 | C2K PLUS | Guest, P100 571738 | 69180036 | 5.52621E+14 | 9722383100 | 5526211 | 90309 | 102054 | 77.7 | | | | | |
| ID2 | INV00000000616472 | C2K PLUS | Guest, P102 571738 | 69180036 | 5.52621E+14 | 3343239859 | 5526211 | 90312 | 100822 | 65.2 | | | | | |
| ID2 | INV00000000616472 | C2K PLUS | Guest, P51 571738 | 69180036 | 5.52621E+14 | 3343239859 | 5526211 | 91740 | 101019 | 52.6 | | | | | |
| ID2 | INV00000000616472 | C2K PLUS | Guest, P108 571738 | 69180036 | 5.52621E+14 | 3343239859 | 5526211 | 93617 | 101128 | 35.2 | | | | | |
| ID2 | INV00000000616472 | C2K PLUS | Guest, P60 571738 | 69180036 | 5.52621E+14 | 3343239859 | 5526211 | 92453 | 101951 | 54.9 | | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID2 | INV00000000616472 | C2K PLUS | Guest, P91 571738 | 69180036 | 5.52621E+14 | 9498549777 | 5526211 | 90050 | 102012 | 79.4 | | | | |
| ID2 | INV00000000616472 | C2K PLUS | Guest, P76 571738 | 69180036 | 5.52621E+14 | 9494834600 | 5526211 | 83536 | 84737 | 12 | | | | |
| ID2 | INV00000000616472 | C2K OUTBOUND USA | , Toshio | 69180036 | 18587133724 | | | 85034 | 85058 | 0.4 | | | | |
| ID2 | INV00000000616472 | C2K PLUS | Guest, P59 571738 | 69180036 | 5.52621E+14 | 3343239859 | 5526211 | 85527 | 85637 | 1.2 | | | | |
| ID2 | INV00000000616472 | C2K PLUS | Guest, P68 571738 | 69180036 | 5.52621E+14 | 7605059766 | 5526211 | 85837 | 93105 | 32.5 | | | | |
| ID2 | INV00000000616472 | C2K PLUS | Guest, P57 571738 | 69180036 | 5.52621E+14 | 7277729835 | 5526211 | 85508 | 94040 | 45.6 | | | | |
| ID2 | INV00000000616472 | C2K PLUS | Guest, P111 571738 | 69180036 | 5.52621E+14 | 3038391821 | 5526211 | 93642 | 101613 | 39.5 | | | | |
| ID2 | INV00000000616472 | C2K PLUS | Guest, P55 571738 | 69180036 | 5.52621E+14 | 9055649475 | 5526211 | 85915 | 102039 | 81.4 | | | | |
| ID2 | INV00000000616472 | C2K PLUS | Guest, P72 571738 | 69180036 | 5.52621E+14 | 3343239859 | 5526211 | 85949 | 102043 | 80.9 | | | | |
| ID2 | INV00000000616472 | C2K PLUS | Guest, P94 571738 | 69180036 | 5.52621E+14 | 6047309240 | 5526211 | 90056 | 102044 | 79.8 | | | | |
| IH | CONS000119266 | INV00000000616484 | CONEXANT00001 | RKM0358 | BROOKS, PAT | 9937802 | 53319216 | | | 0 | 0.5 | 0.03 | 0 | 0.03 |
| ID1 | INV00000000616484 | C2K PLUS | Always On 800 Meet Me | 0.05 | 0.5 | 0.03 | | | | | | | | |
| ID2 | INV00000000616484 | C2K PLUS | Guest, P59 835548 | 9937802 | 2.33482E+14 | 7605101624 | 2334822 | 85724 | 85753 | 0.5 | | | | |
| IH | CONS000119266 | INV00000000616485 | CONEXANT00001 | RKM0358 | BROOKS, PAT | 9937802 | 53319216 | | | 0 | 298.9 | 15.42 | 1.53 | 16.95 |
| ID1 | INV00000000616485 | C2K PLUS | Always On 800 Meet Me | 0.05 | 296.4 | 14.82 | | | | | | | | |
| ID1 | INV00000000616485 | C2K PLUS MEET ME | Always On Meet Me | 0.24 | 2.5 | 0.6 | | | | | | | | |
| ID2 | INV00000000616485 | C2K PLUS | Guest, P95 835548 | 9937802 | 2.33482E+14 | 8587133200 | 2334822 | 90102 | 90310 | 2.2 | | | | |
| ID2 | INV00000000616485 | C2K PLUS | Guest, P95 835548 | 9937802 | 2.33482E+14 | 6192231249 | 2334822 | 90347 | 101535 | 71.8 | | | | |
| ID2 | INV00000000616485 | C2K PLUS | Guest, P75 835548 | 9937802 | 2.33482E+14 | 7605101624 | 2334822 | 85810 | 101540 | 77.5 | | | | |
| ID2 | INV00000000616485 | C2K PLUS | Guest, P110 835548 | 9937802 | 2.33482E+14 | 3343237225 | 2334822 | 90557 | 101547 | 69.8 | | | | |
| ID2 | INV00000000616485 | C2K PLUS | Guest, P93 835548 | 9937802 | 2.33482E+14 | 8587133200 | 2334822 | 90046 | 101553 | 75.1 | | | | |
| ID2 | INV00000000616485 | C2K PLUS MEET ME | Guest, P381 835548 | 9937802 | 6474504 | | 6474504 | 90236 | 90505 | 2.5 | | | | |
| IH | CONS000119266 | INV00000000616486 | CONEXANT00001 | GREGORYPARK0001 | PARKER, GREGORY | 86728115 | 48354558 | | | 0 | 6.4 | 0.32 | 0.03 | 0.35 |
| ID1 | INV00000000616486 | C2K PLUS | Always On 800 Meet Me | 0.05 | 6.4 | 0.32 | | | | | | | | |
| ID2 | INV00000000616486 | C2K PLUS | Guest, P59 007575 | 86728115 | 2.33482E+14 | 3217277998 | 2334822 | 85811 | 90434 | 6.4 | | | | |
| IH | CONS000119266 | INV00000000616488 | CONEXANT00001 | PATRICKWIER0001 | WIERS, PATRICK | 33831994 | 67011392 | | | 0 | 112 | 5.6 | 0.55 | 6.15 |
| ID1 | INV00000000616488 | C2K PLUS | Always On 800 Meet Me | 0.05 | 112 | 5.6 | | | | | | | | |
| ID2 | INV00000000616488 | C2K PLUS | Guest, P89 8935663 | 33831994 | 2.33482E+14 | 3343237225 | 2334822 | 90017 | 92309 | 22.9 | | | | |
| ID2 | INV00000000616488 | C2K PLUS | Guest, P69 8935663 | 33831994 | 2.33482E+14 | 5122480426 | 2334822 | 85916 | 92312 | 23.9 | | | | |
| ID2 | INV00000000616488 | C2K PLUS | Guest, P60 8935663 | 33831994 | 2.33482E+14 | 7323457500 | 2334822 | 91319 | 92315 | 9.9 | | | | |
| ID2 | INV00000000616488 | C2K PLUS | Guest, P105 8935663 | 33831994 | 2.33482E+14 | 3217278038 | 2334822 | 90438 | 92316 | 18.7 | | | | |
| ID2 | INV00000000616488 | C2K PLUS | Guest, P96 8935663 | 33831994 | 2.33482E+14 | 3343237225 | 2334822 | 90133 | 92317 | 21.7 | | | | |
| ID2 | INV00000000616488 | C2K PLUS | Guest, P99 8935663 | 33831994 | 2.33482E+14 | 3343237225 | 2334822 | 90816 | 92313 | 14.9 | | | | |
| IH | CONS000119266 | INV00000000616490 | CONEXANT00001 | IANSTACEY0001 | STACEY, IAN | 34447655 | 90606800 | | | 0 | 606.1 | 30.31 | 3 | 33.31 |
| ID1 | INV00000000616490 | C2K PLUS | Always On 800 Meet Me | 0.05 | 606.1 | 30.31 | | | | | | | | |
| ID2 | INV00000000616490 | C2K PLUS | Guest, P88 741627 | 34447655 | 2.33482E+14 | 7323457500 | 2334822 | 90021 | 90122 | 1 | | | | |
| ID2 | INV00000000616490 | C2K PLUS | Guest, P115 741627 | 34447655 | 2.33482E+14 | 7323457500 | 2334822 | 90810 | 94752 | 39.7 | | | | |
| ID2 | INV00000000616490 | C2K PLUS | Guest, P113 741627 | 34447655 | 2.33482E+14 | 7323457500 | 2334822 | 90915 | 100637 | 57.4 | | | | |
| ID2 | INV00000000616490 | C2K PLUS | Guest, P81 741627 | 34447655 | 2.33482E+14 | 3343237225 | 2334822 | 90133 | 100705 | 65.5 | | | | |
| ID2 | INV00000000616490 | C2K PLUS | Guest, P53 741627 | 34447655 | 2.33482E+14 | 7329720934 | 2334822 | 90905 | 100706 | 58 | | | | |
| ID2 | INV00000000616490 | C2K PLUS | Guest, P116 741627 | 34447655 | 2.33482E+14 | 7323457500 | 2334822 | 90928 | 100733 | 58.1 | | | | |
| ID2 | INV00000000616490 | C2K PLUS | Guest, P107 741627 | 34447655 | 2.33482E+14 | 7323457500 | 2334822 | 90447 | 100703 | 62.2 | | | | |
| ID2 | INV00000000616490 | C2K PLUS | Guest, P88 741627 | 34447655 | 2.33482E+14 | 7323457500 | 2334822 | 90150 | 101301 | 71.2 | | | | |
| ID2 | INV00000000616490 | C2K PLUS | Guest, P97 741627 | 34447655 | 2.33482E+14 | 7323457500 | 2334822 | 90222 | 100703 | 64.6 | | | | |
| ID2 | INV00000000616490 | C2K PLUS | Guest, P109 741627 | 34447655 | 2.33482E+14 | 7323457500 | 2334822 | 90545 | 100705 | 61.3 | | | | |
| ID2 | INV00000000616490 | C2K PLUS | Guest, P85 741627 | 34447655 | 2.33482E+14 | 7323457500 | 2334822 | 90005 | 100710 | 67.1 | | | | |
| IH | CONS000119266 | INV00000000616491 | CONEXANT00001 | AMYCARIBARD0001 | CARIBARDI, AMY | 14704787 | 35930421 | | | 0 | 9.4 | 0.47 | 0.05 | 0.52 |
| ID1 | INV00000000616491 | C2K PLUS | Always On 800 Meet Me | 0.05 | 9.4 | 0.47 | | | | | | | | |
| ID2 | INV00000000616491 | C2K PLUS | Guest, P90 896918 | 14704787 | 2.33482E+14 | 3343237225 | 2334822 | 90034 | 90958 | 9.4 | | | | |
| IH | CONS000119266 | INV00000000616492 | CONEXANT00001 | TIMOTHYROSS0001 | ROSS, TIMOTHY | 34804376 | 49104178 | | | 0 | 54.4 | 2.72 | 0.27 | 2.99 |
| ID1 | INV00000000616492 | C2K PLUS | Always On 800 Meet Me | 0.05 | 54.4 | 2.72 | | | | | | | | |
| ID2 | INV00000000616492 | C2K PLUS | Host, P101 696682** | 34804376 | 2.33482E+14 | 6309153047 | 2334822 | 90254 | 92603 | 23.1 | | | | |
| ID2 | INV00000000616492 | C2K PLUS | Guest, P58 364554 | 34804376 | 2.33482E+14 | 3343237225 | 2334822 | 91259 | 92603 | 13 | | | | |
| ID2 | INV00000000616492 | C2K PLUS | Guest, P86 364554 | 34804376 | 2.33482E+14 | 7323457500 | 2334822 | 90743 | 92601 | 18.3 | | | | |
| IH | CONS000119266 | INV00000000616493 | CONEXANT00001 | MANEESHGUPT0001 | GUPTA, MANEESH | 93589300 | 60343629 | | | 0 | 9.9 | 0.5 | 0.05 | 0.55 |
| ID1 | INV00000000616493 | C2K PLUS | Always On 800 Meet Me | 0.05 | 9.9 | 0.5 | | | | | | | | |
| ID2 | INV00000000616493 | C2K PLUS | Guest, P104 6130138 | 93589300 | 2.33482E+14 | 7323457500 | 2334822 | 90416 | 91410 | 9.9 | | | | |
| IH | CONS000119266 | INV00000000616494 | CONEXANT00001 | GREGORYPARK0001 | PARKER, GREGORY | 86728115 | 48354558 | | | 0 | 26 | 1.3 | 0.13 | 1.43 |
| ID1 | INV00000000616494 | C2K PLUS | Always On 800 Meet Me | 0.05 | 26 | 1.3 | | | | | | | | |
| ID2 | INV00000000616494 | C2K PLUS | Guest, P59 007575 | 86728115 | 2.33482E+14 | 3217277998 | 2334822 | 90455 | 91917 | 14.4 | | | | |
| ID2 | INV00000000616494 | C2K PLUS | Guest, P82 007575 | 86728115 | 2.33482E+14 | 3217278210 | 2334822 | 90735 | 91914 | 11.6 | | | | |
| IH | CONS000119266 | INV00000000616496 | CONEXANT00001 | RKM0F01 | EDGE, PAUL | 59248221 | 24769516 | | | 0 | 14.3 | 0.72 | 0.07 | 0.79 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID1 | INV00000000616496 | C2K PLUS | Always On 800 Meet Me | | 0.05 | 14.3 | 0.72 | | | | | | | | |
| ID2 | INV00000000616496 | C2K PLUS | Guest, P112 805945 | | 59248221 | 2.33482E+14 | 9494834600 | 2334822 | 90656 | 92109 | 14.3 | | | | |
| IH | CONS000119266 | INV00000000616498 | CONEXANT00001 | RKM0I13 | | RAYEL, ERIC | 47902596 | 86023650 | | | 0 | 1.6 | 0.08 | 0.01 | 0.09 |
| ID1 | INV00000000616498 | C2K PLUS | Always On 800 Meet Me | | 0.05 | 1.6 | 0.08 | | | | | | | | |
| ID2 | INV00000000616498 | C2K PLUS | Guest, P114 365729 | | 47902596 | 2.33482E+14 | 3343237225 | 2334822 | 90729 | 90907 | 1.6 | | | | |
| IH | CONS000119266 | INV00000000616499 | CONEXANT00001 | RKM0106 | | GOWDA, VEENA | 65598464 | 39627860 | | | 0 | 1 | 0.05 | 0 | 0.05 |
| ID1 | INV00000000616499 | C2K PLUS | Always On 800 Meet Me | | 0.05 | 1 | 0.05 | | | | | | | | |
| ID2 | INV00000000616499 | C2K PLUS | Guest, P114 112815 | | 65598464 | 2.33482E+14 | 9494834600 | 2334822 | 90928 | 91029 | 1 | | | | |
| IH | CONS000119266 | INV00000000616500 | CONEXANT00001 | RKM0I13 | | RAYEL, ERIC | 47902596 | 86023650 | | | 0 | 2.2 | 0.11 | 0.01 | 0.12 |
| ID1 | INV00000000616500 | C2K PLUS | Always On 800 Meet Me | | 0.05 | 2.2 | 0.11 | | | | | | | | |
| ID2 | INV00000000616500 | C2K PLUS | Guest, P51 365729 | | 47902596 | 2.33482E+14 | 3343237225 | 2334822 | 91222 | 91435 | 2.2 | | | | |
| IH | CONS000119266 | INV00000000616501 | CONEXANT00001 | MANEESHGUPT0001 | | GUPTA, MANEESH | 93589300 | 60343629 | | | 0 | 0.1 | 0.01 | 0 | 0.01 |
| ID1 | INV00000000616501 | C2K PLUS | Always On 800 Meet Me | | 0.05 | 0.1 | 0.01 | | | | | | | | |
| ID2 | INV00000000616501 | C2K PLUS | Guest, P48 6130138 | | 93589300 | 2.33482E+14 | 3214277752 | 2334822 | 91411 | 91420 | 0.1 | | | | |
| IH | CONS000119266 | INV00000000616503 | CONEXANT00001 | RKM0I13 | | RAYEL, ERIC | 47902596 | 86023650 | | | 0 | 2.6 | 0.13 | 0.01 | 0.14 |
| ID1 | INV00000000616503 | C2K PLUS | Always On 800 Meet Me | | 0.05 | 2.6 | 0.13 | | | | | | | | |
| ID2 | INV00000000616503 | C2K PLUS | Guest, P48 365729 | | 47902596 | 2.33482E+14 | 3343237225 | 2334822 | 91711 | 91948 | 2.6 | | | | |
| IH | CONS000119266 | INV00000000616504 | CONEXANT00001 | RKM0106 | | GOWDA, VEENA | 65598464 | 39627860 | | | 0 | 2.8 | 0.14 | 0.01 | 0.15 |
| ID1 | INV00000000616504 | C2K PLUS | Always On 800 Meet Me | | 0.05 | 2.8 | 0.14 | | | | | | | | |
| ID2 | INV00000000616504 | C2K PLUS | Guest, P67 112815 | | 65598464 | 2.33482E+14 | 9494834600 | 2334822 | 91850 | 92137 | 2.8 | | | | |
| IH | CONS000119266 | INV00000000616505 | CONEXANT00001 | RKM0I13 | | RAYEL, ERIC | 47902596 | 86023650 | | | 0 | 2.5 | 0.13 | 0.01 | 0.14 |
| ID1 | INV00000000616505 | C2K PLUS | Always On 800 Meet Me | | 0.05 | 2.5 | 0.13 | | | | | | | | |
| ID2 | INV00000000616505 | C2K PLUS | Guest, P48 365729 | | 47902596 | 2.33482E+14 | 3343237225 | 2334822 | 92018 | 92250 | 2.5 | | | | |
| IH | CONS000119266 | INV00000000616507 | CONEXANT00001 | NICKSUTHERL0001 | | SUTHERLAND, NIC | 50334035 | 14971992 | | | 0 | 0.6 | 0.03 | 0 | 0.03 |
| ID1 | INV00000000616507 | C2K PLUS | Always On 800 Meet Me | | 0.05 | 0.6 | 0.03 | | | | | | | | |
| ID2 | INV00000000616507 | C2K PLUS | Guest, P48 883964 | | 50334035 | 2.33482E+14 | 3343237225 | 2334822 | 92406 | 92442 | 0.6 | | | | |
| IH | CONS000119266 | INV00000000616509 | CONEXANT00001 | CINDYEKMAN0001 | | EKMAN, CINDY | 46727440 | 97882370 | | | 0 | 212.6 | 10.63 | 1.05 | 11.68 |
| ID1 | INV00000000616509 | C2K PLUS | Always On 800 Meet Me | | 0.05 | 212.6 | 10.63 | | | | | | | | |
| ID2 | INV00000000616509 | C2K PLUS | Guest, P82 208431 | | 46727440 | 2334822631 | 631 | 2334822 | 93149 | 104050 | 69 | | | | |
| ID2 | INV00000000616509 | C2K PLUS | Guest, P99 627036 | | 46727440 | 2.33482E+14 | 8582708405 | 2334822 | 93154 | 104052 | 69 | | | | |
| ID2 | INV00000000616509 | C2K PLUS | Host, P48 208431** | | 46727440 | 2.33482E+14 | 3217278927 | 2334822 | 92613 | 104051 | 74.6 | | | | |
| IH | CONS000119266 | INV00000000616511 | CONEXANT00001 | NICKSUTHERL0001 | | SUTHERLAND, NIC | 50334035 | 14971992 | | | 0 | 0.1 | 0.01 | 0 | 0.01 |
| ID1 | INV00000000616511 | C2K PLUS | Always On 800 Meet Me | | 0.05 | 0.1 | 0.01 | | | | | | | | |
| ID2 | INV00000000616511 | C2K PLUS | Guest, P79 883964 | | 50334035 | 2.33482E+14 | 3343237225 | 2334822 | 92840 | 92851 | 0.1 | | | | |
| IH | CONS000119266 | INV00000000616512 | CONEXANT00001 | NICKSUTHERL0001 | | SUTHERLAND, NIC | 50334035 | 14971992 | | | 0 | 301.3 | 15.07 | 1.49 | 16.56 |
| ID1 | INV00000000616512 | C2K PLUS | Always On 800 Meet Me | | 0.05 | 301.3 | 15.07 | | | | | | | | |
| ID2 | INV00000000616512 | C2K PLUS | Guest, P79 883964 | | 50334035 | 2.33482E+14 | 3343237225 | 2334822 | 92928 | 93333 | 4.1 | | | | |
| ID2 | INV00000000616512 | C2K PLUS | Guest, P68 883964 | | 50334035 | 2.33482E+14 | 3343237225 | 2334822 | 93419 | 93839 | 4.3 | | | | |
| ID2 | INV00000000616512 | C2K PLUS | Guest, P86 883964 | | 50334035 | 2.33482E+14 | 7323457500 | 2334822 | 92931 | 103451 | 65.3 | | | | |
| ID2 | INV00000000616512 | C2K PLUS | Guest, P57 883964 | | 50334035 | 2.33482E+14 | 3343237225 | 2334822 | 94059 | 103453 | 53.9 | | | | |
| ID2 | INV00000000616512 | C2K PLUS | Guest, P106 883964 | | 50334035 | 2.33482E+14 | 3343237225 | 2334822 | 93459 | 104643 | 71.7 | | | | |
| ID2 | INV00000000616512 | C2K PLUS | Guest, P63 883964 | | 50334035 | 2.33482E+14 | 3343237225 | 2334822 | 103411 | 105443 | 20.5 | | | | |
| ID2 | INV00000000616512 | C2K PLUS | Guest, P65 883964 | | 50334035 | 2.33482E+14 | 3343237225 | 2334822 | 93310 | 105441 | 81.5 | | | | |
| IH | CONS000119266 | INV00000000616514 | CONEXANT00001 | RONHAMAOUI0001 | | HAMAOUI, RON | 76241243 | 34180437 | | | 0 | 52.9 | 2.65 | 0.26 | 2.91 |
| ID1 | INV00000000616514 | C2K PLUS | Always On 800 Meet Me | | 0.05 | 52.9 | 2.65 | | | | | | | | |
| ID2 | INV00000000616514 | C2K PLUS | Guest, P104 5003887 | | 76241243 | 2.33482E+14 | 3343237225 | 2334822 | 93250 | 94940 | 16.9 | | | | |
| ID2 | INV00000000616514 | C2K PLUS | Host, P89 4021570** | | 76241243 | 2.33482E+14 | 7323457500 | 2334822 | 93019 | 94935 | 19.3 | | | | |
| ID2 | INV00000000616514 | C2K PLUS | Guest, P105 5003887 | | 76241243 | 2.33482E+14 | 3343237225 | 2334822 | 93252 | 94936 | 16.7 | | | | |
| IH | CONS000119266 | INV00000000616515 | CONEXANT00001 | TIMOTHYROSS0001 | | ROSS, TIMOTHY | 34804376 | 49104178 | | | 0 | 0.3 | 0.02 | 0 | 0.02 |
| ID1 | INV00000000616515 | C2K PLUS | Always On 800 Meet Me | | 0.05 | 0.3 | 0.02 | | | | | | | | |
| ID2 | INV00000000616515 | C2K PLUS | Guest, P112 364554 | | 34804376 | 2.33482E+14 | 7323457500 | 2334822 | 93812 | 93828 | 0.3 | | | | |
| IH | CONS000119266 | INV00000000616518 | CONEXANT00001 | TIMOTHYROSS0001 | | ROSS, TIMOTHY | 34804376 | 49104178 | | | 0 | 52.2 | 2.61 | 0.26 | 2.87 |
| ID1 | INV00000000616518 | C2K PLUS | Always On 800 Meet Me | | 0.05 | 52.2 | 2.61 | | | | | | | | |
| ID2 | INV00000000616518 | C2K PLUS | In, Call P119 | | 34804376 | 2.33482E+14 | 7328951325 | 2334822 | 94553 | 95252 | 7 | | | | |
| ID2 | INV00000000616518 | C2K PLUS | Guest, P90 364554 | | 34804376 | 2.33482E+14 | 7323457500 | 2334822 | 94226 | 95620 | 13.9 | | | | |
| ID2 | INV00000000616518 | C2K PLUS | Host, P68 696682** | | 34804376 | 2.33482E+14 | 6309153047 | 2334822 | 93953 | 95630 | 16.6 | | | | |
| ID2 | INV00000000616518 | C2K PLUS | Guest, P114 364554 | | 34804376 | 2.33482E+14 | 6309799975 | 2334822 | 94139 | 95620 | 14.7 | | | | |
| IH | CONS000119266 | INV00000000616530 | CONEXANT00001 | RKM0A65 | | KEITH, MIKE | 74251741 | 84816051 | | | 0 | 438.9 | 21.95 | 2.17 | 24.12 |
| ID1 | INV00000000616530 | C2K PLUS | Always On 800 Meet Me | | 0.05 | 438.9 | 21.95 | | | | | | | | |
| ID2 | INV00000000616530 | C2K PLUS | Guest, P178 459952 | | 74251741 | 2.33482E+14 | 3343237225 | 2334822 | 95843 | 103143 | 33 | | | | |
| ID2 | INV00000000616530 | C2K PLUS | Guest, P61 459952 | | 74251741 | 2.33482E+14 | 9494834600 | 2334822 | 95322 | 105310 | 59.8 | | | | |
| ID2 | INV00000000616530 | C2K PLUS | Guest, P175 459952 | | 74251741 | 2.33482E+14 | 7133017524 | 2334822 | 95956 | 105311 | 53.3 | | | | |