# GG Part 2

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID2 | INV00000000616530 | C2K PLUS | Guest, P165 459952 | 74251741 | 2.33482E+14 | 4088501647 | 2334822 | 100524 | 105311 | 47.8 | | | | |
| ID2 | INV00000000616530 | C2K PLUS | Guest, P81 459952 | 74251741 | 2.33482E+14 | 4088501647 | 2334822 | 100930 | 105312 | 43.7 | | | | |
| ID2 | INV00000000616530 | C2K PLUS | Guest, P118 459952 | 74251741 | 2.33482E+14 | 9494834600 | 2334822 | 95542 | 105312 | 57.5 | | | | |
| ID2 | INV00000000616530 | C2K PLUS | Guest, P54 459952 | 74251741 | 2.33482E+14 | 9494834600 | 2334822 | 95315 | 105313 | 60 | | | | |
| ID2 | INV00000000616530 | C2K PLUS | Guest, P208 459952 | 74251741 | 2.33482E+14 | 9498570759 | 2334822 | 100235 | 105312 | 50.6 | | | | |
| ID2 | INV00000000616530 | C2K PLUS | Guest, P167 459952 | 74251741 | 2.33482E+14 | 4082193391 | 2334822 | 95829 | 103140 | 33.2 | | | | |
| IH | CONS000119266 | INV00000000616534 | CONEXANT00001 | MATTKORTE0001 | KORTE, MATT | 13529363 | 2446639 | | | 0 | 245.1 | 12.26 | 1.21 | 13.47 |
| ID1 | INV00000000616534 | C2K PLUS | Always On 800 Meet Me | 0.05 | 245.1 | 12.26 | | | | | | | | |
| ID2 | INV00000000616534 | C2K PLUS | Guest, P97 168507 | 13529363 | 2.33482E+14 | 3343237225 | 2334822 | 101319 | 105939 | 46.3 | | | | |
| ID2 | INV00000000616534 | C2K PLUS | Guest, P177 168507 | 13529363 | 2.33482E+14 | 5123490523 | 2334822 | 95833 | 131726 | 198.8 | | | | |
| IH | CONS000119266 | INV00000000616536 | CONEXANT00001 | AMYCARIBARD0001 | CARIBARDI, AMY | 14704787 | 35930421 | | | 0 | 38.1 | 1.91 | 0.19 | 2.1 |
| ID1 | INV00000000616536 | C2K PLUS | Always On 800 Meet Me | 0.05 | 38.1 | 1.91 | | | | | | | | |
| ID2 | INV00000000616536 | C2K PLUS | Guest, P195 896918 | 14704787 | 2.33482E+14 | 5123490523 | 2334822 | 100028 | 101918 | 18.8 | | | | |
| ID2 | INV00000000616536 | C2K PLUS | Guest, P182 896918 | 14704787 | 2.33482E+14 | 3343237225 | 2334822 | 100003 | 101920 | 19.3 | | | | |
| IH | CONS000119266 | INV00000000616538 | CONEXANT00001 | JOHNSTEFANE0001 | STEFANELLI, JOH | 58772263 | 88604900 | | | 0 | 0.9 | 0.05 | 0 | 0.05 |
| ID1 | INV00000000616538 | C2K PLUS | Always On 800 Meet Me | 0.05 | 0.9 | 0.05 | | | | | | | | |
| ID2 | INV00000000616538 | C2K PLUS | Guest, P114 469443 | 58772263 | 2.33482E+14 | 8587133200 | 2334822 | 100403 | 100453 | 0.9 | | | | |
| IH | CONS000119266 | INV00000000616539 | CONEXANT00001 | JOHNSTEFANE0001 | STEFANELLI, JOH | 58772263 | 88604900 | | | 0 | 230.1 | 11.51 | 1.14 | 12.65 |
| ID1 | INV00000000616539 | C2K PLUS | Always On 800 Meet Me | 0.05 | 230.1 | 11.51 | | | | | | | | |
| ID2 | INV00000000616539 | C2K PLUS | Guest, P159 469443 | 58772263 | 2.33482E+14 | 8587133200 | 2334822 | 100525 | 100800 | 2.6 | | | | |
| ID2 | INV00000000616539 | C2K PLUS | Guest, P85 469443 | 58772263 | 2.33482E+14 | 3217277998 | 2334822 | 101300 | 110805 | 55.1 | | | | |
| ID2 | INV00000000616539 | C2K PLUS | Guest, P51 469443 | 58772263 | 2.33482E+14 | 8587133200 | 2334822 | 101052 | 110943 | 58.8 | | | | |
| ID2 | INV00000000616539 | C2K PLUS | Guest, P64 469443 | 58772263 | 2.33482E+14 | 7323457500 | 2334822 | 101515 | 110804 | 52.9 | | | | |
| ID2 | INV00000000616539 | C2K PLUS | Guest, P58 469443 | 58772263 | 2.33482E+14 | 9494834600 | 2334822 | 100721 | 110807 | 60.7 | | | | |
| IH | CONS000119266 | INV00000000616543 | CONEXANT00001 | SANDYIYER0001 | IYER, SANDY | 56925416 | 87706557 | | | 0 | 238.5 | 11.93 | 1.18 | 13.11 |
| ID1 | INV00000000616543 | C2K PLUS | Always On 800 Meet Me | 0.05 | 238.5 | 11.93 | | | | | | | | |
| ID2 | INV00000000616543 | C2K PLUS | Guest, P55 514350 | 56925416 | 2.33482E+14 | 3343237225 | 2334822 | 102640 | 104052 | 14.2 | | | | |
| ID2 | INV00000000616543 | C2K PLUS | Guest, P72 514350 | 56925416 | 2.33482E+14 | 3343237225 | 2334822 | 103936 | 104236 | 3 | | | | |
| ID2 | INV00000000616543 | C2K PLUS | Guest, P66 514350 | 56925416 | 2.33482E+14 | 3343237225 | 2334822 | 103303 | 112209 | 49.2 | | | | |
| ID2 | INV00000000616543 | C2K PLUS | Guest, P60 514350 | 56925416 | 2.33482E+14 | 9494834600 | 2334822 | 103018 | 114033 | 70.3 | | | | |
| ID2 | INV00000000616543 | C2K PLUS | Guest, P73 514350 | 56925416 | 2.33482E+14 | 3343237225 | 2334822 | 103932 | 114034 | 61.1 | | | | |
| ID2 | INV00000000616543 | C2K PLUS | Guest, P48 514350 | 56925416 | 2.33482E+14 | 3343237225 | 2334822 | 104119 | 112201 | 40.7 | | | | |
| IH | CONS000119266 | INV00000000616553 | CONEXANT00001 | RKM0106 | GOWDA, VEENA | 65598464 | 39627860 | | | 0 | 0.3 | 0.02 | 0 | 0.02 |
| ID1 | INV00000000616553 | C2K PLUS | Always On 800 Meet Me | 0.05 | 0.3 | 0.02 | | | | | | | | |
| ID2 | INV00000000616553 | C2K PLUS | Guest, P56 112815 | 65598464 | 2.33482E+14 | 9494834600 | 2334822 | 105410 | 105432 | 0.3 | | | | |
| IH | CONS000119266 | INV00000000616554 | CONEXANT00001 | VALERIESHAR0001 | SHARP, VALERIE | 10437126 | 73732853 | | | 0 | 512.1 | 25.61 | 2.54 | 28.15 |
| ID1 | INV00000000616554 | C2K PLUS | Always On 800 Meet Me | 0.05 | 512.1 | 25.61 | | | | | | | | |
| ID2 | INV00000000616554 | C2K PLUS | Guest, P77 2314730 | 10437126 | 2.33482E+14 | 3343237225 | 2334822 | 105759 | 115926 | 61.4 | | | | |
| ID2 | INV00000000616554 | C2K PLUS | Guest, P116 2314730 | 10437126 | 2.33482E+14 | 3343237225 | 2334822 | 110218 | 115928 | 57.2 | | | | |
| ID2 | INV00000000616554 | C2K PLUS | Guest, P64 2314730 | 10437126 | 2.33482E+14 | 9494834600 | 2334822 | 111357 | 115934 | 45.6 | | | | |
| ID2 | INV00000000616554 | C2K PLUS | Guest, P117 2314730 | 10437126 | 2.33482E+14 | 3343237225 | 2334822 | 110227 | 120033 | 58.2 | | | | |
| ID2 | INV00000000616554 | C2K PLUS | Guest, P61 2314730 | 10437126 | 2.33482E+14 | 9494834600 | 2334822 | 105515 | 105759 | 2.8 | | | | |
| ID2 | INV00000000616554 | C2K PLUS | In, Call P71 | 10437126 | 2.33482E+14 | 8589455546 | 2334822 | 105728 | 110232 | 5 | | | | |
| ID2 | INV00000000616554 | C2K PLUS | Guest, P95 2314730 | 10437126 | 2.33482E+14 | 3343237225 | 2334822 | 110003 | 115911 | 59.2 | | | | |
| ID2 | INV00000000616554 | C2K PLUS | Guest, P74 2314730 | 10437126 | 2.33482E+14 | 3343237225 | 2334822 | 105723 | 115926 | 62 | | | | |
| ID2 | INV00000000616554 | C2K PLUS | Guest, P65 2314730 | 10437126 | 2.33482E+14 | 9494834600 | 2334822 | 105657 | 115926 | 62.4 | | | | |
| ID2 | INV00000000616554 | C2K PLUS | Guest, P76 2314730 | 10437126 | 2.33482E+14 | 3343237225 | 2334822 | 111812 | 115926 | 41.2 | | | | |
| ID2 | INV00000000616554 | C2K PLUS | Guest, P145 2314730 | 10437126 | 2.33482E+14 | 9494834600 | 2334822 | 110326 | 120032 | 57.1 | | | | |
| IH | CONS000119266 | INV00000000616555 | CONEXANT00001 | SHANNONGREE0001 | GREENE, SHANNON | 89472460 | 20365603 | | | 0 | 157.8 | 7.89 | 0.78 | 8.67 |
| ID1 | INV00000000616555 | C2K PLUS | Always On 800 Meet Me | 0.05 | 157.8 | 7.89 | | | | | | | | |
| ID2 | INV00000000616555 | C2K PLUS | Guest, P159 357215 | 89472460 | 2.33482E+14 | 8587133200 | 2334822 | 110717 | 112457 | 17.7 | | | | |
| ID2 | INV00000000616555 | C2K PLUS | Guest, P57 357215 | 89472460 | 2.33482E+14 | 8584512240 | 2334822 | 111033 | 112510 | 14.6 | | | | |
| ID2 | INV00000000616555 | C2K PLUS | Guest, P113 357215 | 89472460 | 2.33482E+14 | 6194417675 | 2334822 | 110207 | 112451 | 22.7 | | | | |
| ID2 | INV00000000616555 | C2K PLUS | Guest, P72 357215 | 89472460 | 2.33482E+14 | 3032006800 | 2334822 | 105706 | 112452 | 27.8 | | | | |
| ID2 | INV00000000616555 | C2K PLUS | Guest, P106 357215 | 89472460 | 2.33482E+14 | 8587133200 | 2334822 | 110139 | 112455 | 23.3 | | | | |
| ID2 | INV00000000616555 | C2K PLUS | Guest, P63 357215 | 89472460 | 2.33482E+14 | 8587133200 | 2334822 | 105554 | 112455 | 29 | | | | |
| ID2 | INV00000000616555 | C2K PLUS | Guest, P104 357215 | 89472460 | 2.33482E+14 | 8587133200 | 2334822 | 110201 | 112443 | 22.7 | | | | |
| IH | CONS000119266 | INV00000000616557 | CONEXANT00001 | JIMKAPPES0001 | KAPPES, JIM | 19329070 | 12253818 | | | 0 | 33.2 | 1.66 | 0.16 | 1.82 |
| ID1 | INV00000000616557 | C2K PLUS | Always On 800 Meet Me | 0.05 | 33.2 | 1.66 | | | | | | | | |
| ID2 | INV00000000616557 | C2K PLUS | Guest, P76 631832 | 19329070 | 2.33482E+14 | 8584494405 | 2334822 | 105757 | 111503 | 17 | | | | |
| ID2 | INV00000000616557 | C2K PLUS | Guest, P83 631832 | 19329070 | 2.33482E+14 | 3343237225 | 2334822 | 105849 | 111503 | 16.2 | | | | |
| IH | CONS000119266 | INV00000000616558 | CONEXANT00001 | TIMOVERCASH0001 | OVERCASH, TIM | 35579389 | 10629281 | | | 0 | 380.6 | 19.03 | 1.88 | 20.91 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID1 | INV00000000616558 | C2K PLUS | Always On 800 Meet Me | 0.05 | 380.6 | 19.03 | | | | | | | | |
| ID2 | INV00000000616558 | C2K PLUS | Guest, P146 866126 | 35579389 | 2.33482E+14 | 9494834600 | 2334822 | 110442 | 120843 | 64 | | | | |
| ID2 | INV00000000616558 | C2K PLUS | Guest, P150 866126 | 35579389 | 2.33482E+14 | 3343237225 | 2334822 | 110400 | 120847 | 64.8 | | | | |
| ID2 | INV00000000616558 | C2K PLUS | In, Call P152 | 35579389 | 2.33482E+14 | 3343237225 | 2334822 | 110548 | 120847 | 63 | | | | |
| ID2 | INV00000000616558 | C2K PLUS | Guest, P61 866126 | 35579389 | 2.33482E+14 | 3217278876 | 2334822 | 105821 | 120843 | 70.3 | | | | |
| ID2 | INV00000000616558 | C2K PLUS | Guest, P115 866126 | 35579389 | 2.33482E+14 | 3343237225 | 2334822 | 110223 | 120844 | 66.3 | | | | |
| ID2 | INV00000000616558 | C2K PLUS | Guest, P58 866126 | 35579389 | 2.33482E+14 | 3343237225 | 2334822 | 111634 | 120848 | 52.2 | | | | |
| IH | CONS000119266 | INV00000000616559 | CONEXANT00001 | KENNETHCHUA0001 | CHUANG, KENNETH | 49623810 | 71268453 | | | 0 | 103.4 | 5.17 | 0.51 | 5.68 |
| ID1 | INV00000000616559 | C2K PLUS | Always On 800 Meet Me | 0.05 | 103.4 | 5.17 | | | | | | | | |
| ID2 | INV00000000616559 | C2K PLUS | Guest, P96 487355 | 49623810 | 2.33482E+14 | 3343237225 | 2334822 | 110006 | 110608 | 6 | | | | |
| ID2 | INV00000000616559 | C2K PLUS | Guest, P96 487355 | 49623810 | 2.33482E+14 | 3343237225 | 2334822 | 110628 | 112624 | 19.9 | | | | |
| ID2 | INV00000000616559 | C2K PLUS | Guest, P90 487355 | 49623810 | 2.33482E+14 | 9494337903 | 2334822 | 105946 | 112626 | 26.6 | | | | |
| ID2 | INV00000000616559 | C2K PLUS | Guest, P144 487355 | 49623810 | 2.33482E+14 | 9494834600 | 2334822 | 110316 | 112626 | 23.1 | | | | |
| ID2 | INV00000000616559 | C2K PLUS | Guest, P82 487355 | 49623810 | 2.33482E+14 | 9494834600 | 2334822 | 105838 | 112627 | 27.8 | | | | |
| IH | CONS000119266 | INV00000000616560 | CONEXANT00001 | GOPALAKRISR0001 | RAMAMURTHY, GOP | 80545554 | 81862787 | | | 0 | 195.8 | 9.79 | 0.97 | 10.76 |
| ID1 | INV00000000616560 | C2K PLUS | Always On 800 Meet Me | 0.05 | 195.8 | 9.79 | | | | | | | | |
| ID2 | INV00000000616560 | C2K PLUS | Guest, P94 946525 | 80545554 | 2.33482E+14 | 9494834600 | 2334822 | 105957 | 120104 | 61.1 | | | | |
| ID2 | INV00000000616560 | C2K PLUS | Host, P100 652553** | 80545554 | 2.33482E+14 | 7323457500 | 2334822 | 110037 | 120110 | 60.6 | | | | |
| ID2 | INV00000000616560 | C2K PLUS | Guest, P148 946525 | 80545554 | 2.33482E+14 | 3343237225 | 2334822 | 110347 | 111604 | 12.3 | | | | |
| ID2 | INV00000000616560 | C2K PLUS | Guest, P87 946525 | 80545554 | 2.33482E+14 | 9494834600 | 2334822 | 105919 | 120106 | 61.8 | | | | |
| IH | CONS000119266 | INV00000000616561 | CONEXANT00001 | RKM0C63 | THAKKAR, KETAN | 85131377 | 40734387 | | | 0 | 183.8 | 9.19 | 0.91 | 10.1 |
| ID1 | INV00000000616561 | C2K PLUS | Always On 800 Meet Me | 0.05 | 183.8 | 9.19 | | | | | | | | |
| ID2 | INV00000000616561 | C2K PLUS | Host, P59 821499** | 85131377 | 2.33482E+14 | 6303010250 | 2334822 | 111239 | 111901 | 6.4 | | | | |
| ID2 | INV00000000616561 | C2K PLUS | Host, P59 821499** | 85131377 | 2.33482E+14 | 6303010250 | 2334822 | 111950 | 112748 | 8 | | | | |
| ID2 | INV00000000616561 | C2K PLUS | Guest, P156 489371 | 85131377 | 2.33482E+14 | 3343237225 | 2334822 | 110637 | 113018 | 23.7 | | | | |
| ID2 | INV00000000616561 | C2K PLUS | Guest, P103 489371 | 85131377 | 2.33482E+14 | 9494834600 | 2334822 | 110059 | 113612 | 35.2 | | | | |
| ID2 | INV00000000616561 | C2K PLUS | Guest, P88 489371 | 85131377 | 2.33482E+14 | 8479709089 | 2334822 | 105925 | 113613 | 36.8 | | | | |
| ID2 | INV00000000616561 | C2K PLUS | Guest, P118 489371 | 85131377 | 2.33482E+14 | 9727290000 | 2334822 | 110221 | 113019 | 27.9 | | | | |
| ID2 | INV00000000616561 | C2K PLUS | Host, P110 821499** | 85131377 | 2.33482E+14 | 6303010250 | 2334822 | 110153 | 111152 | 10 | | | | |
| ID2 | INV00000000616561 | C2K PLUS | Guest, P98 489371 | 85131377 | 2.33482E+14 | 8472405470 | 2334822 | 110036 | 113626 | 35.8 | | | | |
| IH | CONS000119266 | INV00000000616564 | CONEXANT00001 | ELLIOTTFRAN0001 | FRANKLIN, ELIOT | 97901410 | 82111967 | | | 0 | 25.8 | 1.29 | 0.13 | 1.42 |
| ID1 | INV00000000616564 | C2K PLUS | Always On 800 Meet Me | 0.05 | 25.8 | 1.29 | | | | | | | | |
| ID2 | INV00000000616564 | C2K PLUS | Guest, P151 713721 | 97901410 | 2.33482E+14 | 8584722940 | 2334822 | 110442 | 110555 | 1.2 | | | | |
| ID2 | INV00000000616564 | C2K PLUS | Guest, P155 713721 | 97901410 | 2.33482E+14 | 8584722940 | 2334822 | 110609 | 110830 | 2.3 | | | | |
| ID2 | INV00000000616564 | C2K PLUS | Guest, P102 713721 | 97901410 | 2.33482E+14 | 8587133200 | 2334822 | 110038 | 111618 | 15.7 | | | | |
| ID2 | INV00000000616564 | C2K PLUS | Guest, P58 713721 | 97901410 | 2.33482E+14 | 5123490523 | 2334822 | 110938 | 111613 | 6.6 | | | | |
| IH | CONS000119266 | INV00000000616566 | CONEXANT00001 | JENNIFERYAN0001 | YANG, JENNIFER | 38900394 | 92640686 | | | 0 | 30.1 | 1.51 | 0.15 | 1.66 |
| ID1 | INV00000000616566 | C2K PLUS | Always On 800 Meet Me | 0.05 | 30.1 | 1.51 | | | | | | | | |
| ID2 | INV00000000616566 | C2K PLUS | Guest, P108 960685 | 38900394 | 2.33482E+14 | 9494834600 | 2334822 | 110200 | 111706 | 15.1 | | | | |
| ID2 | INV00000000616566 | C2K PLUS | Guest, P109 960685 | 38900394 | 2334822914 | 914 | 2334822 | 110207 | 111708 | 15 | | | | |
| IH | CONS000119266 | INV00000000616567 | CONEXANT00001 | RKM0689 | BRAUN, DAVID | 39981370 | 95106941 | | | 0 | 198.9 | 9.95 | 0.99 | 10.94 |
| ID1 | INV00000000616567 | C2K PLUS | Always On 800 Meet Me | 0.05 | 198.9 | 9.95 | | | | | | | | |
| ID2 | INV00000000616567 | C2K PLUS | Guest, P111 838142 | 39981370 | 2.33482E+14 | 3343237225 | 2334822 | 110210 | 120924 | 67.2 | | | | |
| ID2 | INV00000000616567 | C2K PLUS | Guest, P71 838142 | 39981370 | 2.33482E+14 | 9494834600 | 2334822 | 110245 | 120817 | 65.5 | | | | |
| ID2 | INV00000000616567 | C2K PLUS | Guest, P114 838142 | 39981370 | 2.33482E+14 | 3343237225 | 2334822 | 110224 | 120837 | 66.2 | | | | |
| IH | CONS000119266 | INV00000000616568 | CONEXANT00001 | TONYCATUOGN0001 | CATUOGNO, TONY | 56292524 | 51017565 | | | 0 | 129.7 | 6.49 | 0.64 | 7.13 |
| ID1 | INV00000000616568 | C2K PLUS | Always On 800 Meet Me | 0.05 | 129.7 | 6.49 | | | | | | | | |
| ID2 | INV00000000616568 | C2K PLUS | Host, P107 803814** | 56292524 | 2.33482E+14 | 7323457500 | 2334822 | 110311 | 121102 | 67.8 | | | | |
| ID2 | INV00000000616568 | C2K PLUS | Guest, P55 625495 | 56292524 | 2.33482E+14 | 6309153047 | 2334822 | 110906 | 121103 | 61.9 | | | | |
| IH | CONS000119266 | INV00000000616569 | CONEXANT00001 | NARESHMALIP0001 | MALIPEDDI, NARE | 50515566 | 85476970 | | | 0 | 1 | 0.05 | 0 | 0.05 |
| ID1 | INV00000000616569 | C2K PLUS | Always On 800 Meet Me | 0.05 | 1 | 0.05 | | | | | | | | |
| ID2 | INV00000000616569 | C2K PLUS | Guest, P151 255942 | 50515566 | 2.33482E+14 | 9494834600 | 2334822 | 110614 | 110710 | 1 | | | | |
| IH | CONS000119266 | INV00000000616584 | CONEXANT00001 | SATYAPATEL0001 | PATEL, SATYA | 59379556 | 51553630 | | | 0 | 209.2 | 10.46 | 1.04 | 11.5 |
| ID1 | INV00000000616584 | C2K PLUS | Always On 800 Meet Me | 0.05 | 209.2 | 10.46 | | | | | | | | |
| ID2 | INV00000000616584 | C2K PLUS | Guest, P54 145789 | 59379556 | 2.33482E+14 | 7323457500 | 2334822 | 120333 | 131034 | 67 | | | | |
| ID2 | INV00000000616584 | C2K PLUS | Guest, P74 145789 | 59379556 | 2.33482E+14 | 6137843004 | 2334822 | 115959 | 131034 | 70.6 | | | | |
| ID2 | INV00000000616584 | C2K PLUS | Guest, P57 145789 | 59379556 | 2.33482E+14 | 9195671520 | 2334822 | 115901 | 131034 | 71.6 | | | | |
| IH | CONS000119266 | INV00000000616585 | CONEXANT00001 | SCOTTMCCLUN0001 | MCCLUNG, SCOTT | 36257425 | 19994005 | | | 0 | 191 | 9.55 | 0.95 | 10.5 |
| ID1 | INV00000000616585 | C2K PLUS | Always On 800 Meet Me | 0.05 | 191 | 9.55 | | | | | | | | |
| ID2 | INV00000000616585 | C2K PLUS | Guest, P102 570332 | 36257425 | 2.33482E+14 | 4083218864 | 2334822 | 120346 | 122218 | 18.5 | | | | |
| ID2 | INV00000000616585 | C2K PLUS | Guest, P78 570332 | 36257425 | 2.33482E+14 | 3343237225 | 2334822 | 121206 | 122857 | 16.9 | | | | |
| ID2 | INV00000000616585 | C2K PLUS | Guest, P66 570332 | 36257425 | 2.33482E+14 | 9494834600 | 2334822 | 115907 | 123854 | 39.8 | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID2 | INV00000000616585 | C2K PLUS | Guest, P87 570332 | 36257425 | 2.33482E+14 | 4082748494 | 2334822 | 120120 | 123858 | 37.7 | | | | |
| ID2 | INV00000000616585 | C2K PLUS | Guest, P79 570332 | 36257425 | 2.33482E+14 | 4083218864 | 2334822 | 120006 | 123903 | 38.9 | | | | |
| ID2 | INV00000000616585 | C2K PLUS | Guest, P64 570332 | 36257425 | 2.33482E+14 | 4083218864 | 2334822 | 115955 | 123905 | 39.2 | | | | |
| IH | CONS000119266 | INV00000000616586 | CONEXANT00001 | JOSEPHWARRE0001 | WARREN, JOSEPH | 12040330 | 25899980 | | | 0 | 45.6 | 2.28 | 0.23 | 2.51 |
| ID1 | INV00000000616586 | C2K PLUS | Always On 800 Meet Me | 0.05 | 45.6 | 2.28 | | | | | | | | |
| ID2 | INV00000000616586 | C2K PLUS | Guest, P78 408179 | 12040330 | 2.33482E+14 | 5083235000 | 2334822 | 115940 | 120810 | 8.5 | | | | |
| ID2 | INV00000000616586 | C2K PLUS | Guest, P105 408179 | 12040330 | 2.33482E+14 | 8019904600 | 2334822 | 120401 | 121304 | 9.1 | | | | |
| ID2 | INV00000000616586 | C2K PLUS | Guest, P90 408179 | 12040330 | 2.33482E+14 | 3217279882 | 2334822 | 120140 | 121305 | 11.4 | | | | |
| ID2 | INV00000000616586 | C2K PLUS | Guest, P71 408179 | 12040330 | 2.33482E+14 | 5083235000 | 2334822 | 120845 | 121312 | 4.4 | | | | |
| ID2 | INV00000000616586 | C2K PLUS | Guest, P89 408179 | 12040330 | 2.33482E+14 | 4083265000 | 2334822 | 120052 | 121304 | 12.2 | | | | |
| IH | CONS000119266 | INV00000000616587 | CONEXANT00001 | PATRICKWIER0001 | WIERS, PATRICK | 33831994 | 67011392 | | | 0 | 164.9 | 8.25 | 0.82 | 9.07 |
| ID1 | INV00000000616587 | C2K PLUS | Always On 800 Meet Me | 0.05 | 164.9 | 8.25 | | | | | | | | |
| ID2 | INV00000000616587 | C2K PLUS | Guest, P104 8935663 | 33831994 | 2.33482E+14 | 5128099599 | 2334822 | 120431 | 120744 | 3.2 | | | | |
| ID2 | INV00000000616587 | C2K PLUS | Guest, P94 8935663 | 33831994 | 2.33482E+14 | 5123490523 | 2334822 | 120739 | 124847 | 41.2 | | | | |
| ID2 | INV00000000616587 | C2K PLUS | Guest, P85 8935663 | 33831994 | 2.33482E+14 | 8587133200 | 2334822 | 120039 | 124907 | 48.5 | | | | |
| ID2 | INV00000000616587 | C2K PLUS | Guest, P77 8935663 | 33831994 | 2.33482E+14 | 5122480426 | 2334822 | 115956 | 124847 | 48.9 | | | | |
| ID2 | INV00000000616587 | C2K PLUS | Guest, P53 8935663 | 33831994 | 2.33482E+14 | 3217278876 | 2334822 | 122604 | 124910 | 23.1 | | | | |
| IH | CONS000119266 | INV00000000616588 | CONEXANT00001 | RKM0J16 | KEMPF, PETER | 19875801 | 60610432 | | | 0 | 135.9 | 6.8 | 0.67 | 7.47 |
| ID1 | INV00000000616588 | C2K PLUS | Always On 800 Meet Me | 0.05 | 135.9 | 6.8 | | | | | | | | |
| ID2 | INV00000000616588 | C2K PLUS | Guest, P80 723164 | 19875801 | 2.33482E+14 | 4142669700 | 2334822 | 120001 | 124227 | 42.4 | | | | |
| ID2 | INV00000000616588 | C2K PLUS | Guest, P86 723164 | 19875801 | 2.33482E+14 | 9494480285 | 2334822 | 120042 | 124805 | 47.4 | | | | |
| ID2 | INV00000000616588 | C2K PLUS | Guest, P82 723164 | 19875801 | 2.33482E+14 | 9493642618 | 2334822 | 120159 | 124807 | 46.1 | | | | |
| IH | CONS000119266 | INV00000000616589 | CONEXANT00001 | CASSANDRAWY0001 | WYCKOFF, CASSAN | 26784823 | 72561250 | | | 0 | 45.2 | 2.26 | 0.22 | 2.48 |
| ID1 | INV00000000616589 | C2K PLUS | Always On 800 Meet Me | 0.05 | 45.2 | 2.26 | | | | | | | | |
| ID2 | INV00000000616589 | C2K PLUS | Guest, P95 312095 | 26784823 | 2.33482E+14 | 8028790713 | 2334822 | 120125 | 121600 | 14.6 | | | | |
| ID2 | INV00000000616589 | C2K PLUS | Guest, P84 312095 | 26784823 | 2.33482E+14 | 8028790713 | 2334822 | 120031 | 121600 | 15.5 | | | | |
| ID2 | INV00000000616589 | C2K PLUS | Guest, P76 312095 | 26784823 | 2.33482E+14 | 8028790713 | 2334822 | 120056 | 121602 | 15.1 | | | | |
| IH | CONS000119266 | INV00000000616590 | CONEXANT00001 | ACHIMSTAHL0001 | STAHL, ACHIM | 97618570 | 64372586 | | | 0 | 3.9 | 0.2 | 0.02 | 0.22 |
| ID1 | INV00000000616590 | C2K PLUS | Always On 800 Meet Me | 0.05 | 3.9 | 0.2 | | | | | | | | |
| ID2 | INV00000000616590 | C2K PLUS | Guest, P91 448951 | 97618570 | 2.33482E+14 | 3343237225 | 2334822 | 120109 | 120505 | 3.9 | | | | |
| IH | CONS000119266 | INV00000000616591 | CONEXANT00001 | MARYFRAINIE0001 | FRAINIE, MARY | 26609030 | 20988215 | | | 0 | 5.9 | 0.3 | 0.03 | 0.33 |
| ID1 | INV00000000616591 | C2K PLUS | Always On 800 Meet Me | 0.05 | 5.9 | 0.3 | | | | | | | | |
| ID2 | INV00000000616591 | C2K PLUS | Guest, P98 814815 | 26609030 | 2.33482E+14 | 9494834600 | 2334822 | 120159 | 120752 | 5.9 | | | | |
| IH | CONS000119266 | INV00000000616592 | CONEXANT00001 | TONY2CATUOG0001 | CATUOGNO, TONY2 | 68039471 | 51443825 | | | 0 | 6.2 | 0.31 | 0.03 | 0.34 |
| ID1 | INV00000000616592 | C2K PLUS | Always On 800 Meet Me | 0.05 | 6.2 | 0.31 | | | | | | | | |
| ID2 | INV00000000616592 | C2K PLUS | Guest, P103 711997 | 68039471 | 2.33482E+14 | 5105780158 | 2334822 | 120346 | 120412 | 0.4 | | | | |
| ID2 | INV00000000616592 | C2K PLUS | Guest, P100 711997 | 68039471 | 2.33482E+14 | 5105780158 | 2334822 | 120205 | 120755 | 5.8 | | | | |
| IH | CONS000119266 | INV00000000616593 | CONEXANT00001 | ACHIMSTAHL0001 | STAHL, ACHIM | 97618570 | 64372586 | | | 0 | 1 | 0.05 | 0 | 0.05 |
| ID1 | INV00000000616593 | C2K PLUS | Always On 800 Meet Me | 0.05 | 1 | 0.05 | | | | | | | | |
| ID2 | INV00000000616593 | C2K PLUS | Guest, P94 448951 | 97618570 | 2.33482E+14 | 7323457500 | 2334822 | 120509 | 120615 | 1 | | | | |
| IH | CONS000119266 | INV00000000616594 | CONEXANT00001 | ACHIMSTAHL0001 | STAHL, ACHIM | 97618570 | 64372586 | | | 0 | 97.7 | 4.89 | 0.48 | 5.37 |
| ID1 | INV00000000616594 | C2K PLUS | Always On 800 Meet Me | 0.05 | 97.7 | 4.89 | | | | | | | | |
| ID2 | INV00000000616594 | C2K PLUS | Guest, P55 448951 | 97618570 | 2.33482E+14 | 3343237225 | 2334822 | 121140 | 123310 | 21.5 | | | | |
| ID2 | INV00000000616594 | C2K PLUS | Guest, P73 448951 | 97618570 | 2.33482E+14 | 7323457500 | 2334822 | 121736 | 124524 | 27.8 | | | | |
| ID2 | INV00000000616594 | C2K PLUS | Guest, P91 448951 | 97618570 | 2.33482E+14 | 7323457500 | 2334822 | 120708 | 123309 | 26.1 | | | | |
| ID2 | INV00000000616594 | C2K PLUS | Guest, P58 448951 | 97618570 | 2.33482E+14 | 3343237225 | 2334822 | 121145 | 123311 | 21.4 | | | | |
| ID2 | INV00000000616594 | C2K PLUS | Guest, P96 448951 | 97618570 | 2.33482E+14 | 3343237225 | 2334822 | 120756 | 120849 | 0.9 | | | | |
| IH | CONS000119266 | INV00000000616596 | CONEXANT00001 | RAJEEVJAIN0001 | JAIN, RAJEEV | 9189526 | 74444303 | | | 0 | 0.3 | 0.02 | 0 | 0.02 |
| ID1 | INV00000000616596 | C2K PLUS | Always On 800 Meet Me | 0.05 | 0.3 | 0.02 | | | | | | | | |
| ID2 | INV00000000616596 | C2K PLUS | Guest, P71 250988 | 9189526 | 2334822702 | 702 | 2334822 | 121508 | 121525 | 0.3 | | | | |
| IH | CONS000119266 | INV00000000616597 | CONEXANT00001 | MONICASAXEN0001 | SAXENA, MONICA | 84953062 | 76325471 | | | 0 | 24.7 | 1.24 | 0.12 | 1.36 |
| ID1 | INV00000000616597 | C2K PLUS | Always On 800 Meet Me | 0.05 | 24.7 | 1.24 | | | | | | | | |
| ID2 | INV00000000616597 | C2K PLUS | Guest, P61 660656 | 84953062 | 2.33482E+14 | 9494834600 | 2334822 | 121518 | 122047 | 5.5 | | | | |
| ID2 | INV00000000616597 | C2K PLUS | Guest, P71 660656 | 84953062 | 2334822702 | 702 | 2334822 | 121610 | 122500 | 8.8 | | | | |
| ID2 | INV00000000616597 | C2K PLUS | Guest, P51 660656 | 84953062 | 2.33482E+14 | 3102732995 | 2334822 | 121617 | 122643 | 10.4 | | | | |
| IH | CONS000119266 | INV00000000616599 | CONEXANT00001 | JOSEPHWARRE0001 | WARREN, JOSEPH | 12040330 | 25899980 | | | 0 | 0.2 | 0.01 | 0 | 0.01 |
| ID1 | INV00000000616599 | C2K PLUS | Always On 800 Meet Me | 0.05 | 0.2 | 0.01 | | | | | | | | |
| ID2 | INV00000000616599 | C2K PLUS | Guest, P53 408179 | 12040330 | 2.33482E+14 | 3217278876 | 2334822 | 121847 | 121857 | 0.2 | | | | |
| IH | CONS000119266 | INV00000000616602 | CONEXANT00001 | JEFFREYREID0001 | REID, JEFF | 47768897 | 23029042 | | | 0 | 1 | 0.05 | 0 | 0.05 |
| ID1 | INV00000000616602 | C2K PLUS | Always On 800 Meet Me | 0.05 | 1 | 0.05 | | | | | | | | |
| ID2 | INV00000000616602 | C2K PLUS | Guest, P60 732875 | 47768897 | 2.33482E+14 | 9494834600 | 2334822 | 122726 | 122821 | 1 | | | | |
| IH | CONS000119266 | INV00000000616603 | CONEXANT00001 | JEFFREYREID0001 | REID, JEFF | 47768897 | 23029042 | | | 0 | 271.2 | 13.56 | 1.34 | 14.9 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID1 | INV00000000616603 | C2K PLUS | Always On 800 Meet Me | 0.05 | 271.2 | 13.56 | | | | | | | | |
| ID2 | INV00000000616603 | C2K PLUS | Guest, P71 732875 | 47768897 | 2.33482E+14 | 8587756720 | 2334822 | 122941 | 130625 | 36.7 | | | | |
| ID2 | INV00000000616603 | C2K PLUS | Guest, P61 732875 | 47768897 | 2.33482E+14 | 9494834600 | 2334822 | 122912 | 132751 | 58.6 | | | | |
| ID2 | INV00000000616603 | C2K PLUS | Guest, P51 732875 | 47768897 | 2.33482E+14 | 9494834600 | 2334822 | 123703 | 132752 | 50.9 | | | | |
| ID2 | INV00000000616603 | C2K PLUS | Guest, P60 732875 | 47768897 | 2.33482E+14 | 9494834600 | 2334822 | 122836 | 130556 | 37.3 | | | | |
| ID2 | INV00000000616603 | C2K PLUS | Guest, P55 732875 | 47768897 | 2.33482E+14 | 9494834600 | 2334822 | 123331 | 130556 | 32.4 | | | | |
| ID2 | INV00000000616603 | C2K PLUS | Guest, P76 732875 | 47768897 | 2.33482E+14 | 9494834600 | 2334822 | 123229 | 132751 | 55.3 | | | | |
| IH | CONS000119266 | INV00000000616608 | CONEXANT00001 | TONY2CATUOG0001 | CATUOGNO, TONY2 | 68039471 | 51443825 | | | 0 | 209.3 | 10.47 | 1.04 | 11.51 |
| ID1 | INV00000000616608 | C2K PLUS | Always On 800 Meet Me | 0.05 | 209.3 | 10.47 | | | | | | | | |
| ID2 | INV00000000616608 | C2K PLUS | Guest, P88 711997 | 68039471 | 2.33482E+14 | 7324521032 | 2334822 | 130337 | 133746 | 34.2 | | | | |
| ID2 | INV00000000616608 | C2K PLUS | Guest, P70 711997 | 68039471 | 2.33482E+14 | 7325566109 | 2334822 | 130009 | 133749 | 37.6 | | | | |
| ID2 | INV00000000616608 | C2K PLUS | Guest, P84 711997 | 68039471 | 2.33482E+14 | 7324521032 | 2334822 | 133737 | 133822 | 0.8 | | | | |
| ID2 | INV00000000616608 | C2K PLUS | Host, P80 106441** | 68039471 | 2.33482E+14 | 7323457500 | 2334822 | 130134 | 134512 | 43.6 | | | | |
| ID2 | INV00000000616608 | C2K PLUS | Guest, P56 711997 | 68039471 | 2.33482E+14 | 5105780158 | 2334822 | 125659 | 134510 | 48.2 | | | | |
| ID2 | INV00000000616608 | C2K PLUS | Guest, P69 711997 | 68039471 | 2.33482E+14 | 5105780158 | 2334822 | 130018 | 134511 | 44.9 | | | | |
| IH | CONS000119266 | INV00000000616609 | CONEXANT00001 | MARKMILLER0001 | MILLER, MARK | 33098384 | 74309948 | | | 0 | 194.9 | 9.75 | 0.97 | 10.72 |
| ID1 | INV00000000616609 | C2K PLUS | Always On 800 Meet Me | 0.05 | 194.9 | 9.75 | | | | | | | | |
| ID2 | INV00000000616609 | C2K PLUS | Guest, P67 593785 | 33098384 | 2.33482E+14 | 9494834600 | 2334822 | 125941 | 140358 | 64.3 | | | | |
| ID2 | INV00000000616609 | C2K PLUS | Host, P66 552303** | 33098384 | 2.33482E+14 | 9494834600 | 2334822 | 125937 | 140400 | 64.4 | | | | |
| ID2 | INV00000000616609 | C2K PLUS | Guest, P59 593785 | 33098384 | 2.33482E+14 | 7323457500 | 2334822 | 125745 | 140358 | 66.2 | | | | |
| IH | CONS000119266 | INV00000000616610 | CONEXANT00001 | RKM0B65 | SMITH, DOUG | 44890530 | 10610361 | | | 0 | 106.6 | 5.33 | 0.53 | 5.86 |
| ID1 | INV00000000616610 | C2K PLUS | Always On 800 Meet Me | 0.05 | 106.6 | 5.33 | | | | | | | | |
| ID2 | INV00000000616610 | C2K PLUS | Guest, P71 847999 | 44890530 | 2.33482E+14 | 9494834600 | 2334822 | 130904 | 133024 | 21.3 | | | | |
| ID2 | INV00000000616610 | C2K PLUS | Guest, P79 847999 | 44890530 | 2.33482E+14 | 6179560549 | 2334822 | 130127 | 133026 | 29 | | | | |
| ID2 | INV00000000616610 | C2K PLUS | Guest, P63 847999 | 44890530 | 2.33482E+14 | 7277729835 | 2334822 | 125746 | 132712 | 29.4 | | | | |
| ID2 | INV00000000616610 | C2K PLUS | In, Call P87 | 44890530 | 2.33482E+14 | 9494834600 | 2334822 | 130331 | 133026 | 26.9 | | | | |
| IH | CONS000119266 | INV00000000616612 | CONEXANT00001 | STEVEARMEN0001 | ARMEN, STEVE | 63705722 | 11912553 | | | 0 | 16.9 | 0.85 | 0.08 | 0.93 |
| ID1 | INV00000000616612 | C2K PLUS | Always On 800 Meet Me | 0.05 | 16.9 | 0.85 | | | | | | | | |
| ID2 | INV00000000616612 | C2K PLUS | Guest, P73 528617 | 63705722 | 2.33482E+14 | 8587133200 | 2334822 | 130033 | 130857 | 8.4 | | | | |
| ID2 | INV00000000616612 | C2K PLUS | Guest, P72 528617 | 63705722 | 2.33482E+14 | 4169255643 | 2334822 | 130031 | 130859 | 8.5 | | | | |
| IH | CONS000119266 | INV00000000616615 | CONEXANT00001 | SANDYHARRIS0001 | HARRISON, SANDY | 65326959 | 56698144 | | | 0 | 25.6 | 1.28 | 0.13 | 1.41 |
| ID1 | INV00000000616615 | C2K PLUS | Always On 800 Meet Me | 0.05 | 25.6 | 1.28 | | | | | | | | |
| ID2 | INV00000000616615 | C2K PLUS | Guest, P84 946738 | 65326959 | 2.33482E+14 | 3343237225 | 2334822 | 130217 | 130542 | 3.4 | | | | |
| ID2 | INV00000000616615 | C2K PLUS | Guest, P89 946738 | 65326959 | 2.33482E+14 | 9494834600 | 2334822 | 130424 | 131413 | 9.8 | | | | |
| ID2 | INV00000000616615 | C2K PLUS | Guest, P81 946738 | 65326959 | 2.33482E+14 | 3343237225 | 2334822 | 130149 | 131414 | 12.4 | | | | |
| IH | CONS000119266 | INV00000000616618 | CONEXANT00001 | STEVENBURGE0001 | BERGERON, STEVE | 30166737 | 63251948 | | | 0 | 35.4 | 1.77 | 0.18 | 1.95 |
| ID1 | INV00000000616618 | C2K PLUS | Always On 800 Meet Me | 0.05 | 35.4 | 1.77 | | | | | | | | |
| ID2 | INV00000000616618 | C2K PLUS | Guest, P91 307014 | 30166737 | 2.33482E+14 | 9494834600 | 2334822 | 130505 | 132317 | 18.2 | | | | |
| ID2 | INV00000000616618 | C2K PLUS | Guest, P55 307014 | 30166737 | 2.33482E+14 | 9494834600 | 2334822 | 130607 | 132317 | 17.2 | | | | |
| IH | CONS000119266 | INV00000000616621 | CONEXANT00001 | RKM0F05 | HALL, CARLOS | 77221723 | 37126931 | | | 0 | 55.8 | 2.79 | 0.28 | 3.07 |
| ID1 | INV00000000616621 | C2K PLUS | Always On 800 Meet Me | 0.05 | 55.8 | 2.79 | | | | | | | | |
| ID2 | INV00000000616621 | C2K PLUS | Guest, P60 581534 | 77221723 | 2.33482E+14 | 3217278876 | 2334822 | 130714 | 140300 | 55.8 | | | | |
| IH | CONS000119266 | INV00000000616626 | CONEXANT00001 | KARTIKEYAVE0001 | VERMA, KARTIKEY | 49716960 | 49891770 | | | 0 | 0.6 | 0.03 | 0 | 0.03 |
| ID1 | INV00000000616626 | C2K PLUS | Always On 800 Meet Me | 0.05 | 0.6 | 0.03 | | | | | | | | |
| ID2 | INV00000000616626 | C2K PLUS | Guest, P55 8944142 | 49716960 | 2.33482E+14 | 3343237225 | 2334822 | 132527 | 132558 | 0.6 | | | | |
| IH | CONS000119266 | INV00000000616627 | CONEXANT00001 | RKM0106 | GOWDA, VEENA | 65598464 | 39627860 | | | 0 | 327.7 | 16.39 | 1.62 | 18.01 |
| ID1 | INV00000000616627 | C2K PLUS | Always On 800 Meet Me | 0.05 | 327.7 | 16.39 | | | | | | | | |
| ID2 | INV00000000616627 | C2K PLUS | Guest, P65 112815 | 65598464 | 2.33482E+14 | 8587756720 | 2334822 | 133033 | 140342 | 33.1 | | | | |
| ID2 | INV00000000616627 | C2K PLUS | Guest, P48 112815 | 65598464 | 2.33482E+14 | 9494834600 | 2334822 | 132807 | 141609 | 48.1 | | | | |
| ID2 | INV00000000616627 | C2K PLUS | Guest, P73 112815 | 65598464 | 2.33482E+14 | 9494834600 | 2334822 | 132947 | 141610 | 46.4 | | | | |
| ID2 | INV00000000616627 | C2K PLUS | Guest, P61 112815 | 65598464 | 2.33482E+14 | 9494834600 | 2334822 | 132811 | 141631 | 48.3 | | | | |
| ID2 | INV00000000616627 | C2K PLUS | Guest, P55 112815 | 65598464 | 2.33482E+14 | 8587756720 | 2334822 | 140521 | 141609 | 10.8 | | | | |
| ID2 | INV00000000616627 | C2K PLUS | Guest, P51 112815 | 65598464 | 2.33482E+14 | 9494834600 | 2334822 | 132814 | 141623 | 48.2 | | | | |
| ID2 | INV00000000616627 | C2K PLUS | Guest, P72 112815 | 65598464 | 2.33482E+14 | 9494834600 | 2334822 | 132943 | 141611 | 46.5 | | | | |
| ID2 | INV00000000616627 | C2K PLUS | Guest, P74 112815 | 65598464 | 2.33482E+14 | 5123490523 | 2334822 | 132953 | 141613 | 46.3 | | | | |
| IH | CONS000119266 | INV00000000616628 | CONEXANT00001 | ALSERVATI0001 | SERVATI, AL | 71353400 | 96469043 | | | 0 | 0.1 | 0.01 | 0 | 0.01 |
| ID1 | INV00000000616628 | C2K PLUS | Always On 800 Meet Me | 0.05 | 0.1 | 0.01 | | | | | | | | |
| ID2 | INV00000000616628 | C2K PLUS | Guest, P64 2974054 | 71353400 | 2.33482E+14 | 3342609999 | 2334822 | 134347 | 134355 | 0.1 | | | | |
| IH | CONS000119266 | INV00000000616640 | CONEXANT00001 | MARKDISEVER0001 | DISEVERIA, MARK | 89334172 | 26251078 | | | 0 | 60.6 | 3.03 | 0.3 | 3.33 |
| ID1 | INV00000000616640 | C2K PLUS | Always On 800 Meet Me | 0.05 | 60.6 | 3.03 | | | | | | | | |
| ID2 | INV00000000616640 | C2K PLUS | Guest, P59 503547 | 89334172 | 2.33482E+14 | 9057633725 | 2334822 | 140620 | 142705 | 20.8 | | | | |
| ID2 | INV00000000616640 | C2K PLUS | Host, P68 022625** | 89334172 | 2.33482E+14 | 8587133200 | 2334822 | 140304 | 142706 | 24 | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID2 | INV00000000616640 | C2K PLUS | Guest, P60 503547 | 89334172 | 2.33482E+14 | 8587133200 | 2334822 | 141123 | 142710 | 15.8 | | | | |
| IH | CONS000119266 | INV00000000616657 | CONEXANT00001 | DEANNAFINNA0001 | FINNAN, DEANNA | 90843755 | 14615072 | | | 0 | 391.9 | 19.6 | 1.94 | 21.54 |
| ID1 | INV00000000616657 | C2K PLUS | Always On 800 Meet Me | 0.05 | 391.9 | 19.6 | | | | | | | | |
| ID2 | INV00000000616657 | C2K PLUS | Guest, P54 857856 | 90843755 | 2.33482E+14 | 9492755044 | 2334822 | 151433 | 152207 | 7.5 | | | | |
| ID2 | INV00000000616657 | C2K PLUS | Guest, P102 857856 | 90843755 | 2.33482E+14 | 7323457500 | 2334822 | 150201 | 152708 | 25.1 | | | | |
| ID2 | INV00000000616657 | C2K PLUS | Guest, P74 857856 | 90843755 | 2.33482E+14 | 9494834600 | 2334822 | 151109 | 160541 | 54.5 | | | | |
| ID2 | INV00000000616657 | C2K PLUS | Guest, P98 857856 | 90843755 | 2.33482E+14 | 8587133200 | 2334822 | 150109 | 160544 | 64.5 | | | | |
| ID2 | INV00000000616657 | C2K PLUS | Guest, P92 857856 | 90843755 | 2.33482E+14 | 8587133200 | 2334822 | 150040 | 160552 | 65.2 | | | | |
| ID2 | INV00000000616657 | C2K PLUS | Guest, P91 857856 | 90843755 | 2.33482E+14 | 5123490523 | 2334822 | 150035 | 160554 | 65.3 | | | | |
| ID2 | INV00000000616657 | C2K PLUS | Guest, P108 857856 | 90843755 | 2.33482E+14 | 9494834600 | 2334822 | 152156 | 160253 | 41 | | | | |
| ID2 | INV00000000616657 | C2K PLUS | Guest, P66 857856 | 90843755 | 2.33482E+14 | 9494834600 | 2334822 | 145653 | 160543 | 68.8 | | | | |
| IH | CONS000119266 | INV00000000616658 | CONEXANT00001 | MARKDISEVER0001 | DISEVERIA, MARK | 89334172 | 26251078 | | | 0 | 0.2 | 0.01 | 0 | 0.01 |
| ID1 | INV00000000616658 | C2K PLUS | Always On 800 Meet Me | 0.05 | 0.2 | 0.01 | | | | | | | | |
| ID2 | INV00000000616658 | C2K PLUS | Guest, P75 503547 | 89334172 | 2.33482E+14 | 8582044098 | 2334822 | 145904 | 145918 | 0.2 | | | | |
| IH | CONS000119266 | INV00000000616661 | CONEXANT00001 | JOSEPHWARRE0001 | WARREN, JOSEPH | 12040330 | 25899980 | | | 0 | 126.5 | 6.33 | 0.63 | 6.96 |
| ID1 | INV00000000616661 | C2K PLUS | Always On 800 Meet Me | 0.05 | 126.5 | 6.33 | | | | | | | | |
| ID2 | INV00000000616661 | C2K PLUS | Guest, P96 408179 | 12040330 | 2.33482E+14 | 4083265000 | 2334822 | 150055 | 152313 | 22.3 | | | | |
| ID2 | INV00000000616661 | C2K PLUS | Guest, P90 408179 | 12040330 | 2.33482E+14 | 5083235000 | 2334822 | 150034 | 152314 | 22.6 | | | | |
| ID2 | INV00000000616661 | C2K PLUS | Guest, P106 408179 | 12040330 | 2.33482E+14 | 3213830207 | 2334822 | 150330 | 152314 | 19.7 | | | | |
| ID2 | INV00000000616661 | C2K PLUS | Guest, P100 408179 | 12040330 | 2.33482E+14 | 3217278876 | 2334822 | 150154 | 152315 | 21.3 | | | | |
| ID2 | INV00000000616661 | C2K PLUS | Guest, P65 408179 | 12040330 | 2.33482E+14 | 8012327621 | 2334822 | 150851 | 152316 | 14.5 | | | | |
| ID2 | INV00000000616661 | C2K PLUS | Guest, P107 408179 | 12040330 | 2.33482E+14 | 3217277998 | 2334822 | 150404 | 153012 | 26.1 | | | | |
| IH | CONS000119266 | INV00000000616668 | CONEXANT00001 | RKM0C22 | COLLIN, ZEEV | 66712100 | 22765768 | | | 0 | 39.3 | 1.97 | 0.2 | 2.17 |
| ID1 | INV00000000616668 | C2K PLUS | Always On 800 Meet Me | 0.05 | 39.3 | 1.97 | | | | | | | | |
| ID2 | INV00000000616668 | C2K PLUS | Guest, P54 4063400 | 66712100 | 2.33482E+14 | 9494834600 | 2334822 | 153006 | 153210 | 2.1 | | | | |
| ID2 | INV00000000616668 | C2K PLUS | Guest, P56 4063400 | 66712100 | 2.33482E+14 | 9494834600 | 2334822 | 153208 | 154442 | 12.6 | | | | |
| ID2 | INV00000000616668 | C2K PLUS | Guest, P62 4063400 | 66712100 | 2.33482E+14 | 9494834600 | 2334822 | 153232 | 154440 | 12.2 | | | | |
| ID2 | INV00000000616668 | C2K PLUS | Guest, P54 4063400 | 66712100 | 2.33482E+14 | 3217277998 | 2334822 | 153239 | 154502 | 12.4 | | | | |
| IH | CONS000119266 | INV00000000616673 | CONEXANT00001 | RKM0106 | GOWDA, VEENA | 65598464 | 39627860 | | | 0 | 3.5 | 0.18 | 0.02 | 0.2 |
| ID1 | INV00000000616673 | C2K PLUS | Always On 800 Meet Me | 0.05 | 3.5 | 0.18 | | | | | | | | |
| ID2 | INV00000000616673 | C2K PLUS | Guest, P56 112815 | 65598464 | 2.33482E+14 | 7323457500 | 2334822 | 155818 | 160146 | 3.5 | | | | |
| IH | CONS000119266 | INV00000000616674 | CONEXANT00001 | ALANSMITH0001 | SMITH, ALAN | 82497414 | 81598564 | | | 0 | 68.9 | 3.45 | 0.34 | 3.79 |
| ID1 | INV00000000616674 | C2K PLUS | Always On 800 Meet Me | 0.05 | 68.9 | 3.45 | | | | | | | | |
| ID2 | INV00000000616674 | C2K PLUS | Guest, P57 920493 | 82497414 | 2.33482E+14 | 8587133200 | 2334822 | 155851 | 163531 | 36.7 | | | | |
| ID2 | INV00000000616674 | C2K PLUS | Guest, P63 920493 | 82497414 | 2.33482E+14 | 5125022270 | 2334822 | 155958 | 163209 | 32.2 | | | | |
| IH | CONS000119266 | INV00000000616678 | CONEXANT00001 | RKM0D91 | LOKE, VAL | 67685634 | 34588779 | | | 0 | 188.4 | 9.42 | 0.93 | 10.35 |
| ID1 | INV00000000616678 | C2K PLUS | Always On 800 Meet Me | 0.05 | 188.4 | 9.42 | | | | | | | | |
| ID2 | INV00000000616678 | C2K PLUS | Guest, P66 189754 | 67685634 | 2.33482E+14 | 4808215000 | 2334822 | 161532 | 171408 | 58.6 | | | | |
| ID2 | INV00000000616678 | C2K PLUS | Guest, P73 189754 | 67685634 | 2.33482E+14 | 9494834600 | 2334822 | 160431 | 171410 | 69.7 | | | | |
| ID2 | INV00000000616678 | C2K PLUS | Guest, P53 189754 | 67685634 | 2.33482E+14 | 9497241183 | 2334822 | 161406 | 171411 | 60.1 | | | | |
| IH | CONS000119266 | INV00000000616684 | CONEXANT00001 | JIMKAPPES0001 | KAPPES, JIM | 19329070 | 12253818 | | | 0 | 1.3 | 0.07 | 0.01 | 0.08 |
| ID1 | INV00000000616684 | C2K PLUS | Always On 800 Meet Me | 0.05 | 1.3 | 0.07 | | | | | | | | |
| ID2 | INV00000000616684 | C2K PLUS | Guest, P62 631832 | 19329070 | 2.33482E+14 | 5128258268 | 2334822 | 170132 | 170249 | 1.3 | | | | |
| IH | CONS000119266 | INV00000000616685 | CONEXANT00001 | JIMKAPPES0001 | KAPPES, JIM | 19329070 | 12253818 | | | 0 | 0.7 | 0.04 | 0 | 0.04 |
| ID1 | INV00000000616685 | C2K PLUS | Always On 800 Meet Me | 0.05 | 0.7 | 0.04 | | | | | | | | |
| ID2 | INV00000000616685 | C2K PLUS | Guest, P48 631832 | 19329070 | 2.33482E+14 | 5128258268 | 2334822 | 170417 | 170503 | 0.7 | | | | |
| IH | CONS000119266 | INV00000000616687 | CONEXANT00001 | JIMKAPPES0001 | KAPPES, JIM | 19329070 | 12253818 | | | 0 | 0.2 | 0.01 | 0 | 0.01 |
| ID1 | INV00000000616687 | C2K PLUS | Always On 800 Meet Me | 0.05 | 0.2 | 0.01 | | | | | | | | |
| ID2 | INV00000000616687 | C2K PLUS | Guest, P53 631832 | 19329070 | 2.33482E+14 | 8587133200 | 2334822 | 171715 | 171723 | 0.2 | | | | |
| IH | CONS000119266 | INV00000000616688 | CONEXANT00001 | SITRAMANBAL0001 | BALASUBRAMANIAN | 52209990 | 26475034 | | | 0 | 0.1 | 0.01 | 0 | 0.01 |
| ID1 | INV00000000616688 | C2K PLUS | Always On 800 Meet Me | 0.05 | 0.1 | 0.01 | | | | | | | | |
| ID2 | INV00000000616688 | C2K PLUS | Guest, P56 569160 | 52209990 | 2.33482E+14 | 3217278876 | 2334822 | 173014 | 173018 | 0.1 | | | | |
| IH | CONS000119266 | INV00000000616690 | CONEXANT00001 | AMYCARIBARD0001 | CARIBARDI, AMY | 14704787 | 35930421 | | | 0 | 6.5 | 0.33 | 0.03 | 0.36 |
| ID1 | INV00000000616690 | C2K PLUS | Always On 800 Meet Me | 0.05 | 6.5 | 0.33 | | | | | | | | |
| ID2 | INV00000000616690 | C2K PLUS | Guest, P48 896918 | 14704787 | 2.33482E+14 | 9494834600 | 2334822 | 175638 | 180305 | 6.5 | | | | |
| IH | CONS000119266 | INV00000000616691 | CONEXANT00001 | FRANKHAMANN0002 | HAMANN, FRANK | 27514550 | 22557063 | | | 0 | 144.9 | 7.25 | 0.72 | 7.97 |
| ID1 | INV00000000616691 | C2K PLUS | Always On 800 Meet Me | 0.05 | 144.9 | 7.25 | | | | | | | | |
| ID2 | INV00000000616691 | C2K PLUS | Guest, P70 316613 | 27514550 | 2.33482E+14 | 3343237225 | 2334822 | 180516 | 180654 | 1.6 | | | | |
| ID2 | INV00000000616691 | C2K PLUS | Guest, P53 316613 | 27514550 | 2.33482E+14 | 9494834600 | 2334822 | 175847 | 183202 | 33.2 | | | | |
| ID2 | INV00000000616691 | C2K PLUS | Guest, P69 316613 | 27514550 | 2.33482E+14 | 8587133200 | 2334822 | 180506 | 183203 | 26.9 | | | | |
| ID2 | INV00000000616691 | C2K PLUS | Guest, P70 316613 | 27514550 | 2.33482E+14 | 3343237225 | 2334822 | 180908 | 183207 | 23 | | | | |
| ID2 | INV00000000616691 | C2K PLUS | Guest, P66 316613 | 27514550 | 2.33482E+14 | 5123490523 | 2334822 | 180238 | 183202 | 29.4 | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID2 | INV00000000616691 | C2K PLUS | Guest, P60 316613 | 27514550 | 2.33482E+14 | 3343237225 | 2334822 | 180116 | 183206 | 30.8 | | | | |
| IH | CONS000119266 | INV00000000616696 | CONEXANT00001 | AMYCARIBARD0001 | CARIBARDI, AMY | 14704787 | 35930421 | | | 0 | 101 | 5.05 | 0.5 | 5.55 |
| ID1 | INV00000000616696 | C2K PLUS | Always On 800 Meet Me | 0.05 | 101 | 5.05 | | | | | | | | |
| ID2 | INV00000000616696 | C2K PLUS | Guest, P74 896918 | 14704787 | 2.33482E+14 | 7322526455 | 2334822 | 183109 | 184128 | 10.3 | | | | |
| ID2 | INV00000000616696 | C2K PLUS | Guest, P63 896918 | 14704787 | 2.33482E+14 | 6462785626 | 2334822 | 182918 | 184128 | 12.2 | | | | |
| ID2 | INV00000000616696 | C2K PLUS | Guest, P51 896918 | 14704787 | 2.33482E+14 | 9494834600 | 2334822 | 182720 | 185429 | 27.2 | | | | |
| ID2 | INV00000000616696 | C2K PLUS | Guest, P66 896918 | 14704787 | 2.33482E+14 | 9494834600 | 2334822 | 183919 | 184123 | 2.1 | | | | |
| ID2 | INV00000000616696 | C2K PLUS | Guest, P53 896918 | 14704787 | 2.33482E+14 | 3212588718 | 2334822 | 183417 | 184125 | 7.1 | | | | |
| ID2 | INV00000000616696 | C2K PLUS | Guest, P78 896918 | 14704787 | 2.33482E+14 | 7328224809 | 2334822 | 183211 | 184126 | 9.2 | | | | |
| ID2 | INV00000000616696 | C2K PLUS | Guest, P76 896918 | 14704787 | 2.33482E+14 | 8587133200 | 2334822 | 183129 | 184127 | 9.9 | | | | |
| ID2 | INV00000000616696 | C2K PLUS | Guest, P75 896918 | 14704787 | 2.33482E+14 | 9494834600 | 2334822 | 183121 | 185425 | 23 | | | | |
| IH | CONS000119266 | INV00000000616697 | CONEXANT00001 | CONEXANTSSH0004 | YOH, LAURIE | 69180036 | 60839302 | | | 0 | 1363.7 | 154.92 | 15.34 | 170.26 |
| ID1 | INV00000000616697 | C2K OUTBOUND AUSTRA | Always On Out Australia | 0.821 | 76.4 | 62.72 | | | | | | | | |
| ID1 | INV00000000616697 | C2K OUTBOUND USA | Always On Out USA | 0.425 | 74.2 | 31.54 | | | | | | | | |
| ID1 | INV00000000616697 | C2K PLUS | Always On 800 Meet Me | 0.05 | 1213.1 | 60.66 | | | | | | | | |
| ID2 | INV00000000616697 | C2K PLUS | Guest, P94 571738 | 69180036 | 5526211702 | 702 | 5526211 | 190547 | 190654 | 1.1 | | | | |
| ID2 | INV00000000616697 | C2K PLUS | Guest, P84 571738 | 69180036 | 5.52621E+14 | 3343239859 | 5526211 | 190123 | 200706 | 65.7 | | | | |
| ID2 | INV00000000616697 | C2K PLUS | Guest, P95 571738 | 69180036 | 5.52621E+14 | 3343239859 | 5526211 | 190900 | 200710 | 58.2 | | | | |
| ID2 | INV00000000616697 | C2K PLUS | Guest, P79 571738 | 69180036 | 5.52621E+14 | 3343239859 | 5526211 | 190330 | 200712 | 63.7 | | | | |
| ID2 | INV00000000616697 | C2K PLUS | Guest, P109 571738 | 69180036 | 5.52621E+14 | 3343239859 | 5526211 | 191829 | 200712 | 48.7 | | | | |
| ID2 | INV00000000616697 | C2K PLUS | Guest, P53 571738 | 69180036 | 5.52621E+14 | 9494834600 | 5526211 | 185350 | 200714 | 73.4 | | | | |
| ID2 | INV00000000616697 | C2K PLUS | Guest, P58 571738 | 69180036 | 5.52621E+14 | 3343239859 | 5526211 | 192539 | 200718 | 41.7 | | | | |
| ID2 | INV00000000616697 | C2K PLUS | In, Call P89 | 69180036 | 5.52621E+14 | 8189572550 | 5526211 | 190328 | 200718 | 63.8 | | | | |
| ID2 | INV00000000616697 | C2K PLUS | Guest, P94 571738 | 69180036 | 5.52621E+14 | 9494834600 | 5526211 | 190801 | 200721 | 59.4 | | | | |
| ID2 | INV00000000616697 | C2K OUTBOUND USA | Toshio, Ari | 69180036 | 18587133425 | | | 185222 | 185336 | 1.2 | | | | |
| ID2 | INV00000000616697 | C2K PLUS | Guest, P104 571738 | 69180036 | 5.52621E+14 | 3343239859 | 5526211 | 191700 | 195709 | 40.2 | | | | |
| ID2 | INV00000000616697 | C2K PLUS | Guest, P107 571738 | 69180036 | 5.52621E+14 | 3343239859 | 5526211 | 191825 | 200139 | 43.2 | | | | |
| ID2 | INV00000000616697 | C2K PLUS | Guest, P57 571738 | 69180036 | 5.52621E+14 | 8587568267 | 5526211 | 185831 | 200213 | 63.7 | | | | |
| ID2 | INV00000000616697 | C2K PLUS | Guest, P103 571738 | 69180036 | 5.52621E+14 | 2819704271 | 5526211 | 191643 | 200709 | 50.5 | | | | |
| ID2 | INV00000000616697 | C2K OUTBOUND USA | Toshio, Ari | 69180036 | 18587133573 | | | 185414 | 200709 | 73 | | | | |
| ID2 | INV00000000616697 | C2K PLUS | Guest, P160 571738 | 69180036 | 5.52621E+14 | 3343239859 | 5526211 | 193945 | 200712 | 27.4 | | | | |
| ID2 | INV00000000616697 | C2K PLUS | Guest, P76 571738 | 69180036 | 5.52621E+14 | 3343239859 | 5526211 | 190050 | 200713 | 66.4 | | | | |
| ID2 | INV00000000616697 | C2K PLUS | Guest, P60 571738 | 69180036 | 5.52621E+14 | 9494834600 | 5526211 | 183912 | 200714 | 88 | | | | |
| ID2 | INV00000000616697 | C2K PLUS | Guest, P110 571738 | 69180036 | 5526211702 | 702 | 5526211 | 192102 | 200715 | 46.2 | | | | |
| ID2 | INV00000000616697 | C2K PLUS | Guest, P85 571738 | 69180036 | 5.52621E+14 | 3343239859 | 5526211 | 190138 | 200717 | 65.7 | | | | |
| ID2 | INV00000000616697 | C2K PLUS | Guest, P159 571738 | 69180036 | 5.52621E+14 | 3343239859 | 5526211 | 193754 | 200722 | 29.5 | | | | |
| ID2 | INV00000000616697 | C2K PLUS | Host, P77 581356** | 69180036 | 5.52621E+14 | 9494834600 | 5526211 | 183137 | 200723 | 95.8 | | | | |
| ID2 | INV00000000616697 | C2K OUTBOUND AUSTRA | Simon, Williams | 69180036 | 1.1614E+12 | | | 185100 | 200723 | 76.4 | | | | |
| ID2 | INV00000000616697 | C2K PLUS | Guest, P51 571738 | 69180036 | 5.52621E+14 | 8587133200 | 5526211 | 185634 | 200724 | 70.8 | | | | |
| ID2 | INV00000000616697 | C2K PLUS | Guest, P105 571738 | 69180036 | 5.52621E+14 | 3343239859 | 5526211 | 191725 | 200724 | 50 | | | | |
| IH | CONS000119266 | INV00000000616701 | CONEXANT00001 | RONHAMAOUI0001 | HAMAOUI, RON | 76241243 | 34180437 | | | 0 | 197.8 | 9.89 | 0.98 | 10.87 |
| ID1 | INV00000000616701 | C2K PLUS | Always On 800 Meet Me | 0.05 | 197.8 | 9.89 | | | | | | | | |
| ID2 | INV00000000616701 | C2K PLUS | Guest, P54 5003887 | 76241243 | 2.33482E+14 | 3343237225 | 2334822 | 185718 | 192552 | 28.6 | | | | |
| ID2 | INV00000000616701 | C2K PLUS | Guest, P92 5003887 | 76241243 | 2.33482E+14 | 7328951325 | 2334822 | 190425 | 192553 | 21.5 | | | | |
| ID2 | INV00000000616701 | C2K PLUS | Guest, P88 5003887 | 76241243 | 2.33482E+14 | 8605331738 | 2334822 | 190150 | 192552 | 24.1 | | | | |
| ID2 | INV00000000616701 | C2K PLUS | Guest, P83 5003887 | 76241243 | 2.33482E+14 | 3343237225 | 2334822 | 190204 | 192554 | 23.8 | | | | |
| ID2 | INV00000000616701 | C2K PLUS | Host, P75 4021570** | 76241243 | 2.33482E+14 | 7327135639 | 2334822 | 190022 | 192555 | 25.5 | | | | |
| ID2 | INV00000000616701 | C2K PLUS | Guest, P64 5003887 | 76241243 | 2.33482E+14 | 9494834600 | 2334822 | 185905 | 192556 | 26.8 | | | | |
| ID2 | INV00000000616701 | C2K PLUS | Guest, P74 5003887 | 76241243 | 2.33482E+14 | 3343237225 | 2334822 | 190303 | 192557 | 23 | | | | |
| ID2 | INV00000000616701 | C2K PLUS | Guest, P82 5003887 | 76241243 | 2.33482E+14 | 3343237225 | 2334822 | 190121 | 192554 | 24.5 | | | | |
| IH | CONS000119266 | INV00000000616702 | CONEXANT00001 | DANWU0001 | WU, DAN | 59057992 | 96063685 | | | 0 | 0.4 | 0.02 | 0 | 0.02 |
| ID1 | INV00000000616702 | C2K PLUS | Always On 800 Meet Me | 0.05 | 0.4 | 0.02 | | | | | | | | |
| ID2 | INV00000000616702 | C2K PLUS | Guest, P59 930549 | 59057992 | 2.33482E+14 | 8587133200 | 2334822 | 185845 | 185914 | 0.4 | | | | |
| IH | CONS000119266 | INV00000000616703 | CONEXANT00001 | DANWU0001 | WU, DAN | 59057992 | 96063685 | | | 0 | 128.3 | 6.42 | 0.64 | 7.06 |
| ID1 | INV00000000616703 | C2K PLUS | Always On 800 Meet Me | 0.05 | 128.3 | 6.42 | | | | | | | | |
| ID2 | INV00000000616703 | C2K PLUS | Guest, P70 930549 | 59057992 | 2.33482E+14 | 8587133200 | 2334822 | 190006 | 194223 | 42.3 | | | | |
| ID2 | INV00000000616703 | C2K PLUS | Guest, P86 930549 | 59057992 | 2.33482E+14 | 8587133200 | 2334822 | 190128 | 194502 | 43.5 | | | | |
| ID2 | INV00000000616703 | C2K PLUS | Guest, P66 930549 | 59057992 | 2.33482E+14 | 8587133200 | 2334822 | 185954 | 194225 | 42.5 | | | | |
| IH | CONS000119266 | INV00000000616704 | CONEXANT00001 | JIMKAPPES0001 | KAPPES, JIM | 19329070 | 12253818 | | | 0 | 223.6 | 11.18 | 1.11 | 12.29 |
| ID1 | INV00000000616704 | C2K PLUS | Always On 800 Meet Me | 0.05 | 223.6 | 11.18 | | | | | | | | |
| ID2 | INV00000000616704 | C2K PLUS | Guest, P90 631832 | 19329070 | 2.33482E+14 | 3343237225 | 2334822 | 190413 | 195711 | 53 | | | | |
| ID2 | INV00000000616704 | C2K PLUS | Guest, P78 631832 | 19329070 | 2.33482E+14 | 5152219191 | 2334822 | 190046 | 195711 | 56.4 | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID2 | INV0000000616704 | C2K PLUS | Guest, P59 631832 | 19329070 | 2.33482E+14 | 8584544672 | 2334822 | 185956 | 195712 | 57.3 | | | | |
| ID2 | INV0000000616704 | C2K PLUS | Guest, P72 631832 | 19329070 | 2.33482E+14 | 8587133200 | 2334822 | 190011 | 195708 | 56.9 | | | | |
| IH | CONS000119266 | INV0000000616705 | CONEXANT00001 | SITRAMANBAL0001 | BALASUBRAMANIAN | 52209990 | 26475034 | | | 0 | 0.5 | 0.03 | 0 | 0.03 |
| ID1 | INV0000000616705 | C2K PLUS | Always On 800 Meet Me | 0.05 | 0.5 | 0.03 | | | | | | | | |
| ID2 | INV0000000616705 | C2K PLUS | Guest, P69 569160 | 52209990 | 2.33482E+14 | 9494834600 | 2334822 | 185959 | 190031 | 0.5 | | | | |
| IH | CONS000119266 | INV0000000616706 | CONEXANT00001 | JONIWANAGA0001 | IWANAGA, JON | 46408057 | 20961818 | | | 0 | 1.8 | 0.09 | 0.01 | 0.1 |
| ID1 | INV0000000616706 | C2K PLUS | Always On 800 Meet Me | 0.05 | 1.8 | 0.09 | | | | | | | | |
| ID2 | INV0000000616706 | C2K PLUS | Guest, P74 380546 | 46408057 | 2.33482E+14 | 3343237225 | 2334822 | 190020 | 190207 | 1.8 | | | | |
| IH | CONS000119266 | INV0000000616707 | CONEXANT00001 | DARRENLEE0001 | LEE, DARREN | 19193024 | 36667085 | | | 0 | 214.6 | 10.73 | 1.06 | 11.79 |
| ID1 | INV0000000616707 | C2K PLUS | Always On 800 Meet Me | 0.05 | 214.6 | 10.73 | | | | | | | | |
| ID2 | INV0000000616707 | C2K PLUS | Guest, P99 379543 | 19193024 | 2.33482E+14 | 9494834600 | 2334822 | 191505 | 195802 | 42.9 | | | | |
| ID2 | INV0000000616707 | C2K PLUS | Guest, P100 379543 | 19193024 | 2.33482E+14 | 9494834600 | 2334822 | 191511 | 195803 | 42.8 | | | | |
| ID2 | INV0000000616707 | C2K PLUS | Guest, P98 379543 | 19193024 | 2.33482E+14 | 9494834600 | 2334822 | 191425 | 195803 | 43.6 | | | | |
| ID2 | INV0000000616707 | C2K PLUS | Guest, P48 379543 | 19193024 | 2.33482E+14 | 8587133200 | 2334822 | 191230 | 195803 | 45.5 | | | | |
| ID2 | INV0000000616707 | C2K PLUS | Guest, P108 379543 | 19193024 | 2.33482E+14 | 9494834600 | 2334822 | 191815 | 195803 | 39.8 | | | | |
| IH | CONS000119266 | INV0000000616708 | CONEXANT00001 | MICHAELBIZJ0001 | BIZJACK, MICHAE | 74831438 | 84635025 | | | 0 | 219.4 | 10.97 | 1.09 | 12.06 |
| ID1 | INV0000000616708 | C2K PLUS | Always On 800 Meet Me | 0.05 | 219.4 | 10.97 | | | | | | | | |
| ID2 | INV0000000616708 | C2K PLUS | Guest, P102 936256 | 74831438 | 2.33482E+14 | 9494834600 | 2334822 | 191604 | 191853 | 2.8 | | | | |
| ID2 | INV0000000616708 | C2K PLUS | Guest, P102 936256 | 74831438 | 2.33482E+14 | 3343237225 | 2334822 | 192002 | 192101 | 1 | | | | |
| ID2 | INV0000000616708 | C2K PLUS | Guest, P55 936256 | 74831438 | 2.33482E+14 | 9494834600 | 2334822 | 192432 | 194054 | 16.4 | | | | |
| ID2 | INV0000000616708 | C2K PLUS | Guest, P102 936256 | 74831438 | 2.33482E+14 | 3343237225 | 2334822 | 192125 | 194056 | 19.5 | | | | |
| ID2 | INV0000000616708 | C2K PLUS | Guest, P97 936256 | 74831438 | 2.33482E+14 | 9494834600 | 2334822 | 191318 | 200154 | 48.6 | | | | |
| ID2 | INV0000000616708 | C2K PLUS | Guest, P101 936256 | 74831438 | 2.33482E+14 | 9494834600 | 2334822 | 191941 | 194051 | 21.1 | | | | |
| ID2 | INV0000000616708 | C2K PLUS | Guest, P93 936256 | 74831438 | 2.33482E+14 | 3343237225 | 2334822 | 191544 | 194056 | 25.2 | | | | |
| ID2 | INV0000000616708 | C2K PLUS | Guest, P106 936256 | 74831438 | 2.33482E+14 | 9494834600 | 2334822 | 191747 | 200155 | 44.1 | | | | |
| ID2 | INV0000000616708 | C2K PLUS | Guest, P111 936256 | 74831438 | 2.33482E+14 | 3343237225 | 2334822 | 192132 | 200157 | 40.5 | | | | |
| ID2 | INV0000000616708 | C2K PLUS | Guest, P51 936256 | 74831438 | 2.33482E+14 | 9494834600 | 2334822 | 191927 | 191938 | 0.2 | | | | |
| IH | CONS000119266 | INV0000000616709 | CONEXANT00001 | NANUTRIVEDI0001 | TRIVEDI, NANU | 25207050 | 20125730 | | | 0 | 0.3 | 0.02 | 0 | 0.02 |
| ID1 | INV0000000616709 | C2K PLUS | Always On 800 Meet Me | 0.05 | 0.3 | 0.02 | | | | | | | | |
| ID2 | INV0000000616709 | C2K PLUS | Guest, P110 311988 | 25207050 | 2.33482E+14 | 3343237225 | 2334822 | 192003 | 192019 | 0.3 | | | | |
| IH | CONS000119266 | INV0000000616711 | CONEXANT00001 | RKM0107 | FAITH, DEAN | 68391395 | 92451364 | | | 0 | 91.1 | 4.56 | 0.45 | 5.01 |
| ID1 | INV0000000616711 | C2K PLUS | Always On 800 Meet Me | 0.05 | 91.1 | 4.56 | | | | | | | | |
| ID2 | INV0000000616711 | C2K PLUS | Guest, P81 780067 | 68391395 | 2.33482E+14 | 8587133200 | 2334822 | 195136 | 200029 | 8.9 | | | | |
| ID2 | INV0000000616711 | C2K PLUS | Guest, P145 780067 | 68391395 | 2.33482E+14 | 8587133200 | 2334822 | 193029 | 200032 | 30 | | | | |
| ID2 | INV0000000616711 | C2K PLUS | Host, P64 174511** | 68391395 | 2.33482E+14 | 8587133200 | 2334822 | 192625 | 200028 | 34.1 | | | | |
| ID2 | INV0000000616711 | C2K PLUS | Guest, P93 780067 | 68391395 | 2.33482E+14 | 9494834600 | 2334822 | 195225 | 200038 | 8.2 | | | | |
| ID2 | INV0000000616711 | C2K PLUS | Guest, P70 780067 | 68391395 | 2.33482E+14 | 9494834600 | 2334822 | 195106 | 200059 | 9.9 | | | | |
| IH | CONS000119266 | INV0000000616712 | CONEXANT00001 | SITRAMANBAL0001 | BALASUBRAMANIAN | 52209990 | 26475034 | | | 0 | 825.1 | 41.26 | 4.08 | 45.34 |
| ID1 | INV0000000616712 | C2K PLUS | Always On 800 Meet Me | 0.05 | 825.1 | 41.26 | | | | | | | | |
| ID2 | INV0000000616712 | C2K PLUS | Guest, P157 569160 | 52209990 | 2.33482E+14 | 3212544909 | 2334822 | 193659 | 195649 | 19.8 | | | | |
| ID2 | INV0000000616712 | C2K PLUS | Guest, P114 569160 | 52209990 | 2.33482E+14 | 9494834600 | 2334822 | 192940 | 203047 | 61.1 | | | | |
| ID2 | INV0000000616712 | C2K PLUS | Guest, P152 569160 | 52209990 | 2.33482E+14 | 9494834600 | 2334822 | 193539 | 205131 | 75.9 | | | | |
| ID2 | INV0000000616712 | C2K PLUS | Guest, P151 569160 | 52209990 | 2.33482E+14 | 9494834600 | 2334822 | 193118 | 205133 | 80.3 | | | | |
| ID2 | INV0000000616712 | C2K PLUS | Guest, P61 569160 | 52209990 | 2.33482E+14 | 9494834600 | 2334822 | 192824 | 205133 | 83.2 | | | | |
| ID2 | INV0000000616712 | C2K PLUS | Guest, P54 569160 | 52209990 | 2.33482E+14 | 5123881939 | 2334822 | 193003 | 205133 | 81.6 | | | | |
| ID2 | INV0000000616712 | C2K PLUS | Guest, P65 569160 | 52209990 | 2.33482E+14 | 4078529932 | 2334822 | 192641 | 205136 | 84.9 | | | | |
| ID2 | INV0000000616712 | C2K PLUS | Guest, P118 569160 | 52209990 | 2.33482E+14 | 3343237225 | 2334822 | 193020 | 205136 | 81.3 | | | | |
| ID2 | INV0000000616712 | C2K PLUS | Guest, P150 569160 | 52209990 | 2.33482E+14 | 3217511632 | 2334822 | 193116 | 205221 | 81.1 | | | | |
| ID2 | INV0000000616712 | C2K PLUS | In, Call P155 | 52209990 | 5.52621E+14 | 3343239859 | 5526211 | 193417 | 223012 | 175.9 | | | | |
| IH | CONS000119266 | INV0000000616713 | CONEXANT00001 | JEFFMILLER0001 | MILLER, JEFFREY | 35208882 | 53338761 | | | 0 | 17.5 | 0.88 | 0.09 | 0.97 |
| ID1 | INV0000000616713 | C2K PLUS | Always On 800 Meet Me | 0.05 | 17.5 | 0.88 | | | | | | | | |
| ID2 | INV0000000616713 | C2K PLUS | Guest, P112 182380 | 35208882 | 2.33482E+14 | 9494834600 | 2334822 | 192918 | 194651 | 17.5 | | | | |
| IH | CONS000119266 | INV0000000616714 | CONEXANT00001 | KENNETHCHUA0001 | CHUANG, KENNETH | 49623810 | 71268453 | | | 0 | 3.2 | 0.16 | 0.02 | 0.18 |
| ID1 | INV0000000616714 | C2K PLUS | Always On 800 Meet Me | 0.05 | 3.2 | 0.16 | | | | | | | | |
| ID2 | INV0000000616714 | C2K PLUS | Guest, P152 487355 | 49623810 | 2.33482E+14 | 9494834600 | 2334822 | 193148 | 193503 | 3.2 | | | | |
| IH | CONS000119266 | INV0000000616715 | CONEXANT00001 | RONHAMAOUI0001 | HAMAOUI, RON | 76241243 | 34180437 | | | 0 | 0.5 | 0.03 | 0 | 0.03 |
| ID1 | INV0000000616715 | C2K PLUS | Always On 800 Meet Me | 0.05 | 0.5 | 0.03 | | | | | | | | |
| ID2 | INV0000000616715 | C2K PLUS | Guest, P157 5003887 | 76241243 | 2.33482E+14 | 9494834600 | 2334822 | 193455 | 193526 | 0.5 | | | | |
| IH | CONS000119266 | INV0000000616716 | CONEXANT00001 | RONHAMAOUI0001 | HAMAOUI, RON | 76241243 | 34180437 | | | 0 | 0.7 | 0.04 | 0 | 0.04 |
| ID1 | INV0000000616716 | C2K PLUS | Always On 800 Meet Me | 0.05 | 0.7 | 0.04 | | | | | | | | |
| ID2 | INV0000000616716 | C2K PLUS | Guest, P160 5003887 | 76241243 | 2.33482E+14 | 9494834600 | 2334822 | 193757 | 193841 | 0.7 | | | | |
| IH | CONS000119266 | INV0000000616717 | CONEXANT00001 | KENNETHCHUA0001 | CHUANG, KENNETH | 49623810 | 71268453 | | | 0 | 0.1 | 0.01 | 0 | 0.01 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID1 | INV00000000616717 | C2K PLUS | Always On 800 Meet Me | 0.05 | 0.1 | 0.01 | | | | | | | | |
| ID2 | INV00000000616717 | C2K PLUS | Guest, P55 487355 | 49623810 | 2.33482E+14 | 9494834600 | 2334822 | 194145 | 194154 | 0.1 | | | | |
| IH | CONS000119266 | INV00000000616718 | CONEXANT00001 | JEFFMILLER0001 | MILLER, JEFFREY | 35208882 | 53338761 | | | 0 | 0.2 | 0.01 | 0 | 0.01 |
| ID1 | INV00000000616718 | C2K PLUS | Always On 800 Meet Me | 0.05 | 0.2 | 0.01 | | | | | | | | |
| ID2 | INV00000000616718 | C2K PLUS | Guest, P70 182380 | 35208882 | 2.33482E+14 | 9494834600 | 2334822 | 194727 | 194739 | 0.2 | | | | |
| IH | CONS000119266 | INV00000000616719 | CONEXANT00001 | MARCJUANG0001 | JUANG, MARC | 96395860 | 22613711 | | | 0 | 3.1 | 0.16 | 0.02 | 0.18 |
| ID1 | INV00000000616719 | C2K PLUS | Always On 800 Meet Me | 0.05 | 3.1 | 0.16 | | | | | | | | |
| ID2 | INV00000000616719 | C2K PLUS | Guest, P59 315162 | 96395860 | 2.33482E+14 | 9494834600 | 2334822 | 195938 | 200240 | 3.1 | | | | |
| IH | CONS000119266 | INV00000000616721 | CONEXANT00001 | RKM0327 | CLANCY, RICK | 58891768 | 42646000 | | | 0 | 0.3 | 0.02 | 0 | 0.02 |
| ID1 | INV00000000616721 | C2K PLUS | Always On 800 Meet Me | 0.05 | 0.3 | 0.02 | | | | | | | | |
| ID2 | INV00000000616721 | C2K PLUS | Guest, P48 239448 | 58891768 | 2.33482E+14 | 9198520073 | 2334822 | 195946 | 200004 | 0.3 | | | | |
| IH | CONS000119266 | INV00000000616722 | CONEXANT00001 | BILLKIM0001 | KIM, BILL | 72310500 | 74807471 | | | 0 | 506.6 | 25.33 | 2.51 | 27.84 |
| ID1 | INV00000000616722 | C2K PLUS | Always On 800 Meet Me | 0.05 | 506.6 | 25.33 | | | | | | | | |
| ID2 | INV00000000616722 | C2K PLUS | Guest, P73 5813671 | 72310500 | 2.33482E+14 | 3343237225 | 2334822 | 200102 | 200804 | 7.1 | | | | |
| ID2 | INV00000000616722 | C2K PLUS | Guest, P48 5813671 | 72310500 | 2.33482E+14 | 8587133200 | 2334822 | 200055 | 203103 | 30.1 | | | | |
| ID2 | INV00000000616722 | C2K PLUS | Guest, P93 5813671 | 72310500 | 2.33482E+14 | 8587133200 | 2334822 | 203139 | 203239 | 1 | | | | |
| ID2 | INV00000000616722 | C2K PLUS | Guest, P89 5813671 | 72310500 | 2.33482E+14 | 3343237225 | 2334822 | 203228 | 203329 | 1 | | | | |
| ID2 | INV00000000616722 | C2K PLUS | Guest, P98 5813671 | 72310500 | 2.33482E+14 | 8587133200 | 2334822 | 203243 | 203651 | 4.1 | | | | |
| ID2 | INV00000000616722 | C2K PLUS | Guest, P70 5813671 | 72310500 | 2.33482E+14 | 9494834600 | 2334822 | 200156 | 205244 | 50.8 | | | | |
| ID2 | INV00000000616722 | C2K PLUS | Guest, P64 5813671 | 72310500 | 2.33482E+14 | 8587133200 | 2334822 | 200055 | 213506 | 94.2 | | | | |
| ID2 | INV00000000616722 | C2K PLUS | Guest, P99 5813671 | 72310500 | 2.33482E+14 | 6199776322 | 2334822 | 203339 | 213517 | 61.7 | | | | |
| ID2 | INV00000000616722 | C2K PLUS | Guest, P100 5813671 | 72310500 | 2.33482E+14 | 3343237225 | 2334822 | 203359 | 213518 | 61.3 | | | | |
| ID2 | INV00000000616722 | C2K PLUS | Guest, P59 5813671 | 72310500 | 2.33482E+14 | 3343237225 | 2334822 | 201008 | 203100 | 20.9 | | | | |
| ID2 | INV00000000616722 | C2K PLUS | Guest, P48 5813671 | 72310500 | 2.33482E+14 | 8587133200 | 2334822 | 203129 | 213517 | 63.8 | | | | |
| ID2 | INV00000000616722 | C2K PLUS | Guest, P93 5813671 | 72310500 | 2.33482E+14 | 8587133200 | 2334822 | 200231 | 203058 | 28.5 | | | | |
| ID2 | INV00000000616722 | C2K PLUS | Guest, P54 5813671 | 72310500 | 2.33482E+14 | 9499222698 | 2334822 | 205232 | 211315 | 20.7 | | | | |
| ID2 | INV00000000616722 | C2K PLUS | Guest, P89 5813671 | 72310500 | 2.33482E+14 | 8584494405 | 2334822 | 203355 | 213516 | 61.4 | | | | |
| IH | CONS000119266 | INV00000000616723 | CONEXANT00001 | CHARLESLEE0002 | LEE, CHARLIE | 75852227 | 98648196 | | | 0 | 2.4 | 0.12 | 0.01 | 0.13 |
| ID1 | INV00000000616723 | C2K PLUS | Always On 800 Meet Me | 0.05 | 2.4 | 0.12 | | | | | | | | |
| ID2 | INV00000000616723 | C2K PLUS | Guest, P90 137366 | 75852227 | 2.33482E+14 | 3343237225 | 2334822 | 200152 | 200417 | 2.4 | | | | |
| IH | CONS000119266 | INV00000000616724 | CONEXANT00001 | ANDREWKLAUS0001 | KLAUS, ANDREW | 96989014 | 49085739 | | | 0 | 2.2 | 0.11 | 0.01 | 0.12 |
| ID1 | INV00000000616724 | C2K PLUS | Always On 800 Meet Me | 0.05 | 2.2 | 0.11 | | | | | | | | |
| ID2 | INV00000000616724 | C2K PLUS | Guest, P59 131415 | 96989014 | 2.33482E+14 | 9494834600 | 2334822 | 200252 | 200505 | 2.2 | | | | |
| IH | CONS000119266 | INV00000000616725 | CONEXANT00001 | MARCJUANG0001 | JUANG, MARC | 96395860 | 22613711 | | | 0 | 0.2 | 0.01 | 0 | 0.01 |
| ID1 | INV00000000616725 | C2K PLUS | Always On 800 Meet Me | 0.05 | 0.2 | 0.01 | | | | | | | | |
| ID2 | INV00000000616725 | C2K PLUS | Guest, P57 315162 | 96395860 | 2.33482E+14 | 7184491043 | 2334822 | 200407 | 200417 | 0.2 | | | | |
| IH | CONS000119266 | INV00000000616726 | CONEXANT00001 | RKM0A06 | KAMBAYASHI, HAJ | 70876557 | 79860485 | | | 0 | 0.2 | 0.01 | 0 | 0.01 |
| ID1 | INV00000000616726 | C2K PLUS | Always On 800 Meet Me | 0.05 | 0.2 | 0.01 | | | | | | | | |
| ID2 | INV00000000616726 | C2K PLUS | Guest, P97 199164 | 70876557 | 2.33482E+14 | 3343237225 | 2334822 | 200407 | 200417 | 0.2 | | | | |
| IH | CONS000119266 | INV00000000616727 | CONEXANT00001 | QUANGVO0001 | VO, QUANG | 73212942 | 65286174 | | | 0 | 3.9 | 0.2 | 0.02 | 0.22 |
| ID1 | INV00000000616727 | C2K PLUS | Always On 800 Meet Me | 0.05 | 3.9 | 0.2 | | | | | | | | |
| ID2 | INV00000000616727 | C2K PLUS | Host, P57 204845** | 73212942 | 2.33482E+14 | 9494834600 | 2334822 | 200432 | 200821 | 3.9 | | | | |
| IH | CONS000119266 | INV00000000616728 | CONEXANT00001 | RKM0A06 | KAMBAYASHI, HAJ | 70876557 | 79860485 | | | 0 | 747.8 | 37.39 | 3.7 | 41.09 |
| ID1 | INV00000000616728 | C2K PLUS | Always On 800 Meet Me | 0.05 | 747.8 | 37.39 | | | | | | | | |
| ID2 | INV00000000616728 | C2K PLUS | Guest, P57 199164 | 70876557 | 2.33482E+14 | 9494834600 | 2334822 | 200937 | 221536 | 126 | | | | |
| ID2 | INV00000000616728 | C2K PLUS | Guest, P76 199164 | 70876557 | 2.33482E+14 | 9494834600 | 2334822 | 201457 | 221537 | 120.6 | | | | |
| ID2 | INV00000000616728 | C2K PLUS | Guest, P73 199164 | 70876557 | 2.33482E+14 | 9494834600 | 2334822 | 201046 | 221538 | 124.8 | | | | |
| ID2 | INV00000000616728 | C2K PLUS | Guest, P53 199164 | 70876557 | 2.33482E+14 | 9494834600 | 2334822 | 200905 | 221536 | 126.5 | | | | |
| ID2 | INV00000000616728 | C2K PLUS | Guest, P51 199164 | 70876557 | 2.33482E+14 | 8587133200 | 2334822 | 200827 | 221537 | 127.2 | | | | |
| ID2 | INV00000000616728 | C2K PLUS | Guest, P69 199164 | 70876557 | 2.33482E+14 | 3343237225 | 2334822 | 201301 | 221541 | 122.7 | | | | |
| IH | CONS000119266 | INV00000000616729 | CONEXANT00001 | AKIRAYAMAKI0001 | YAMAKI, AKIRA | 68267613 | 24524097 | | | 0 | 220.3 | 11.02 | 1.09 | 12.11 |
| ID1 | INV00000000616729 | C2K PLUS | Always On 800 Meet Me | 0.05 | 220.3 | 11.02 | | | | | | | | |
| ID2 | INV00000000616729 | C2K PLUS | Guest, P77 811162 | 68267613 | 2.33482E+14 | 8584426920 | 2334822 | 202007 | 202208 | 2 | | | | |
| ID2 | INV00000000616729 | C2K PLUS | Guest, P58 811162 | 68267613 | 2.33482E+14 | 8587133200 | 2334822 | 200947 | 202753 | 18.1 | | | | |
| ID2 | INV00000000616729 | C2K PLUS | Guest, P59 811162 | 68267613 | 2.33482E+14 | 3343237225 | 2334822 | 203121 | 210045 | 29.4 | | | | |
| ID2 | INV00000000616729 | C2K PLUS | Guest, P79 811162 | 68267613 | 2.33482E+14 | 3343237225 | 2334822 | 202733 | 210047 | 33.2 | | | | |
| ID2 | INV00000000616729 | C2K PLUS | Guest, P71 811162 | 68267613 | 2.33482E+14 | 4083141135 | 2334822 | 201936 | 210044 | 41.1 | | | | |
| ID2 | INV00000000616729 | C2K PLUS | Guest, P97 811162 | 68267613 | 2.33482E+14 | 3343237225 | 2334822 | 203225 | 210050 | 28.4 | | | | |
| ID2 | INV00000000616729 | C2K PLUS | Guest, P74 811162 | 68267613 | 2.33482E+14 | 2129180000 | 2334822 | 201932 | 210054 | 41.4 | | | | |
| ID2 | INV00000000616729 | C2K PLUS | Guest, P101 811162 | 68267613 | 2.33482E+14 | 3343237225 | 2334822 | 203420 | 210100 | 26.7 | | | | |
| IH | CONS000119266 | INV00000000616730 | CONEXANT00001 | TOSHIOMATSU0002 | MATSUMOTO, TOSH | 14974277 | 43942624 | | | 0 | 5.6 | 0.28 | 0.03 | 0.31 |
| ID1 | INV00000000616730 | C2K PLUS | Always On 800 Meet Me | 0.05 | 5.6 | 0.28 | | | | | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID2 | INV000000000616730 | C2K PLUS | Guest, P71 675254 | 14974277 | 2.33482E+14 | 4083141135 | 2334822 | 201342 | 201920 | 5.6 | | | | |
| IH | CONS000119266 | INV000000000616731 | CONEXANT00001 | MARCJUANG0001 | JUANG, MARC | 96395860 | 22613711 | | | 0 | 292.2 | 14.61 | 1.45 | 16.06 |
| ID1 | INV000000000616731 | C2K PLUS | Always On 800 Meet Me | 0.05 | 292.2 | 14.61 | | | | | | | | |
| ID2 | INV000000000616731 | C2K PLUS | Guest, P95 315162 | 96395860 | 2.33482E+14 | 5104175258 | 2334822 | 203212 | 212432 | 52.3 | | | | |
| ID2 | INV000000000616731 | C2K PLUS | Guest, P85 315162 | 96395860 | 2.33482E+14 | 9494834600 | 2334822 | 202915 | 213333 | 64.4 | | | | |
| ID2 | INV000000000616731 | C2K PLUS | Host, P90 834240** | 96395860 | 2.33482E+14 | 9494834600 | 2334822 | 203005 | 213334 | 63.5 | | | | |
| ID2 | INV000000000616731 | C2K PLUS | Guest, P93 315162 | 96395860 | 2.33482E+14 | 7184491043 | 2334822 | 203317 | 213335 | 60.3 | | | | |
| ID2 | INV000000000616731 | C2K PLUS | Guest, P60 315162 | 96395860 | 2.33482E+14 | 3343237225 | 2334822 | 204155 | 213337 | 51.7 | | | | |
| IH | CONS000119266 | INV000000000616732 | CONEXANT00001 | STEVENBURGE0001 | BERGERON, STEVE | 30166737 | 63251948 | | | 0 | 2.5 | 0.13 | 0.01 | 0.14 |
| ID1 | INV000000000616732 | C2K PLUS | Always On 800 Meet Me | 0.05 | 2.5 | 0.13 | | | | | | | | |
| ID2 | INV000000000616732 | C2K PLUS | Guest, P89 307014 | 30166737 | 2.33482E+14 | 8585669525 | 2334822 | 202942 | 203212 | 2.5 | | | | |
| IH | CONS000119266 | INV000000000616733 | CONEXANT00001 | CHARLESLEE0002 | LEE, CHARLIE | 75852227 | 98648196 | | | 0 | 167.9 | 8.4 | 0.83 | 9.23 |
| ID1 | INV000000000616733 | C2K PLUS | Always On 800 Meet Me | 0.05 | 167.9 | 8.4 | | | | | | | | |
| ID2 | INV000000000616733 | C2K PLUS | Guest, P65 137366 | 75852227 | 2.33482E+14 | 3343237225 | 2334822 | 210431 | 213250 | 28.3 | | | | |
| ID2 | INV000000000616733 | C2K PLUS | Host, P61 531810** | 75852227 | 2.33482E+14 | 3343237225 | 2334822 | 205747 | 213527 | 37.6 | | | | |
| ID2 | INV000000000616733 | C2K PLUS | Guest, P59 137366 | 75852227 | 2.33482E+14 | 9494334121 | 2334822 | 210219 | 213524 | 33.1 | | | | |
| ID2 | INV000000000616733 | C2K PLUS | Guest, P63 137366 | 75852227 | 2.33482E+14 | 9494834600 | 2334822 | 210227 | 213527 | 33 | | | | |
| ID2 | INV000000000616733 | C2K PLUS | Guest, P62 137366 | 75852227 | 2.33482E+14 | 3343237225 | 2334822 | 205931 | 213525 | 35.9 | | | | |
| IH | CONS000119266 | INV000000000616734 | CONEXANT00001 | ANDREWKLAUS0001 | KLAUS, ANDREW | 96989014 | 49085739 | | | 0 | 3.3 | 0.17 | 0.02 | 0.19 |
| ID1 | INV000000000616734 | C2K PLUS | Always On 800 Meet Me | 0.05 | 3.3 | 0.17 | | | | | | | | |
| ID2 | INV000000000616734 | C2K PLUS | Guest, P55 131415 | 96989014 | 2.33482E+14 | 9494834600 | 2334822 | 205815 | 210130 | 3.3 | | | | |
| IH | CONS000119266 | INV000000000616735 | CONEXANT00001 | ANDREWKLAUS0001 | KLAUS, ANDREW | 96989014 | 49085739 | | | 0 | 13.3 | 0.67 | 0.07 | 0.74 |
| ID1 | INV000000000616735 | C2K PLUS | Always On 800 Meet Me | 0.05 | 13.3 | 0.67 | | | | | | | | |
| ID2 | INV000000000616735 | C2K PLUS | Guest, P55 131415 | 96989014 | 2.33482E+14 | 9494834600 | 2334822 | 210144 | 211310 | 11.5 | | | | |
| ID2 | INV000000000616735 | C2K PLUS | Guest, P68 131415 | 96989014 | 2.33482E+14 | 9494834600 | 2334822 | 210747 | 210933 | 1.8 | | | | |
| IH | CONS000119266 | INV000000000616736 | CONEXANT00001 | KARTIKEYAVE0001 | VERMA, KARTIKEY | 49716960 | 49891770 | | | 0 | 201.1 | 10.06 | 1 | 11.06 |
| ID1 | INV000000000616736 | C2K PLUS | Always On 800 Meet Me | 0.05 | 201.1 | 10.06 | | | | | | | | |
| ID2 | INV000000000616736 | C2K PLUS | In, Call P60 | 49716960 | 2.33482E+14 | 3217221894 | 2334822 | 220049 | 224459 | 44.2 | | | | |
| ID2 | INV000000000616736 | C2K PLUS | Guest, P59 8944142 | 49716960 | 2.33482E+14 | 5122480426 | 2334822 | 220024 | 224500 | 44.6 | | | | |
| ID2 | INV000000000616736 | C2K PLUS | Host, P48 3940698** | 49716960 | 2.33482E+14 | 3343237225 | 2334822 | 215618 | 224501 | 48.7 | | | | |
| ID2 | INV000000000616736 | C2K PLUS | Guest, P54 8944142 | 49716960 | 2.33482E+14 | 7323457500 | 2334822 | 215622 | 230002 | 63.6 | | | | |
| IH | CONS000119266 | INV000000000616737 | CONEXANT00001 | RAJEEVJAIN0001 | JAIN, RAJEEV | 9189526 | 74444303 | | | 0 | 4.7 | 0.24 | 0.02 | 0.26 |
| ID1 | INV000000000616737 | C2K PLUS | Always On 800 Meet Me | 0.05 | 4.7 | 0.24 | | | | | | | | |
| ID2 | INV000000000616737 | C2K PLUS | Guest, P61 250988 | 9189526 | 2.33482E+14 | 7328959831 | 2334822 | 220032 | 220515 | 4.7 | | | | |
| IH | CONS000119266 | INV000000000616738 | CONEXANT00001 | DONALDGIESI0001 | GIESING, DONALD | 41408492 | 75531155 | | | 0 | 352.4 | 17.62 | 1.74 | 19.36 |
| ID1 | INV000000000616738 | C2K PLUS | Always On 800 Meet Me | 0.05 | 352.4 | 17.62 | | | | | | | | |
| ID2 | INV000000000616738 | C2K PLUS | Guest, P57 829002 | 41408492 | 2.33482E+14 | 5628653305 | 2334822 | 223445 | 224242 | 7.9 | | | | |
| ID2 | INV000000000616738 | C2K PLUS | Guest, P57 829002 | 41408492 | 2.33482E+14 | 5628653305 | 2334822 | 224321 | 230935 | 26.2 | | | | |
| ID2 | INV000000000616738 | C2K PLUS | Guest, P60 829002 | 41408492 | 2.33482E+14 | 3343237225 | 2334822 | 225942 | 231110 | 11.5 | | | | |
| ID2 | INV000000000616738 | C2K PLUS | Guest, P53 829002 | 41408492 | 2.33482E+14 | 7147300313 | 2334822 | 223039 | 234823 | 77.8 | | | | |
| ID2 | INV000000000616738 | C2K PLUS | Guest, P62 829002 | 41408492 | 2.33482E+14 | 9497525957 | 2334822 | 223329 | 234824 | 74.9 | | | | |
| ID2 | INV000000000616738 | C2K PLUS | Host, P51 161129** | 41408492 | 2.33482E+14 | 9492447389 | 2334822 | 222950 | 234824 | 78.6 | | | | |
| ID2 | INV000000000616738 | C2K PLUS | Guest, P57 829002 | 41408492 | 2.33482E+14 | 3343237225 | 2334822 | 231146 | 234825 | 36.6 | | | | |
| ID2 | INV000000000616738 | C2K PLUS | Guest, P56 829002 | 41408492 | 2.33482E+14 | 9496779471 | 2334822 | 230931 | 234824 | 38.9 | | | | |
| IH | CONS000119266 | INV000000000616739 | CONEXANT00001 | MONICASAXEN0001 | SAXENA, MONICA | 84953062 | 76325471 | | | 0 | 261.7 | 13.09 | 1.3 | 14.39 |
| ID1 | INV000000000616739 | C2K PLUS | Always On 800 Meet Me | 0.05 | 261.7 | 13.09 | | | | | | | | |
| ID2 | INV000000000616739 | C2K PLUS | Guest, P59 660656 | 84953062 | 2.33482E+14 | 3104874755 | 2334822 | 225935 | 234546 | 46.2 | | | | |
| ID2 | INV000000000616739 | C2K PLUS | Guest, P64 660656 | 84953062 | 2.33482E+14 | 9512799924 | 2334822 | 230011 | 234546 | 45.6 | | | | |
| ID2 | INV000000000616739 | C2K PLUS | Guest, P69 660656 | 84953062 | 2.33482E+14 | 7323457500 | 2334822 | 230225 | 234547 | 43.4 | | | | |
| ID2 | INV000000000616739 | C2K PLUS | Guest, P72 660656 | 84953062 | 2.33482E+14 | 6615132085 | 2334822 | 230344 | 234320 | 39.6 | | | | |
| ID2 | INV000000000616739 | C2K PLUS | Guest, P65 660656 | 84953062 | 2.33482E+14 | 3102732996 | 2334822 | 230108 | 234548 | 44.7 | | | | |
| ID2 | INV000000000616739 | C2K PLUS | Guest, P71 660656 | 84953062 | 2.33482E+14 | 3103982302 | 2334822 | 230339 | 234551 | 42.2 | | | | |
| IH | CONS000119266 | INV000000000617132 | CONEXANT00001 | RKM0557 | MOELLER, DAVE | 59441500 | 99420346 | MOELLER | 4084234515 | 1 | 71.4 | 14.07 | 1.39 | 15.46 |
| ID1 | INV000000000617132 | 800 MEET ME | 800 Meet Me | 0.05 | 71.4 | 3.57 | | | | | | | | |
| ID1 | INV000000000617132 | PORT FEE MEET ME | Port Connection Fee Meet Me | 3.5 | 3 | 10.5 | | | | | | | | |
| ID2 | INV000000000617132 | 800 MEET ME | MANIK, RAVI | 59441500 | | 9498237816 | 3514901 | 110351 | 112615 | 22.4 | | | | |
| ID2 | INV000000000617132 | 800 MEET ME | SIMMONS, BILL | 59441500 | | 5102264811 | 3514901 | 110048 | 112614 | 25.4 | | | | |
| ID2 | INV000000000617132 | 800 MEET ME | *MOELLER, DAVE | 59441500 | | 9252023184 | 3514901 | 110233 | 112614 | 23.6 | | | | |
| IH | CONS000119266 | INV000000000617135 | CONEXANT00001 | RKM0557 | MOELLER, DAVE | 68016094 | 20353717 | MOELLER | 4084234515 | 1 | 227.8 | 28.89 | 2.87 | 31.76 |
| ID1 | INV000000000617135 | 800 MEET ME | 800 Meet Me | 0.05 | 227.8 | 11.39 | | | | | | | | |
| ID1 | INV000000000617135 | PORT FEE MEET ME | Port Connection Fee Meet Me | 3.5 | 5 | 17.5 | | | | | | | | |
| ID2 | INV000000000617135 | 800 MEET ME | BISSOM, MARK | 68016094 | | 5123490523 | 3514901 | 115817 | 124730 | 49.2 | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID2 | INV00000000617135 | 800 MEET ME | GLENNON, STEVE | 68016094 | | 3032006800 | 3514901 | 120409 | 124730 | 43.3 | | | | |
| ID2 | INV00000000617135 | 800 MEET ME | COLLINS, COREY | 68016094 | | 7075857936 | 3514901 | 120426 | 124730 | 43.1 | | | | |
| ID2 | INV00000000617135 | 800 MEET ME | BANSAL, SAHIL | 68016094 | | 8587133200 | 3514901 | 120138 | 124731 | 45.9 | | | | |
| ID2 | INV00000000617135 | 800 MEET ME | *MOELLER, DAVE | 68016094 | | 9252023184 | 3514901 | 120114 | 124731 | 46.3 | | | | |
| IH | CONS000119266 | INV00000000617139 | CONEXANT00001 | RKM0256 | LEE, JOSEPH | 72655783 | 60252410 | KANITZ, LA | 9494835922 | 1 | 162.8 | 18.84 | 1.85 | 20.49 |
| ID1 | INV00000000617139 | 800 MEET ME | 800 Meet Me | 0.05 | 162.8 | 8.14 | | | | | | | | |
| ID1 | INV00000000617139 | PORT FEE MEET ME | Port Connection Fee Meet Me | 3.5 | 3 | 10.5 | | | | | | | | |
| ID2 | INV00000000617139 | 800 MEET ME | *LEE, JOSEPH | 72655783 | | 9494834600 | 3514901 | 120159 | 125605 | 54.1 | | | | |
| ID2 | INV00000000617139 | 800 MEET ME | RIPMA, DAVID | 72655783 | | 3608348700 | 3514901 | 115955 | 125606 | 56.2 | | | | |
| ID2 | INV00000000617139 | 800 MEET ME | CORADA, LANCE | 72655783 | | 8586780281 | 3514901 | 120347 | 125617 | 52.5 | | | | |
| IH | CONS000119266 | INV00000000617149 | CONEXANT00001 | RKM0K42 | KARUNARATNE, MO | 19975330 | 37110505 | REULE, JO | 9494835198 | 1 | 5 | 3.75 | 0.37 | 4.12 |
| ID1 | INV00000000617149 | 800 MEET ME | 800 Meet Me | 0.05 | 5 | 0.25 | | | | | | | | |
| ID1 | INV00000000617149 | PORT FEE MEET ME | Port Connection Fee Meet Me | 3.5 | 1 | 3.5 | | | | | | | | |
| ID2 | INV00000000617149 | 800 MEET ME | KAISER, DIANE | 19975330 | | 7323457500 | 3514892 | 173156 | 173652 | 5 | | | | |
| IH | CONS000119266 | INV00000000617201 | CONEXANT00001 | RAJEEVJAIN0001 | JAIN, RAJEEV | 9189526 | 74444303 | | | 0 | 106.9 | 5.35 | 0.53 | 5.88 |
| ID1 | INV00000000617201 | C2K PLUS | Always On 800 Meet Me | 0.05 | 106.9 | 5.35 | | | | | | | | |
| ID2 | INV00000000617201 | C2K PLUS | Guest, P59 250988 | 9189526 | 2.33482E+14 | 3217277998 | 2334822 | 74606 | 83910 | 53.1 | | | | |
| ID2 | INV00000000617201 | C2K PLUS | Guest, P58 250988 | 9189526 | 2.33482E+14 | 7323457500 | 2334822 | 74521 | 83913 | 53.8 | | | | |
| IH | CONS000119266 | INV00000000617203 | CONEXANT00001 | TERRYPIERCE0001 | PIERCE, TERRY | 76463820 | 88433588 | | | 0 | 306.6 | 15.33 | 1.52 | 16.85 |
| ID1 | INV00000000617203 | C2K PLUS | Always On 800 Meet Me | 0.05 | 306.6 | 15.33 | | | | | | | | |
| ID2 | INV00000000617203 | C2K PLUS | Host, P53 318931** | 76463820 | 2.33482E+14 | 3214275616 | 2334822 | 75847 | 83252 | 34.1 | | | | |
| ID2 | INV00000000617203 | C2K PLUS | Guest, P76 985531 | 76463820 | 2.33482E+14 | 2158700015 | 2334822 | 83436 | 83919 | 4.7 | | | | |
| ID2 | INV00000000617203 | C2K PLUS | Guest, P54 985531 | 76463820 | 2.33482E+14 | 3217278876 | 2334822 | 83949 | 85906 | 19.3 | | | | |
| ID2 | INV00000000617203 | C2K PLUS | Guest, P56 985531 | 76463820 | 2.33482E+14 | 7323457500 | 2334822 | 75954 | 85912 | 59.3 | | | | |
| ID2 | INV00000000617203 | C2K PLUS | Guest, P80 985531 | 76463820 | 2.33482E+14 | 2104812272 | 2334822 | 80234 | 85934 | 57 | | | | |
| ID2 | INV00000000617203 | C2K PLUS | Guest, P72 985531 | 76463820 | 2.33482E+14 | 2106901779 | 2334822 | 75919 | 85935 | 60.3 | | | | |
| ID2 | INV00000000617203 | C2K PLUS | Guest, P51 985531 | 76463820 | 2.33482E+14 | 2158700015 | 2334822 | 85055 | 90825 | 17.5 | | | | |
| ID2 | INV00000000617203 | C2K PLUS | Guest, P51 985531 | 76463820 | 2.33482E+14 | 3217278876 | 2334822 | 83241 | 83906 | 6.4 | | | | |
| ID2 | INV00000000617203 | C2K PLUS | Guest, P54 985531 | 76463820 | 2.33482E+14 | 3217279882 | 2334822 | 81958 | 83933 | 19.6 | | | | |
| ID2 | INV00000000617203 | C2K PLUS | Guest, P70 985531 | 76463820 | 2.33482E+14 | 3217277998 | 2334822 | 84001 | 90825 | 28.4 | | | | |
| IH | CONS000119266 | INV00000000617204 | CONEXANT00001 | ARUNMENON0001 | MENON, ARUN | 38854104 | 24649973 | | | 0 | 78.3 | 3.92 | 0.39 | 4.31 |
| ID1 | INV00000000617204 | C2K PLUS | Always On 800 Meet Me | 0.05 | 78.3 | 3.92 | | | | | | | | |
| ID2 | INV00000000617204 | C2K PLUS | Guest, P71 719031 | 38854104 | 2.33482E+14 | 3217278927 | 2334822 | 75852 | 83917 | 40.4 | | | | |
| ID2 | INV00000000617204 | C2K PLUS | Guest, P78 719031 | 38854104 | 2.33482E+14 | 3343237225 | 2334822 | 80127 | 83918 | 37.9 | | | | |
| IH | CONS000119266 | INV00000000617209 | CONEXANT00001 | TIMOVERCASH0001 | OVERCASH, TIM | 35579389 | 10629281 | | | 0 | 723.4 | 36.17 | 3.58 | 39.75 |
| ID1 | INV00000000617209 | C2K PLUS | Always On 800 Meet Me | 0.05 | 723.4 | 36.17 | | | | | | | | |
| ID2 | INV00000000617209 | C2K PLUS | Guest, P70 866126 | 35579389 | 2.33482E+14 | 3217278519 | 2334822 | 83419 | 83920 | 5 | | | | |
| ID2 | INV00000000617209 | C2K PLUS | Guest, P76 866126 | 35579389 | 2.33482E+14 | 3217278519 | 2334822 | 84654 | 103802 | 111.1 | | | | |
| ID2 | INV00000000617209 | C2K PLUS | Guest, P54 866126 | 35579389 | 2.33482E+14 | 3217278876 | 2334822 | 94708 | 103803 | 50.9 | | | | |
| ID2 | INV00000000617209 | C2K PLUS | Guest, P58 866126 | 35579389 | 2.33482E+14 | 7323457500 | 2334822 | 93507 | 103806 | 63 | | | | |
| ID2 | INV00000000617209 | C2K PLUS | Guest, P73 866126 | 35579389 | 2.33482E+14 | 3217278038 | 2334822 | 84023 | 104141 | 121.3 | | | | |
| ID2 | INV00000000617209 | C2K PLUS | Guest, P60 866126 | 35579389 | 2.33482E+14 | 3343237225 | 2334822 | 83039 | 90819 | 37.7 | | | | |
| ID2 | INV00000000617209 | C2K PLUS | Guest, P48 866126 | 35579389 | 2.33482E+14 | 9704827139 | 2334822 | 94148 | 103803 | 56.2 | | | | |
| ID2 | INV00000000617209 | C2K PLUS | Guest, P73 866126 | 35579389 | 2.33482E+14 | 3217278038 | 2334822 | 83356 | 83859 | 5.1 | | | | |
| ID2 | INV00000000617209 | C2K PLUS | Guest, P60 866126 | 35579389 | 2.33482E+14 | 3343237225 | 2334822 | 91056 | 93820 | 27.4 | | | | |
| ID2 | INV00000000617209 | C2K PLUS | Guest, P61 866126 | 35579389 | 2.33482E+14 | 9494834600 | 2334822 | 83052 | 103805 | 127.2 | | | | |
| ID2 | INV00000000617209 | C2K PLUS | Guest, P59 866126 | 35579389 | 2.33482E+14 | 3217278210 | 2334822 | 83937 | 103806 | 118.5 | | | | |
| IH | CONS000119266 | INV00000000617210 | CONEXANT00001 | STEVECROWLE0001 | CROWLEY, STEVE | 65689290 | 34033382 | | | 0 | 63 | 3.15 | 0.31 | 3.46 |
| ID1 | INV00000000617210 | C2K PLUS | Always On 800 Meet Me | 0.05 | 63 | 3.15 | | | | | | | | |
| ID2 | INV00000000617210 | C2K PLUS | Guest, P62 954459 | 65689290 | 2.33482E+14 | 3343237225 | 2334822 | 83206 | 90401 | 31.9 | | | | |
| ID2 | INV00000000617210 | C2K PLUS | Guest, P68 954459 | 65689290 | 2.33482E+14 | 7323457500 | 2334822 | 83253 | 90359 | 31.1 | | | | |
| IH | CONS000119266 | INV00000000617211 | CONEXANT00001 | NICKSUTHERL0001 | SUTHERLAND, NIC | 50334035 | 14971992 | | | 0 | 117.6 | 5.88 | 0.58 | 6.46 |
| ID1 | INV00000000617211 | C2K PLUS | Always On 800 Meet Me | 0.05 | 117.6 | 5.88 | | | | | | | | |
| ID2 | INV00000000617211 | C2K PLUS | Guest, P65 883964 | 50334035 | 2.33482E+14 | 7328959435 | 2334822 | 83215 | 90540 | 33.5 | | | | |
| ID2 | INV00000000617211 | C2K PLUS | Guest, P75 883964 | 50334035 | 2.33482E+14 | 7323457500 | 2334822 | 83423 | 91219 | 37.9 | | | | |
| ID2 | INV00000000617211 | C2K PLUS | Guest, P68 883964 | 50334035 | 2.33482E+14 | 7323457500 | 2334822 | 90533 | 91218 | 6.7 | | | | |
| ID2 | INV00000000617211 | C2K PLUS | Guest, P66 883964 | 50334035 | 2.33482E+14 | 7323457500 | 2334822 | 83249 | 91219 | 39.5 | | | | |
| IH | CONS000119266 | INV00000000617212 | CONEXANT00001 | JOESHIH0001 | SHIH, JOE | 36731560 | 99526656 | | | 0 | 30.9 | 1.55 | 0.15 | 1.7 |
| ID1 | INV00000000617212 | C2K PLUS | Always On 800 Meet Me | 0.05 | 30.9 | 1.55 | | | | | | | | |
| ID2 | INV00000000617212 | C2K PLUS | Host, P51 807964** | 36731560 | 2.33482E+14 | 3343237225 | 2334822 | 83931 | 84029 | 1 | | | | |
| ID2 | INV00000000617212 | C2K PLUS | Guest, P53 380897 | 36731560 | 2.33482E+14 | 3343237225 | 2334822 | 83316 | 90312 | 29.9 | | | | |
| IH | CONS000119266 | INV00000000617214 | CONEXANT00001 | RAJEEVJAIN0001 | JAIN, RAJEEV | 9189526 | 74444303 | | | 0 | 110.2 | 5.51 | 0.55 | 6.06 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID1 | INV00000000617214 | C2K PLUS | Always On 800 Meet Me | 0.05 | 110.2 | 5.51 | | | | | | | | |
| ID2 | INV00000000617214 | C2K PLUS | Guest, P63 250988 | 9189526 | 2.33482E+14 | 3217279882 | 2334822 | 83953 | 93445 | 54.9 | | | | |
| ID2 | INV00000000617214 | C2K PLUS | Guest, P58 250988 | 9189526 | 2.33482E+14 | 7323457500 | 2334822 | 83927 | 93444 | 55.3 | | | | |
| IH | CONS000119266 | INV00000000617215 | CONEXANT00001 | ARUNMENON0001 | MENON, ARUN | 38854104 | 24649973 | | | | | | | |
| ID1 | INV00000000617215 | C2K PLUS | Always On 800 Meet Me | 0.05 | 108.1 | 5.41 | | | | 0 | 108.1 | 5.41 | 0.54 | 5.95 |
| ID2 | INV00000000617215 | C2K PLUS | Guest, P69 719031 | 38854104 | 2.33482E+14 | 3343237225 | 2334822 | 84001 | 100733 | 87.6 | | | | |
| ID2 | INV00000000617215 | C2K PLUS | Guest, P71 719031 | 38854104 | 2.33482E+14 | 3217278927 | 2334822 | 84007 | 90035 | 20.5 | | | | |
| IH | CONS000119266 | INV00000000617228 | CONEXANT00001 | ALBERTGARRE0001 | GARRETT, ALBERT | 19565000 | 19518664 | | | | | | | |
| ID1 | INV00000000617228 | C2K PLUS | Always On 800 Meet Me | 0.05 | 76.3 | 3.82 | | | | 0 | 76.3 | 3.82 | 0.38 | 4.2 |
| ID2 | INV00000000617228 | C2K PLUS | Host, P78 777675** | 19565000 | 2.33482E+14 | 3217338000 | 2334822 | 85744 | 93631 | 38.8 | | | | |
| ID2 | INV00000000617228 | C2K PLUS | Guest, P54 881766 | 19565000 | 2.33482E+14 | 3217278594 | 2334822 | 85936 | 93632 | 36.9 | | | | |
| ID2 | INV00000000617228 | C2K PLUS | Guest, P81 881766 | 19565000 | 2.33482E+14 | 3217278594 | 2334822 | 85809 | 85831 | 0.3 | | | | |
| ID2 | INV00000000617228 | C2K PLUS | Guest, P83 881766 | 19565000 | 2.33482E+14 | 3217278640 | 2334822 | 85848 | 85907 | 0.3 | | | | |
| IH | CONS000119266 | INV00000000617229 | CONEXANT00001 | DMITRYNETIS0001 | NETIS, DMITRY | 89927190 | 93755265 | | | | | | | |
| ID1 | INV00000000617229 | C2K PLUS | Always On 800 Meet Me | 0.05 | 128.2 | 6.41 | | | | 0 | 128.2 | 6.41 | 0.63 | 7.04 |
| ID2 | INV00000000617229 | C2K PLUS | Guest, P81 2617717 | 89927190 | 2.33482E+14 | 3343237225 | 2334822 | 90029 | 93235 | 32.1 | | | | |
| ID2 | INV00000000617229 | C2K PLUS | Guest, P82 2617717 | 89927190 | 2.33482E+14 | 6503853378 | 2334822 | 85832 | 93237 | 34.1 | | | | |
| ID2 | INV00000000617229 | C2K PLUS | Guest, P71 2617717 | 89927190 | 2.33482E+14 | 3343237225 | 2334822 | 90106 | 93257 | 31.9 | | | | |
| ID2 | INV00000000617229 | C2K PLUS | Guest, P86 2617717 | 89927190 | 2.33482E+14 | 7184151184 | 2334822 | 90235 | 90446 | 2.2 | | | | |
| ID2 | INV00000000617229 | C2K PLUS | Guest, P56 2617717 | 89927190 | 2.33482E+14 | 7323457500 | 2334822 | 90444 | 93237 | 27.9 | | | | |
| IH | CONS000119266 | INV00000000617231 | CONEXANT00001 | FARLEYSMITH0001 | SMITH, FARLEY | 13409440 | 32547253 | | | | | | | |
| ID1 | INV00000000617231 | C2K PLUS | Always On 800 Meet Me | 0.05 | 4.5 | 0.23 | | | | 0 | 4.5 | 0.23 | 0.02 | 0.25 |
| ID2 | INV00000000617231 | C2K PLUS | Host, P56 135616** | 13409440 | 2.33482E+14 | 3217278640 | 2334822 | 85947 | 90419 | 4.5 | | | | |
| IH | CONS000119266 | INV00000000617232 | CONEXANT00001 | KARTIKEYAVE0001 | VERMA, KARTIKEY | 49716960 | 49891770 | | | | | | | |
| ID1 | INV00000000617232 | C2K PLUS | Always On 800 Meet Me | 0.05 | 14.7 | 0.74 | | | | 0 | 14.7 | 0.74 | 0.07 | 0.81 |
| ID2 | INV00000000617232 | C2K PLUS | Guest, P80 8944142 | 49716960 | 2.33482E+14 | 7323457500 | 2334822 | 90029 | 90850 | 8.3 | | | | |
| ID2 | INV00000000617232 | C2K PLUS | Guest, P84 8944142 | 49716960 | 2.33482E+14 | 7323457500 | 2334822 | 90224 | 90850 | 6.4 | | | | |
| IH | CONS000119266 | INV00000000617233 | CONEXANT00001 | DONALDGIESI0001 | GIESING, DONALD | 41408492 | 75531155 | | | | | | | |
| ID1 | INV00000000617233 | C2K PLUS | Always On 800 Meet Me | 0.05 | 196.3 | 9.82 | | | | 0 | 196.3 | 9.82 | 0.97 | 10.79 |
| ID2 | INV00000000617233 | C2K PLUS | Guest, P51 829002 | 41408492 | 2.33482E+14 | 5628653305 | 2334822 | 90917 | 94748 | 38.5 | | | | |
| ID2 | INV00000000617233 | C2K PLUS | Guest, P60 829002 | 41408492 | 2.33482E+14 | 9496779471 | 2334822 | 94745 | 94958 | 2.2 | | | | |
| ID2 | INV00000000617233 | C2K PLUS | Host, P79 161129** | 41408492 | 2.33482E+14 | 9494834600 | 2334822 | 90734 | 95003 | 42.4 | | | | |
| ID2 | INV00000000617233 | C2K PLUS | Guest, P53 829002 | 41408492 | 2.33482E+14 | 3343237225 | 2334822 | 90444 | 95024 | 45.7 | | | | |
| ID2 | INV00000000617233 | C2K PLUS | Guest, P83 829002 | 41408492 | 2.33482E+14 | 3343237225 | 2334822 | 90044 | 100720 | 66.6 | | | | |
| ID2 | INV00000000617233 | C2K PLUS | Guest, P65 829002 | 41408492 | 2.33482E+14 | 9494834600 | 2334822 | 90615 | 90706 | 0.9 | | | | |
| IH | CONS000119266 | INV00000000617235 | CONEXANT00001 | FARLEYSMITH0001 | SMITH, FARLEY | 13409440 | 32547253 | | | | | | | |
| ID1 | INV00000000617235 | C2K PLUS | Always On 800 Meet Me | 0.05 | 8.2 | 0.41 | | | | 0 | 8.2 | 0.41 | 0.04 | 0.45 |
| ID2 | INV00000000617235 | C2K PLUS | Host, P62 135616** | 13409440 | 2.33482E+14 | 3217278927 | 2334822 | 90500 | 91313 | 8.2 | | | | |
| IH | CONS000119266 | INV00000000617252 | CONEXANT00001 | VALERIESHAR0001 | SHARP, VALERIE | 10437126 | 73732853 | | | | | | | |
| ID1 | INV00000000617252 | C2K PLUS | Always On 800 Meet Me | 0.05 | 2.1 | 0.11 | | | | 0 | 2.1 | 0.11 | 0.01 | 0.12 |
| ID2 | INV00000000617252 | C2K PLUS | Guest, P56 2314730 | 10437126 | 2.33482E+14 | 3343237225 | 2334822 | 95716 | 95924 | 2.1 | | | | |
| IH | CONS000119266 | INV00000000617253 | CONEXANT00001 | ALBERTGARRE0001 | GARRETT, ALBERT | 19565000 | 19518664 | | | | | | | |
| ID1 | INV00000000617253 | C2K PLUS | Always On 800 Meet Me | 0.05 | 176.9 | 8.85 | | | | 0 | 176.9 | 8.85 | 0.88 | 9.73 |
| ID2 | INV00000000617253 | C2K PLUS | Guest, P80 881766 | 19565000 | 2.33482E+14 | 7323457500 | 2334822 | 100051 | 102514 | 24.4 | | | | |
| ID2 | INV00000000617253 | C2K PLUS | Guest, P96 881766 | 19565000 | 2.33482E+14 | 3343237225 | 2334822 | 100308 | 100455 | 1.8 | | | | |
| ID2 | INV00000000617253 | C2K PLUS | Host, P84 777675** | 19565000 | 2.33482E+14 | 3217338000 | 2334822 | 100105 | 105101 | 49.9 | | | | |
| ID2 | INV00000000617253 | C2K PLUS | Guest, P77 881766 | 19565000 | 2.33482E+14 | 3343237225 | 2334822 | 100045 | 101830 | 17.7 | | | | |
| ID2 | INV00000000617253 | C2K PLUS | Guest, P56 881766 | 19565000 | 2.33482E+14 | 9494834600 | 2334822 | 95933 | 105055 | 51.3 | | | | |
| ID2 | INV00000000617253 | C2K PLUS | Guest, P69 881766 | 19565000 | 2.33482E+14 | 3343237225 | 2334822 | 101917 | 105105 | 31.8 | | | | |
| IH | CONS000119266 | INV00000000617254 | CONEXANT00001 | VALERIESHAR0001 | SHARP, VALERIE | 10437126 | 73732853 | | | | | | | |
| ID1 | INV00000000617254 | C2K PLUS | Always On 800 Meet Me | 0.05 | 99.2 | 4.96 | | | | 0 | 99.2 | 4.96 | 0.49 | 5.45 |
| ID2 | INV00000000617254 | C2K PLUS | Guest, P72 2314730 | 10437126 | 2.33482E+14 | 4088671466 | 2334822 | 95954 | 102521 | 25.5 | | | | |
| ID2 | INV00000000617254 | C2K PLUS | Guest, P79 2314730 | 10437126 | 2.33482E+14 | 3343237225 | 2334822 | 100027 | 102522 | 25 | | | | |
| ID2 | INV00000000617254 | C2K PLUS | Guest, P90 2314730 | 10437126 | 2.33482E+14 | 7323457500 | 2334822 | 100150 | 102520 | 23.5 | | | | |
| ID2 | INV00000000617254 | C2K PLUS | Guest, P75 2314730 | 10437126 | 2.33482E+14 | 3343237225 | 2334822 | 100014 | 102522 | 25.2 | | | | |
| IH | CONS000119266 | INV00000000617255 | CONEXANT00001 | RAJEEVJAIN0001 | JAIN, RAJEEV | 9189526 | 74444303 | | | | | | | |
| ID1 | INV00000000617255 | C2K PLUS | Always On 800 Meet Me | 0.05 | 0.1 | 0.01 | | | | 0 | 0.1 | 0.01 | 0 | 0.01 |
| ID2 | INV00000000617255 | C2K PLUS | Guest, P77 250988 | 9189526 | 2.33482E+14 | 7323457500 | 2334822 | 100018 | 100026 | 0.1 | | | | |
| IH | CONS000119266 | INV00000000617262 | CONEXANT00001 | MICHAELBIZJ0001 | BIZJACK, MICHAE | 74831438 | 84635025 | | | | | | | |
| ID1 | INV00000000617262 | C2K PLUS | Always On 800 Meet Me | 0.05 | 107.5 | 5.38 | | | | 0 | 107.5 | 5.38 | 0.53 | 5.91 |
| ID2 | INV00000000617262 | C2K PLUS | Guest, P83 936256 | 74831438 | 2.33482E+14 | 3217278927 | 2334822 | 102956 | 112403 | 54.1 | | | | |
| ID2 | INV00000000617262 | C2K PLUS | Guest, P55 936256 | 74831438 | 2.33482E+14 | 9494834600 | 2334822 | 103037 | 112403 | 53.4 | | | | |

| IH | CONS000119266 | INV00000000617272 | CONEXANT00001 | STEVEWILLIM0001 | WILLIMENT, STEV | 54422185 | 49831549 | | | 0 | 150.9 | 7.55 | 0.75 | 8.3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID1 | INV00000000617272 | C2K PLUS | Always On 800 Meet Me | 0.05 | 150.9 | 7.55 | | | | | | | | |
| ID2 | INV00000000617272 | C2K PLUS | Guest, P64 637288 | 54422185 | 2.33482E+14 | 9494834600 | 2334822 | 105557 | 121626 | 80.4 | | | | |
| ID2 | INV00000000617272 | C2K PLUS | Guest, P110 637288 | 54422185 | 2.33482E+14 | 7323457500 | 2334822 | 110555 | 121627 | 70.5 | | | | |
| IH | CONS000119266 | INV00000000617275 | CONEXANT00001 | TONYWALSH0002 | WALSH, TONY6599 | 54248588 | 42126741 | | | 0 | 56.7 | 2.84 | 0.28 | 3.12 |
| ID1 | INV00000000617275 | C2K PLUS | Always On 800 Meet Me | 0.05 | 56.7 | 2.84 | | | | | | | | |
| ID2 | INV00000000617275 | C2K PLUS | Guest, P69 712821 | 54248588 | 2.33482E+14 | 8587133200 | 2334822 | 105829 | 115512 | 56.7 | | | | |
| IH | CONS000119266 | INV00000000617277 | CONEXANT00001 | RKM0C63 | THAKKAR, KETAN | 85131377 | 40734387 | | | 0 | 474.3 | 23.72 | 2.35 | 26.07 |
| ID1 | INV00000000617277 | C2K PLUS | Always On 800 Meet Me | 0.05 | 474.3 | 23.72 | | | | | | | | |
| ID2 | INV00000000617277 | C2K PLUS | Guest, P91 489371 | 85131377 | 2.33482E+14 | 5123490523 | 2334822 | 110036 | 115726 | 56.8 | | | | |
| ID2 | INV00000000617277 | C2K PLUS | Guest, P92 489371 | 85131377 | 2.33482E+14 | 9194626832 | 2334822 | 110051 | 120245 | 62 | | | | |
| ID2 | INV00000000617277 | C2K PLUS | Guest, P112 489371 | 85131377 | 2.33482E+14 | 8584494405 | 2334822 | 111849 | 120257 | 44.2 | | | | |
| ID2 | INV00000000617277 | C2K PLUS | Guest, P104 489371 | 85131377 | 2.33482E+14 | 8587133200 | 2334822 | 110245 | 120258 | 60.2 | | | | |
| ID2 | INV00000000617277 | C2K PLUS | Guest, P57 489371 | 85131377 | 2.33482E+14 | 8587133200 | 2334822 | 114347 | 120300 | 19.2 | | | | |
| ID2 | INV00000000617277 | C2K PLUS | Guest, P99 489371 | 85131377 | 2.33482E+14 | 3177053661 | 2334822 | 110136 | 120303 | 61.4 | | | | |
| ID2 | INV00000000617277 | C2K PLUS | Guest, P63 489371 | 85131377 | 2.33482E+14 | 7203942026 | 2334822 | 111239 | 120257 | 50.4 | | | | |
| ID2 | INV00000000617277 | C2K PLUS | Guest, P90 489371 | 85131377 | 2.33482E+14 | 5123490523 | 2334822 | 110705 | 120259 | 55.9 | | | | |
| ID2 | INV00000000617277 | C2K PLUS | Host, P76 821499** | 85131377 | 2.33482E+14 | 8478888843 | 2334822 | 105851 | 120302 | 64.2 | | | | |
| IH | CONS000119266 | INV00000000617279 | CONEXANT00001 | ALBERTGARRE0001 | GARRETT, ALBERT | 19565000 | 19518664 | | | 0 | 126.1 | 6.31 | 0.62 | 6.93 |
| ID1 | INV00000000617279 | C2K PLUS | Always On 800 Meet Me | 0.05 | 126.1 | 6.31 | | | | | | | | |
| ID2 | INV00000000617279 | C2K PLUS | Guest, P80 881766 | 19565000 | 2.33482E+14 | 9494834600 | 2334822 | 105919 | 113126 | 32.1 | | | | |
| ID2 | INV00000000617279 | C2K PLUS | Guest, P86 881766 | 19565000 | 2.33482E+14 | 3105568379 | 2334822 | 110056 | 113127 | 30.5 | | | | |
| ID2 | INV00000000617279 | C2K PLUS | Host, P87 777675** | 19565000 | 2.33482E+14 | 3217278876 | 2334822 | 110020 | 113128 | 31.2 | | | | |
| ID2 | INV00000000617279 | C2K PLUS | Guest, P81 881766 | 19565000 | 2.33482E+14 | 3102732996 | 2334822 | 105912 | 113128 | 32.3 | | | | |
| IH | CONS000119266 | INV00000000617280 | CONEXANT00001 | RONCHAFFEE0001 | CHAFFEE, RON | 5056751 | 32031545 | | | 0 | 0.3 | 0.02 | 0 | 0.02 |
| ID1 | INV00000000617280 | C2K PLUS | Always On 800 Meet Me | 0.05 | 0.3 | 0.02 | | | | | | | | |
| ID2 | INV00000000617280 | C2K PLUS | Guest, P82 6047937 | 5056751 | 2.33482E+14 | 5123490523 | 2334822 | 105922 | 105940 | 0.3 | | | | |
| IH | CONS000119266 | INV00000000617281 | CONEXANT00001 | RAJIVDIGHE0001 | DIGHE, RAJIV | 21207252 | 27057864 | | | 0 | 376.6 | 18.83 | 1.86 | 20.69 |
| ID1 | INV00000000617281 | C2K PLUS | Always On 800 Meet Me | 0.05 | 376.6 | 18.83 | | | | | | | | |
| ID2 | INV00000000617281 | C2K PLUS | Guest, P105 8849298 | 21207252 | 2.33482E+14 | 3343237225 | 2334822 | 110253 | 110442 | 1.8 | | | | |
| ID2 | INV00000000617281 | C2K PLUS | Guest, P72 8849298 | 21207252 | 2.33482E+14 | 7323457500 | 2334822 | 110249 | 125034 | 107.8 | | | | |
| ID2 | INV00000000617281 | C2K PLUS | In, Call P73 | 21207252 | 2.33482E+14 | 3343237225 | 2334822 | 105912 | 125036 | 111.4 | | | | |
| ID2 | INV00000000617281 | C2K PLUS | Guest, P111 8849298 | 21207252 | 2.33482E+14 | 3343237225 | 2334822 | 111410 | 125036 | 96.4 | | | | |
| ID2 | INV00000000617281 | C2K PLUS | Guest, P60 8849298 | 21207252 | 2.33482E+14 | 9494834600 | 2334822 | 115400 | 125309 | 59.2 | | | | |
| IH | CONS000119266 | INV00000000617282 | CONEXANT00001 | NICKTHORNBU0001 | THORNBURN, NICK | 24139303 | 90451334 | | | 0 | 120.6 | 6.03 | 0.6 | 6.63 |
| ID1 | INV00000000617282 | C2K PLUS | Always On 800 Meet Me | 0.05 | 120.6 | 6.03 | | | | | | | | |
| ID2 | INV00000000617282 | C2K PLUS | Guest, P100 112590 | 24139303 | 2.33482E+14 | 9494834600 | 2334822 | 110159 | 114133 | 39.6 | | | | |
| ID2 | INV00000000617282 | C2K PLUS | Guest, P102 112590 | 24139303 | 2.33482E+14 | 3343237225 | 2334822 | 110210 | 114134 | 39.4 | | | | |
| ID2 | INV00000000617282 | C2K PLUS | Guest, P82 112590 | 24139303 | 2.33482E+14 | 3343237225 | 2334822 | 110003 | 114135 | 41.6 | | | | |
| IH | CONS000119266 | INV00000000617284 | CONEXANT00001 | ELLIOTTFRAN0001 | FRANKLIN, ELIOT | 97901410 | 82111967 | | | 0 | 48.1 | 2.41 | 0.24 | 2.65 |
| ID1 | INV00000000617284 | C2K PLUS | Always On 800 Meet Me | 0.05 | 48.1 | 2.41 | | | | | | | | |
| ID2 | INV00000000617284 | C2K PLUS | Guest, P93 713721 | 97901410 | 2.33482E+14 | 5123490523 | 2334822 | 110101 | 112923 | 28.4 | | | | |
| ID2 | INV00000000617284 | C2K PLUS | Guest, P57 713721 | 97901410 | 2.33482E+14 | 8584722940 | 2334822 | 110943 | 112924 | 19.7 | | | | |
| IH | CONS000119266 | INV00000000617286 | CONEXANT00001 | NIVEDITAAGN0001 | AGNIHORTI, NIVE | 61916040 | 11375868 | | | 0 | 81.6 | 4.08 | 0.4 | 4.48 |
| ID1 | INV00000000617286 | C2K PLUS | Always On 800 Meet Me | 0.05 | 81.6 | 4.08 | | | | | | | | |
| ID2 | INV00000000617286 | C2K PLUS | Host, P108 654674** | 61916040 | 2.33482E+14 | 9494834600 | 2334822 | 110416 | 114423 | 40.1 | | | | |
| ID2 | INV00000000617286 | C2K PLUS | Guest, P106 373145 | 61916040 | 2.33482E+14 | 3343237225 | 2334822 | 110253 | 114424 | 41.5 | | | | |
| IH | CONS000119266 | INV00000000617290 | CONEXANT00001 | GUYRAHAMIM0001 | RAHAMIM, GUY | 98648745 | 44582785 | | | 0 | 5 | 0.25 | 0.02 | 0.27 |
| ID1 | INV00000000617290 | C2K PLUS | Always On 800 Meet Me | 0.05 | 5 | 0.25 | | | | | | | | |
| ID2 | INV00000000617290 | C2K PLUS | Guest, P57 689078 | 98648745 | 2.33482E+14 | 9494834600 | 2334822 | 113202 | 113703 | 5 | | | | |
| IH | CONS000119266 | INV00000000617301 | CONEXANT00001 | JIMPETRANOV0001 | PETRANOVICH, JI | 37783212 | 10790900 | | | 0 | 662 | 33.1 | 3.28 | 36.38 |
| ID1 | INV00000000617301 | C2K PLUS | Always On 800 Meet Me | 0.05 | 662 | 33.1 | | | | | | | | |
| ID2 | INV00000000617301 | C2K PLUS | Guest, P48 890571 | 37783212 | 2.33482E+14 | 8587133200 | 2334822 | 115917 | 141408 | 134.8 | | | | |
| ID2 | INV00000000617301 | C2K PLUS | Guest, P91 890571 | 37783212 | 2.33482E+14 | 6503227812 | 2334822 | 120243 | 141410 | 131.5 | | | | |
| ID2 | INV00000000617301 | C2K PLUS | Guest, P76 890571 | 37783212 | 2.33482E+14 | 3217278876 | 2334822 | 120351 | 141410 | 130.4 | | | | |
| ID2 | INV00000000617301 | C2K PLUS | Host, P95 160381** | 37783212 | 2.33482E+14 | 8587133200 | 2334822 | 120257 | 141408 | 131.1 | | | | |
| ID2 | INV00000000617301 | C2K PLUS | Guest, P68 890571 | 37783212 | 2.33482E+14 | 4806611418 | 2334822 | 120003 | 141411 | 134.2 | | | | |
| IH | CONS000119266 | INV00000000617303 | CONEXANT00001 | RKM0682 | SMITH, ANDY | 85337991 | 50650947 | | | 0 | 144 | 7.2 | 0.71 | 7.91 |
| ID1 | INV00000000617303 | C2K PLUS | Always On 800 Meet Me | 0.05 | 144 | 7.2 | | | | | | | | |
| ID2 | INV00000000617303 | C2K PLUS | Guest, P77 963264 | 85337991 | 2.33482E+14 | 8566080995 | 2334822 | 120027 | 124436 | 44.2 | | | | |
| ID2 | INV00000000617303 | C2K PLUS | Guest, P62 963264 | 85337991 | 2.33482E+14 | 9494834600 | 2334822 | 120655 | 130104 | 54.2 | | | | |
| ID2 | INV00000000617303 | C2K PLUS | Guest, P83 963264 | 85337991 | 2.33482E+14 | 4083137172 | 2334822 | 120115 | 120327 | 2.2 | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID2 | INV00000000617303 | C2K PLUS | Guest, P88 963264 | 85337991 | 2.33482E+14 | 9194626832 | 2334822 | 121130 | 125453 | 43.4 | | | | |
| IH | CONS000119266 | INV00000000617306 | CONEXANT00001 | NICKTHORNBU0001 | THORNBURN, NICK | 24139303 | 90451334 | | | 0 | 3.3 | 0.17 | 0.02 | 0.19 |
| ID1 | INV00000000617306 | C2K PLUS | Always On 800 Meet Me | 0.05 | 3.3 | 0.17 | | | | | | | | |
| ID2 | INV00000000617306 | C2K PLUS | Guest, P86 112590 | 24139303 | 2.33482E+14 | 3343237225 | 2334822 | 120144 | 120458 | 3.3 | | | | |
| IH | CONS000119266 | INV00000000617307 | CONEXANT00001 | NIVEDITAAGN0001 | AGNIHORTI, NIVE | 61916040 | 11375868 | | | 0 | 104.1 | 5.21 | 0.52 | 5.73 |
| ID1 | INV00000000617307 | C2K PLUS | Always On 800 Meet Me | 0.05 | 104.1 | 5.21 | | | | | | | | |
| ID2 | INV00000000617307 | C2K PLUS | Guest, P85 654674 | 61916040 | 2.33482E+14 | 9494834600 | 2334822 | 120429 | 122921 | 24.9 | | | | |
| ID2 | INV00000000617307 | C2K PLUS | Guest, P90 654674 | 61916040 | 2.33482E+14 | 9494834600 | 2334822 | 120309 | 122921 | 26.2 | | | | |
| ID2 | INV00000000617307 | C2K PLUS | Guest, P57 654674 | 61916040 | 2.33482E+14 | 9494834600 | 2334822 | 120343 | 122922 | 25.7 | | | | |
| ID2 | INV00000000617307 | C2K PLUS | Host, P87 654674** | 61916040 | 2.33482E+14 | 3343237225 | 2334822 | 120211 | 122928 | 27.3 | | | | |
| IH | CONS000119266 | INV00000000617308 | CONEXANT00001 | STEWARTMOON0001 | MOON, STEWART | 20870804 | 60496977 | | | 0 | 1.9 | 0.1 | 0.01 | 0.11 |
| ID1 | INV00000000617308 | C2K PLUS | Always On 800 Meet Me | 0.05 | 1.9 | 0.1 | | | | | | | | |
| ID2 | INV00000000617308 | C2K PLUS | Host, P89 248745** | 20870804 | 2.33482E+14 | 9494834600 | 2334822 | 120232 | 120427 | 1.9 | | | | |
| IH | CONS000119266 | INV00000000617309 | CONEXANT00001 | GUYRAHAMIM0001 | RAHAMIM, GUY | 98648745 | 44582785 | | | 0 | 8.9 | 0.45 | 0.04 | 0.49 |
| ID1 | INV00000000617309 | C2K PLUS | Always On 800 Meet Me | 0.05 | 8.9 | 0.45 | | | | | | | | |
| ID2 | INV00000000617309 | C2K PLUS | Guest, P93 689078 | 98648745 | 2.33482E+14 | 9494834600 | 2334822 | 120254 | 121145 | 8.9 | | | | |
| IH | CONS000119266 | INV00000000617310 | CONEXANT00001 | MARYFRAINIE0001 | FRAINIE, MARY | 26609030 | 20988215 | | | 0 | 52.9 | 2.65 | 0.26 | 2.91 |
| ID1 | INV00000000617310 | C2K PLUS | Always On 800 Meet Me | 0.05 | 52.9 | 2.65 | | | | | | | | |
| ID2 | INV00000000617310 | C2K PLUS | Guest, P83 814815 | 26609030 | 2.33482E+14 | 9494834600 | 2334822 | 120430 | 125721 | 52.9 | | | | |
| IH | CONS000119266 | INV00000000617311 | CONEXANT00001 | STEWARTMOON0001 | MOON, STEWART | 20870804 | 60496977 | | | 0 | 207.9 | 10.4 | 1.03 | 11.43 |
| ID1 | INV00000000617311 | C2K PLUS | Always On 800 Meet Me | 0.05 | 207.9 | 10.4 | | | | | | | | |
| ID2 | INV00000000617311 | C2K PLUS | Guest, P89 791984 | 20870804 | 2.33482E+14 | 9494834600 | 2334822 | 120457 | 134903 | 104 | | | | |
| ID2 | INV00000000617311 | C2K PLUS | Host, P94 248745** | 20870804 | 2.33482E+14 | 7323457500 | 2334822 | 120515 | 134904 | 103.9 | | | | |
| IH | CONS000119266 | INV00000000617312 | CONEXANT00001 | KEITHLAU0001 | LAU, KEITH | 56320429 | 79916470 | | | 0 | 192.4 | 9.62 | 0.95 | 10.57 |
| ID1 | INV00000000617312 | C2K PLUS | Always On 800 Meet Me | 0.05 | 192.4 | 9.62 | | | | | | | | |
| ID2 | INV00000000617312 | C2K PLUS | Guest, P64 661140 | 56320429 | 2.33482E+14 | 7323457500 | 2334822 | 123630 | 131931 | 43 | | | | |
| ID2 | INV00000000617312 | C2K PLUS | Guest, P51 661140 | 56320429 | 2.33482E+14 | 9494834600 | 2334822 | 122113 | 131933 | 58.4 | | | | |
| ID2 | INV00000000617312 | C2K PLUS | Guest, P58 661140 | 56320429 | 2.33482E+14 | 3217277998 | 2334822 | 123740 | 131939 | 41.9 | | | | |
| ID2 | INV00000000617312 | C2K PLUS | Guest, P69 661140 | 56320429 | 2.33482E+14 | 7323457500 | 2334822 | 123027 | 131932 | 49.1 | | | | |
| IH | CONS000119266 | INV00000000617314 | CONEXANT00001 | RKM0106 | GOWDA, VEENA | 65598464 | 39627860 | | | 0 | 7.5 | 0.38 | 0.04 | 0.42 |
| ID1 | INV00000000617314 | C2K PLUS | Always On 800 Meet Me | 0.05 | 7.5 | 0.38 | | | | | | | | |
| ID2 | INV00000000617314 | C2K PLUS | Guest, P58 112815 | 65598464 | 2.33482E+14 | 9494834600 | 2334822 | 122308 | 123035 | 7.5 | | | | |
| IH | CONS000119266 | INV00000000617315 | CONEXANT00001 | ERICALMGREN0001 | ALMGREN, ERIC | 60716701 | 37347797 | | | 0 | 16.4 | 0.82 | 0.08 | 0.9 |
| ID1 | INV00000000617315 | C2K PLUS | Always On 800 Meet Me | 0.05 | 16.4 | 0.82 | | | | | | | | |
| ID2 | INV00000000617315 | C2K PLUS | Host, P55 219219** | 60716701 | 2.33482E+14 | 4082615619 | 2334822 | 122923 | 124036 | 11.2 | | | | |
| ID2 | INV00000000617315 | C2K PLUS | Guest, P70 961127 | 60716701 | 2.33482E+14 | 7323457500 | 2334822 | 123313 | 123825 | 5.2 | | | | |
| IH | CONS000119266 | INV00000000617317 | CONEXANT00001 | SCOTTMCCLUN0001 | MCCLUNG, SCOTT | 36257425 | 19994005 | | | 0 | 4.6 | 0.23 | 0.02 | 0.25 |
| ID1 | INV00000000617317 | C2K PLUS | Always On 800 Meet Me | 0.05 | 4.6 | 0.23 | | | | | | | | |
| ID2 | INV00000000617317 | C2K PLUS | Guest, P58 570332 | 36257425 | 2.33482E+14 | 4082615619 | 2334822 | 123224 | 123703 | 4.6 | | | | |
| IH | CONS000119266 | INV00000000617318 | CONEXANT00001 | TONYCATUOGN0001 | CATUOGNO, TONY | 56292524 | 51017565 | | | 0 | 7.3 | 0.37 | 0.04 | 0.41 |
| ID1 | INV00000000617318 | C2K PLUS | Always On 800 Meet Me | 0.05 | 7.3 | 0.37 | | | | | | | | |
| ID2 | INV00000000617318 | C2K PLUS | Host, P85 803814** | 56292524 | 2.33482E+14 | 7323457500 | 2334822 | 123320 | 124039 | 7.3 | | | | |
| IH | CONS000119266 | INV00000000617319 | CONEXANT00001 | TIMOTHYROSS0001 | ROSS, TIMOTHY | 34804376 | 49104178 | | | 0 | 3.2 | 0.16 | 0.02 | 0.18 |
| ID1 | INV00000000617319 | C2K PLUS | Always On 800 Meet Me | 0.05 | 3.2 | 0.16 | | | | | | | | |
| ID2 | INV00000000617319 | C2K PLUS | Guest, P82 364554 | 34804376 | 2.33482E+14 | 6309791874 | 2334822 | 123322 | 123634 | 3.2 | | | | |
| IH | CONS000119266 | INV00000000617332 | CONEXANT00001 | SCOTTMCCLUN0001 | MCCLUNG, SCOTT | 36257425 | 19994005 | | | 0 | 300.2 | 15.01 | 1.49 | 16.5 |
| ID1 | INV00000000617332 | C2K PLUS | Always On 800 Meet Me | 0.05 | 300.2 | 15.01 | | | | | | | | |
| ID2 | INV00000000617332 | C2K PLUS | Guest, P63 570332 | 36257425 | 2.33482E+14 | 4083218864 | 2334822 | 125931 | 130529 | 6 | | | | |
| ID2 | INV00000000617332 | C2K PLUS | Guest, P67 570332 | 36257425 | 2.33482E+14 | 6508021070 | 2334822 | 130516 | 134820 | 43 | | | | |
| ID2 | INV00000000617332 | C2K PLUS | Guest, P70 570332 | 36257425 | 2.33482E+14 | 4082615619 | 2334822 | 125934 | 140521 | 65.8 | | | | |
| ID2 | INV00000000617332 | C2K PLUS | Guest, P79 570332 | 36257425 | 2.33482E+14 | 4083218864 | 2334822 | 130829 | 140522 | 56.9 | | | | |
| ID2 | INV00000000617332 | C2K PLUS | Guest, P100 570332 | 36257425 | 2.33482E+14 | 4083218864 | 2334822 | 130222 | 140523 | 63 | | | | |
| ID2 | INV00000000617332 | C2K PLUS | Guest, P73 570332 | 36257425 | 2.33482E+14 | 7323457500 | 2334822 | 125954 | 140524 | 65.5 | | | | |
| IH | CONS000119266 | INV00000000617335 | CONEXANT00001 | TONYCATUOGN0001 | CATUOGNO, TONY | 56292524 | 51017565 | | | 0 | 88.3 | 4.42 | 0.44 | 4.86 |
| ID1 | INV00000000617335 | C2K PLUS | Always On 800 Meet Me | 0.05 | 88.3 | 4.42 | | | | | | | | |
| ID2 | INV00000000617335 | C2K PLUS | Host, P92 803814** | 56292524 | 2.33482E+14 | 7323457500 | 2334822 | 130109 | 133156 | 30.7 | | | | |
| ID2 | INV00000000617335 | C2K PLUS | Guest, P56 625495 | 56292524 | 2.33482E+14 | 8566080995 | 2334822 | 130640 | 133228 | 25.8 | | | | |
| ID2 | INV00000000617335 | C2K PLUS | Guest, P81 625495 | 56292524 | 2.33482E+14 | 6309791874 | 2334822 | 130026 | 133211 | 31.8 | | | | |
| IH | CONS000119266 | INV00000000617339 | CONEXANT00001 | NIVEDITAAGN0001 | AGNIHORTI, NIVE | 61916040 | 11375868 | | | 0 | 18.1 | 0.91 | 0.09 | 1 |
| ID1 | INV00000000617339 | C2K PLUS | Always On 800 Meet Me | 0.05 | 18.1 | 0.91 | | | | | | | | |
| ID2 | INV00000000617339 | C2K PLUS | Host, P104 654674** | 61916040 | 2.33482E+14 | 9494834600 | 2334822 | 130313 | 132117 | 18.1 | | | | |
| IH | CONS000119266 | INV00000000617341 | CONEXANT00001 | RKM0106 | GOWDA, VEENA | 65598464 | 39627860 | | | 0 | 2249 | 112.45 | 11.13 | 123.58 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID1 | INV00000000617341 | C2K PLUS | Always On 800 Meet Me | 0.05 | 2249 | 112.45 | | | | | | | | |
| ID2 | INV00000000617341 | C2K PLUS | Guest, P77 112815 | 65598464 | 2.33482E+14 | 9494834600 | 2334822 | 133741 | 135029 | 12.8 | | | | |
| ID2 | INV00000000617341 | C2K PLUS | Guest, P99 112815 | 65598464 | 2.33482E+14 | 5123490523 | 2334822 | 133341 | 140921 | 35.7 | | | | |
| ID2 | INV00000000617341 | C2K PLUS | Guest, P87 112815 | 65598464 | 2.33482E+14 | 5123490523 | 2334822 | 133115 | 151546 | 104.6 | | | | |
| ID2 | INV00000000617341 | C2K PLUS | Guest, P83 112815 | 65598464 | 2.33482E+14 | 5123887378 | 2334822 | 150239 | 152457 | 22.4 | | | | |
| ID2 | INV00000000617341 | C2K PLUS | Guest, P54 112815 | 65598464 | 2.33482E+14 | 5123490523 | 2334822 | 131514 | 153810 | 143 | | | | |
| ID2 | INV00000000617341 | C2K PLUS | Guest, P65 112815 | 65598464 | 2.33482E+14 | 3217278927 | 2334822 | 134437 | 153811 | 113.6 | | | | |
| ID2 | INV00000000617341 | C2K PLUS | Guest, P85 112815 | 65598464 | 2.33482E+14 | 5123490523 | 2334822 | 134746 | 135818 | 10.5 | | | | |
| ID2 | INV00000000617341 | C2K PLUS | Guest, P108 112815 | 65598464 | 2.33482E+14 | 5123887378 | 2334822 | 133435 | 150031 | 85.9 | | | | |
| ID2 | INV00000000617341 | C2K PLUS | Guest, P60 112815 | 65598464 | 2.33482E+14 | 5123490523 | 2334822 | 135845 | 153418 | 95.5 | | | | |
| ID2 | INV00000000617341 | C2K PLUS | Guest, P107 112815 | 65598464 | 2.33482E+14 | 5123490523 | 2334822 | 133407 | 153808 | 124 | | | | |
| ID2 | INV00000000617341 | C2K PLUS | Guest, P58 112815 | 65598464 | 2.33482E+14 | 2819704271 | 2334822 | 132418 | 153809 | 133.9 | | | | |
| ID2 | INV00000000617341 | C2K PLUS | Guest, P64 112815 | 65598464 | 2.33482E+14 | 5123490523 | 2334822 | 133009 | 153809 | 128 | | | | |
| ID2 | INV00000000617341 | C2K PLUS | Guest, P55 112815 | 65598464 | 2.33482E+14 | 8587133200 | 2334822 | 132843 | 153809 | 129.5 | | | | |
| ID2 | INV00000000617341 | C2K PLUS | Guest, P63 112815 | 65598464 | 2.33482E+14 | 3217277998 | 2334822 | 133007 | 153810 | 128.1 | | | | |
| ID2 | INV00000000617341 | C2K PLUS | Guest, P66 112815 | 65598464 | 2.33482E+14 | 5123490523 | 2334822 | 134507 | 153810 | 113.1 | | | | |
| ID2 | INV00000000617341 | C2K PLUS | Guest, P69 112815 | 65598464 | 2.33482E+14 | 9494834600 | 2334822 | 133021 | 153823 | 128 | | | | |
| ID2 | INV00000000617341 | C2K PLUS | Guest, P53 112815 | 65598464 | 2.33482E+14 | 5123490523 | 2334822 | 132804 | 154405 | 136 | | | | |
| ID2 | INV00000000617341 | C2K PLUS | Guest, P92 112815 | 65598464 | 2.33482E+14 | 9494834600 | 2334822 | 133317 | 153001 | 116.7 | | | | |
| ID2 | INV00000000617341 | C2K PLUS | Guest, P80 112815 | 65598464 | 2.33482E+14 | 5123490523 | 2334822 | 134625 | 153812 | 111.8 | | | | |
| ID2 | INV00000000617341 | C2K PLUS | Guest, P93 112815 | 65598464 | 2.33482E+14 | 5123490523 | 2334822 | 133116 | 153813 | 126.9 | | | | |
| ID2 | INV00000000617341 | C2K PLUS | Guest, P51 112815 | 65598464 | 2.33482E+14 | 8587133200 | 2334822 | 132224 | 153904 | 136.7 | | | | |
| ID2 | INV00000000617341 | C2K PLUS | Guest, P77 112815 | 65598464 | 2.33482E+14 | 5123490523 | 2334822 | 135148 | 154404 | 112.3 | | | | |
| IH | CONS000119266 | INV00000000617345 | CONEXANT00001 | TIMOTHYROSS0001 | ROSS, TIMOTHY | 34804376 | 49104178 | | | 0 | 72.4 | 3.62 | 0.36 | 3.98 |
| ID1 | INV00000000617345 | C2K PLUS | Always On 800 Meet Me | 0.05 | 72.4 | 3.62 | | | | | | | | |
| ID2 | INV00000000617345 | C2K PLUS | Guest, P99 364554 | 34804376 | 2.33482E+14 | 6302246836 | 2334822 | 133148 | 133257 | 1.2 | | | | |
| ID2 | INV00000000617345 | C2K PLUS | Host, P106 696682** | 34804376 | 2.33482E+14 | 6309791874 | 2334822 | 133227 | 134913 | 16.8 | | | | |
| ID2 | INV00000000617345 | C2K PLUS | Guest, P109 364554 | 34804376 | 2.33482E+14 | 6309795197 | 2334822 | 133439 | 141326 | 38.8 | | | | |
| ID2 | INV00000000617345 | C2K PLUS | Guest, P105 364554 | 34804376 | 2.33482E+14 | 7323457500 | 2334822 | 133400 | 134913 | 15.2 | | | | |
| ID2 | INV00000000617345 | C2K PLUS | Guest, P67 364554 | 34804376 | 2.33482E+14 | 8566080995 | 2334822 | 140450 | 140514 | 0.4 | | | | |
| IH | CONS000119266 | INV00000000617346 | CONEXANT00001 | VENKATESHPR0001 | PRASAD, VENKATE | 67365140 | 33288647 | | | 0 | 0.2 | 0.01 | 0 | 0.01 |
| ID1 | INV00000000617346 | C2K PLUS | Always On 800 Meet Me | 0.05 | 0.2 | 0.01 | | | | | | | | |
| ID2 | INV00000000617346 | C2K PLUS | Guest, P92 284816 | 67365140 | 2.33482E+14 | 8587133200 | 2334822 | 133217 | 133228 | 0.2 | | | | |
| IH | CONS000119266 | INV00000000617353 | CONEXANT00001 | JOHNSTEFANE0001 | STEFANELLI, JOH | 58772263 | 88604900 | | | 0 | 152.8 | 7.64 | 0.76 | 8.4 |
| ID1 | INV00000000617353 | C2K PLUS | Always On 800 Meet Me | 0.05 | 152.8 | 7.64 | | | | | | | | |
| ID2 | INV00000000617353 | C2K PLUS | Guest, P62 469443 | 58772263 | 2.33482E+14 | 7323457500 | 2334822 | 140046 | 142450 | 24 | | | | |
| ID2 | INV00000000617353 | C2K PLUS | Guest, P85 469443 | 58772263 | 2.33482E+14 | 9494834600 | 2334822 | 140018 | 142450 | 24.5 | | | | |
| ID2 | INV00000000617353 | C2K PLUS | Guest, P71 469443 | 58772263 | 2.33482E+14 | 3217279882 | 2334822 | 135902 | 142451 | 25.8 | | | | |
| ID2 | INV00000000617353 | C2K PLUS | Host, P74 863887** | 58772263 | 2.33482E+14 | 3217278038 | 2334822 | 135954 | 142451 | 24.9 | | | | |
| ID2 | INV00000000617353 | C2K PLUS | Guest, P75 469443 | 58772263 | 2.33482E+14 | 8587133200 | 2334822 | 140003 | 142452 | 24.9 | | | | |
| ID2 | INV00000000617353 | C2K PLUS | Guest, P57 469443 | 58772263 | 2.33482E+14 | 9494834600 | 2334822 | 135614 | 142452 | 28.7 | | | | |
| IH | CONS000119266 | INV00000000617359 | CONEXANT00001 | TONYCATUOGN0001 | CATUOGNO, TONY | 56292524 | 51017565 | | | 0 | 4.9 | 0.25 | 0.02 | 0.27 |
| ID1 | INV00000000617359 | C2K PLUS | Always On 800 Meet Me | 0.05 | 4.9 | 0.25 | | | | | | | | |
| ID2 | INV00000000617359 | C2K PLUS | Host, P94 803814** | 56292524 | 2.33482E+14 | 7323457500 | 2334822 | 140146 | 140642 | 4.9 | | | | |
| IH | CONS000119266 | INV00000000617368 | CONEXANT00001 | SCOTTTACHIB0001 | TACHIBANA, SCOT | 61394035 | 47113040 | | | 0 | 62.5 | 3.13 | 0.31 | 3.44 |
| ID1 | INV00000000617368 | C2K PLUS | Always On 800 Meet Me | 0.05 | 62.5 | 3.13 | | | | | | | | |
| ID2 | INV00000000617368 | C2K PLUS | Host, P62 469692** | 61394035 | 2.33482E+14 | 9494834600 | 2334822 | 145854 | 160127 | 62.5 | | | | |
| IH | CONS000119266 | INV00000000617370 | CONEXANT00001 | JEFFREYREID0001 | REID, JEFF | 47768897 | 23029042 | | | 0 | 9.6 | 0.48 | 0.05 | 0.53 |
| ID1 | INV00000000617370 | C2K PLUS | Always On 800 Meet Me | 0.05 | 9.6 | 0.48 | | | | | | | | |
| ID2 | INV00000000617370 | C2K PLUS | Guest, P74 732875 | 47768897 | 2.33482E+14 | 9494834600 | 2334822 | 145949 | 150923 | 9.6 | | | | |
| IH | CONS000119266 | INV00000000617371 | CONEXANT00001 | TIMOVERCASH0001 | OVERCASH, TIM | 35579389 | 10629281 | | | 0 | 118.3 | 5.92 | 0.59 | 6.51 |
| ID1 | INV00000000617371 | C2K PLUS | Always On 800 Meet Me | 0.05 | 118.3 | 5.92 | | | | | | | | |
| ID2 | INV00000000617371 | C2K PLUS | Guest, P76 866126 | 35579389 | 2.33482E+14 | 7143365220 | 2334822 | 150002 | 153104 | 31.1 | | | | |
| ID2 | INV00000000617371 | C2K PLUS | Guest, P99 866126 | 35579389 | 2.33482E+14 | 3217279882 | 2334822 | 150357 | 154658 | 43 | | | | |
| ID2 | INV00000000617371 | C2K PLUS | Guest, P97 866126 | 35579389 | 2.33482E+14 | 7604760730 | 2334822 | 150248 | 154700 | 44.2 | | | | |
| IH | CONS000119266 | INV00000000617374 | CONEXANT00001 | MATTRHODES0001 | RHODES, MATT | 92358893 | 24496175 | | | 0 | 88.5 | 4.43 | 0.44 | 4.87 |
| ID1 | INV00000000617374 | C2K PLUS | Always On 800 Meet Me | 0.05 | 88.5 | 4.43 | | | | | | | | |
| ID2 | INV00000000617374 | C2K PLUS | Guest, P100 997997 | 92358893 | 2.33482E+14 | 9496838323 | 2334822 | 150547 | 154815 | 42.4 | | | | |
| ID2 | INV00000000617374 | C2K PLUS | Guest, P91 997997 | 92358893 | 2.33482E+14 | 7323457500 | 2334822 | 150208 | 154815 | 46.1 | | | | |
| IH | CONS000119266 | INV00000000617379 | CONEXANT00001 | SUSANSEHREN0001 | FEHRENBACHER-WR | 84624227 | 40922922 | | | 0 | 536.6 | 26.83 | 2.66 | 29.49 |
| ID1 | INV00000000617379 | C2K PLUS | Always On 800 Meet Me | 0.05 | 536.6 | 26.83 | | | | | | | | |
| ID2 | INV00000000617379 | C2K PLUS | Guest, P70 285224 | 84624227 | 2.33482E+14 | 7146303085 | 2334822 | 161610 | 172317 | 67.1 | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID2 | INV00000000617379 | C2K PLUS | Guest, P71 285224 | 84624227 | 2.33482E+14 | 3217278038 | 2334822 | 153128 | 172134 | 110.1 | | | | |
| ID2 | INV00000000617379 | C2K PLUS | Guest, P48 285224 | 84624227 | 2.33482E+14 | 3219606672 | 2334822 | 171846 | 172313 | 4.4 | | | | |
| ID2 | INV00000000617379 | C2K PLUS | Guest, P76 285224 | 84624227 | 2.33482E+14 | 3234362701 | 2334822 | 153236 | 172314 | 110.6 | | | | |
| ID2 | INV00000000617379 | C2K PLUS | Host, P57 617351** | 84624227 | 2.33482E+14 | 9494834600 | 2334822 | 152945 | 172315 | 113.4 | | | | |
| ID2 | INV00000000617379 | C2K PLUS | Guest, P49 285224 | 84624227 | 2.33482E+14 | 3219606672 | 2334822 | 162545 | 162605 | 0.3 | | | | |
| ID2 | INV00000000617379 | C2K PLUS | Guest, P60 285224 | 84624227 | 2.33482E+14 | 4806347187 | 2334822 | 153753 | 172316 | 105.4 | | | | |
| ID2 | INV00000000617379 | C2K PLUS | Guest, P48 285224 | 84624227 | 2.33482E+14 | 3219606672 | 2334822 | 162808 | 165322 | 25.3 | | | | |
| IH | CONS000119266 | INV00000000617382 | CONEXANT00001 | BOBCRUTCHFI0001 | CRUTCHFIELD, BO | 39674482 | 98239939 | | | 0 | 0.2 | 0.01 | 0 | 0.01 |
| ID1 | INV00000000617382 | C2K PLUS | Always On 800 Meet Me | 0.05 | 0.2 | 0.01 | | | | | | | | |
| ID2 | INV00000000617382 | C2K PLUS | Guest, P79 8376232 | 39674482 | 2.33482E+14 | 5123490523 | 2334822 | 153827 | 153839 | 0.2 | | | | |
| IH | CONS000119266 | INV00000000617383 | CONEXANT00001 | BOBCRUTCHFI0001 | CRUTCHFIELD, BO | 39674482 | 98239939 | | | 0 | 90 | 4.5 | 0.45 | 4.95 |
| ID1 | INV00000000617383 | C2K PLUS | Always On 800 Meet Me | 0.05 | 90 | 4.5 | | | | | | | | |
| ID2 | INV00000000617383 | C2K PLUS | Guest, P58 8376232 | 39674482 | 2.33482E+14 | 9494834600 | 2334822 | 154127 | 155942 | 18.3 | | | | |
| ID2 | INV00000000617383 | C2K PLUS | Guest, P51 8376232 | 39674482 | 2.33482E+14 | 9494834600 | 2334822 | 153939 | 160207 | 22.5 | | | | |
| ID2 | INV00000000617383 | C2K PLUS | Guest, P54 8376232 | 39674482 | 2.33482E+14 | 5123490523 | 2334822 | 154005 | 160634 | 26.5 | | | | |
| ID2 | INV00000000617383 | C2K PLUS | Guest, P91 8376232 | 39674482 | 2.33482E+14 | 9494834600 | 2334822 | 160258 | 160638 | 3.6 | | | | |
| ID2 | INV00000000617383 | C2K PLUS | Guest, P55 8376232 | 39674482 | 2.33482E+14 | 9494834600 | 2334822 | 154039 | 155942 | 19.1 | | | | |
| IH | CONS000119266 | INV00000000617387 | CONEXANT00001 | RKM0106 | GOWDA, VEENA | 65598464 | 39627860 | | | 0 | 311.3 | 15.57 | 1.54 | 17.11 |
| ID1 | INV00000000617387 | C2K PLUS | Always On 800 Meet Me | 0.05 | 311.3 | 15.57 | | | | | | | | |
| ID2 | INV00000000617387 | C2K PLUS | Guest, P99 112815 | 65598464 | 2.33482E+14 | 9494834600 | 2334822 | 160453 | 160521 | 0.5 | | | | |
| ID2 | INV00000000617387 | C2K PLUS | Guest, P99 112815 | 65598464 | 2.33482E+14 | 9494834600 | 2334822 | 160546 | 161524 | 9.6 | | | | |
| ID2 | INV00000000617387 | C2K PLUS | Guest, P100 112815 | 65598464 | 2.33482E+14 | 9494834600 | 2334822 | 160518 | 163300 | 27.7 | | | | |
| ID2 | INV00000000617387 | C2K PLUS | Guest, P59 112815 | 65598464 | 2.33482E+14 | 9494834600 | 2334822 | 162212 | 164657 | 24.8 | | | | |
| ID2 | INV00000000617387 | C2K PLUS | Guest, P66 112815 | 65598464 | 2.33482E+14 | 8587133200 | 2334822 | 155853 | 171046 | 71.9 | | | | |
| ID2 | INV00000000617387 | C2K PLUS | Guest, P55 112815 | 65598464 | 2.33482E+14 | 9494834600 | 2334822 | 160005 | 160147 | 1.7 | | | | |
| ID2 | INV00000000617387 | C2K PLUS | Guest, P68 112815 | 65598464 | 2.33482E+14 | 9494834600 | 2334822 | 161704 | 162050 | 3.7 | | | | |
| ID2 | INV00000000617387 | C2K PLUS | Guest, P53 112815 | 65598464 | 2.33482E+14 | 9494834600 | 2334822 | 164934 | 170523 | 15.8 | | | | |
| ID2 | INV00000000617387 | C2K PLUS | Guest, P79 112815 | 65598464 | 2.33482E+14 | 9494834600 | 2334822 | 155930 | 171029 | 71 | | | | |
| ID2 | INV00000000617387 | C2K PLUS | Guest, P69 112815 | 65598464 | 2.33482E+14 | 7147452755 | 2334822 | 155912 | 163311 | 34 | | | | |
| ID2 | INV00000000617387 | C2K PLUS | Guest, P53 112815 | 65598464 | 2.33482E+14 | 5123490523 | 2334822 | 155457 | 164536 | 50.6 | | | | |
| IH | CONS000119266 | INV00000000617388 | CONEXANT00001 | FRANKHAMANN0002 | HAMANN, FRANK | 27514550 | 22557063 | | | 0 | 186.8 | 9.34 | 0.92 | 10.26 |
| ID1 | INV00000000617388 | C2K PLUS | Always On 800 Meet Me | 0.05 | 186.8 | 9.34 | | | | | | | | |
| ID2 | INV00000000617388 | C2K PLUS | Guest, P64 316613 | 27514550 | 2.33482E+14 | 9494834600 | 2334822 | 155816 | 163759 | 39.7 | | | | |
| ID2 | INV00000000617388 | C2K PLUS | Guest, P63 316613 | 27514550 | 2.33482E+14 | 5123490523 | 2334822 | 155627 | 163800 | 41.6 | | | | |
| ID2 | INV00000000617388 | C2K PLUS | Guest, P77 316613 | 27514550 | 2.33482E+14 | 9494834600 | 2334822 | 160810 | 163753 | 29.7 | | | | |
| ID2 | INV00000000617388 | C2K PLUS | Guest, P80 316613 | 27514550 | 2.33482E+14 | 8587133200 | 2334822 | 155951 | 163759 | 38.2 | | | | |
| ID2 | INV00000000617388 | C2K PLUS | Guest, P58 316613 | 27514550 | 2.33482E+14 | 9494834600 | 2334822 | 160027 | 163801 | 37.6 | | | | |
| IH | CONS000119266 | INV00000000617389 | CONEXANT00001 | SHANNONGREE0001 | GREENE, SHANNON | 89472460 | 20365603 | | | 0 | 160.3 | 8.02 | 0.79 | 8.81 |
| ID1 | INV00000000617389 | C2K PLUS | Always On 800 Meet Me | 0.05 | 160.3 | 8.02 | | | | | | | | |
| ID2 | INV00000000617389 | C2K PLUS | Guest, P77 357215 | 89472460 | 2.33482E+14 | 3032006800 | 2334822 | 155929 | 160723 | 7.9 | | | | |
| ID2 | INV00000000617389 | C2K PLUS | Guest, P74 357215 | 89472460 | 2.33482E+14 | 8587133200 | 2334822 | 162045 | 164135 | 20.8 | | | | |
| ID2 | INV00000000617389 | C2K PLUS | Guest, P93 357215 | 89472460 | 2.33482E+14 | 8587133200 | 2334822 | 160321 | 164138 | 38.2 | | | | |
| ID2 | INV00000000617389 | C2K PLUS | Guest, P54 357215 | 89472460 | 2.33482E+14 | 3032006800 | 2334822 | 160738 | 164139 | 34 | | | | |
| ID2 | INV00000000617389 | C2K PLUS | Guest, P85 357215 | 89472460 | 2.33482E+14 | 8587133200 | 2334822 | 160055 | 164142 | 40.8 | | | | |
| ID2 | INV00000000617389 | C2K PLUS | Guest, P61 357215 | 89472460 | 2.33482E+14 | 8587133200 | 2334822 | 162307 | 164140 | 18.6 | | | | |
| IH | CONS000119266 | INV00000000617391 | CONEXANT00001 | RKM0C22 | COLLIN, ZEEV | 66712100 | 22765768 | | | 0 | 236.8 | 11.84 | 1.17 | 13.01 |
| ID1 | INV00000000617391 | C2K PLUS | Always On 800 Meet Me | 0.05 | 236.8 | 11.84 | | | | | | | | |
| ID2 | INV00000000617391 | C2K PLUS | Guest, P101 4063400 | 66712100 | 2.33482E+14 | 3219609846 | 2334822 | 160523 | 163346 | 28.4 | | | | |
| ID2 | INV00000000617391 | C2K PLUS | Guest, P51 4063400 | 66712100 | 2.33482E+14 | 3217278927 | 2334822 | 160240 | 170217 | 59.6 | | | | |
| ID2 | INV00000000617391 | C2K PLUS | Guest, P87 4063400 | 66712100 | 2.33482E+14 | 3217277998 | 2334822 | 160144 | 170233 | 60.9 | | | | |
| ID2 | INV00000000617391 | C2K PLUS | Guest, P55 4063400 | 66712100 | 2.33482E+14 | 3219609846 | 2334822 | 163429 | 170218 | 27.8 | | | | |
| ID2 | INV00000000617391 | C2K PLUS | Guest, P62 4063400 | 66712100 | 2.33482E+14 | 9494834600 | 2334822 | 160219 | 170226 | 60.1 | | | | |
| IH | CONS000119266 | INV00000000617392 | CONEXANT00001 | NIKHILVERMA0001 | VERMA, NIKHIL | 62354787 | 89616025 | | | 0 | 11.2 | 0.56 | 0.06 | 0.62 |
| ID1 | INV00000000617392 | C2K PLUS | Always On 800 Meet Me | 0.05 | 11.2 | 0.56 | | | | | | | | |
| ID2 | INV00000000617392 | C2K PLUS | Guest, P94 365211 | 62354787 | 2.33482E+14 | 7323457500 | 2334822 | 160320 | 161428 | 11.2 | | | | |
| IH | CONS000119266 | INV00000000617393 | CONEXANT00001 | ELAINECAMPB0001 | CAMPBELL, ELAIN | 27418636 | 30426182 | | | 0 | 0.2 | 0.01 | 0 | 0.01 |
| ID1 | INV00000000617393 | C2K PLUS | Always On 800 Meet Me | 0.05 | 0.2 | 0.01 | | | | | | | | |
| ID2 | INV00000000617393 | C2K PLUS | Guest, P68 775092 | 27418636 | 2.33482E+14 | 7328959480 | 2334822 | 161132 | 161140 | 0.2 | | | | |
| IH | CONS000119266 | INV00000000617398 | CONEXANT00001 | VALERIESHAR0001 | SHARP, VALERIE | 10437126 | 73732853 | | | 0 | 91.6 | 4.58 | 0.45 | 5.03 |
| ID1 | INV00000000617398 | C2K PLUS | Always On 800 Meet Me | 0.05 | 91.6 | 4.58 | | | | | | | | |
| ID2 | INV00000000617398 | C2K PLUS | Guest, P56 2314730 | 10437126 | 2.33482E+14 | 7323457500 | 2334822 | 182830 | 190153 | 33.4 | | | | |
| ID2 | INV00000000617398 | C2K PLUS | Guest, P57 2314730 | 10437126 | 2.33482E+14 | 3343237225 | 2334822 | 183046 | 190156 | 31.1 | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID2 | INV00000000617398 | C2K PLUS | Guest, P58 2314730 | 10437126 | 2.33482E+14 | 4083137172 | 2334822 | 183451 | 190154 | 27.1 | | | | |
| IH | CONS000119266 | INV00000000617399 | CONEXANT00001 | RONHAMAOUI0001 | HAMAOUI, RON | 76241243 | 34180437 | | | 0 | 117.2 | 5.86 | 0.58 | 6.44 |
| ID1 | INV00000000617399 | C2K PLUS | Always On 800 Meet Me | 0.05 | 117.2 | 5.86 | | | | | | | | |
| ID2 | INV00000000617399 | C2K PLUS | Host, P60 4021570** | 76241243 | 2.33482E+14 | 7327135639 | 2334822 | 191129 | 191639 | 5.1 | | | | |
| ID2 | INV00000000617399 | C2K PLUS | Guest, P51 5003887 | 76241243 | 2.33482E+14 | 3343237225 | 2334822 | 185705 | 192314 | 26.1 | | | | |
| ID2 | INV00000000617399 | C2K PLUS | Guest, P52 5003887 | 76241243 | 2.33482E+14 | 9494834600 | 2334822 | 190405 | 192520 | 21.2 | | | | |
| ID2 | INV00000000617399 | C2K PLUS | Guest, P58 5003887 | 76241243 | 2.33482E+14 | 3343237225 | 2334822 | 191652 | 192521 | 8.5 | | | | |
| ID2 | INV00000000617399 | C2K PLUS | Guest, P57 5003887 | 76241243 | 2.33482E+14 | 8605331738 | 2334822 | 190307 | 192523 | 22.3 | | | | |
| ID2 | INV00000000617399 | C2K PLUS | Guest, P48 5003887 | 76241243 | 2.33482E+14 | 3343237225 | 2334822 | 185649 | 192049 | 24 | | | | |
| ID2 | INV00000000617399 | C2K PLUS | Guest, P52 5003887 | 76241243 | 2.33482E+14 | 9494834600 | 2334822 | 185958 | 190312 | 3.2 | | | | |
| ID2 | INV00000000617399 | C2K PLUS | Guest, P58 5003887 | 76241243 | 2.33482E+14 | 3343237225 | 2334822 | 190843 | 191532 | 6.8 | | | | |
| IH | CONS000119266 | INV00000000617400 | CONEXANT00001 | JONIWANAGA0001 | IWANAGA, JON | 46408057 | 20961818 | | | 0 | 270.1 | 13.51 | 1.34 | 14.85 |
| ID1 | INV00000000617400 | C2K PLUS | Always On 800 Meet Me | 0.05 | 270.1 | 13.51 | | | | | | | | |
| ID2 | INV00000000617400 | C2K PLUS | Guest, P53 380546 | 46408057 | 2.33482E+14 | 2062192000 | 2334822 | 190153 | 195359 | 52.1 | | | | |
| ID2 | INV00000000617400 | C2K PLUS | Guest, P54 380546 | 46408057 | 2.33482E+14 | 3343237225 | 2334822 | 190034 | 195403 | 53.4 | | | | |
| ID2 | INV00000000617400 | C2K PLUS | Guest, P48 380546 | 46408057 | 2.33482E+14 | 8582293724 | 2334822 | 193752 | 195358 | 16.1 | | | | |
| ID2 | INV00000000617400 | C2K PLUS | Guest, P56 380546 | 46408057 | 2.33482E+14 | 6506930000 | 2334822 | 190228 | 195359 | 51.5 | | | | |
| ID2 | INV00000000617400 | C2K PLUS | Host, P55 656215** | 46408057 | 2.33482E+14 | 8587133200 | 2334822 | 190034 | 195400 | 53.4 | | | | |
| ID2 | INV00000000617400 | C2K PLUS | Guest, P59 380546 | 46408057 | 2.33482E+14 | 3343237225 | 2334822 | 191032 | 195406 | 43.6 | | | | |
| IH | CONS000119266 | INV00000000617402 | CONEXANT00001 | JASONCHUNG0001 | CHUNG, JASON | 99189890 | 71434659 | | | 0 | 304.3 | 15.22 | 1.51 | 16.73 |
| ID1 | INV00000000617402 | C2K PLUS | Always On 800 Meet Me | 0.05 | 304.3 | 15.22 | | | | | | | | |
| ID2 | INV00000000617402 | C2K PLUS | Guest, P52 190007 | 99189890 | 2.33482E+14 | 3343237225 | 2334822 | 200253 | 200256 | 0 | | | | |
| ID2 | INV00000000617402 | C2K PLUS | Guest, P51 190007 | 99189890 | 2.33482E+14 | 3343237225 | 2334822 | 195820 | 203410 | 35.9 | | | | |
| ID2 | INV00000000617402 | C2K PLUS | Host, P48 721854** | 99189890 | 2.33482E+14 | 9494834600 | 2334822 | 195613 | 211149 | 75.6 | | | | |
| ID2 | INV00000000617402 | C2K PLUS | Guest, P51 190007 | 99189890 | 2.33482E+14 | 3343237225 | 2334822 | 203908 | 211150 | 32.7 | | | | |
| ID2 | INV00000000617402 | C2K PLUS | Guest, P53 190007 | 99189890 | 2.33482E+14 | 7605335888 | 2334822 | 200249 | 200352 | 1.1 | | | | |
| ID2 | INV00000000617402 | C2K PLUS | Guest, P53 190007 | 99189890 | 2.33482E+14 | 3343237225 | 2334822 | 200653 | 201014 | 3.3 | | | | |
| ID2 | INV00000000617402 | C2K PLUS | Guest, P54 190007 | 99189890 | 2.33482E+14 | 3343237225 | 2334822 | 200953 | 203704 | 27.2 | | | | |
| ID2 | INV00000000617402 | C2K PLUS | Guest, P51 190007 | 99189890 | 2.33482E+14 | 3343237225 | 2334822 | 203531 | 203811 | 2.7 | | | | |
| ID2 | INV00000000617402 | C2K PLUS | Guest, P52 190007 | 99189890 | 2.33482E+14 | 9494834600 | 2334822 | 200437 | 211022 | 65.8 | | | | |
| ID2 | INV00000000617402 | C2K PLUS | Guest, P53 190007 | 99189890 | 2.33482E+14 | 3343237225 | 2334822 | 201148 | 211150 | 60 | | | | |
| IH | CONS000119266 | INV00000000617404 | CONEXANT00001 | MONICASAXEN0001 | SAXENA, MONICA | 84953062 | 76325471 | | | 0 | 273.5 | 13.68 | 1.35 | 15.03 |
| ID1 | INV00000000617404 | C2K PLUS | Always On 800 Meet Me | 0.05 | 273.5 | 13.68 | | | | | | | | |
| ID2 | INV00000000617404 | C2K PLUS | Guest, P53 660656 | 84953062 | 2.33482E+14 | 9512799924 | 2334822 | 230048 | 233418 | 33.5 | | | | |
| ID2 | INV00000000617404 | C2K PLUS | Guest, P52 660656 | 84953062 | 2.33482E+14 | 3104874755 | 2334822 | 230023 | 235402 | 53.6 | | | | |
| ID2 | INV00000000617404 | C2K PLUS | Guest, P48 660656 | 84953062 | 2.33482E+14 | 7323457500 | 2334822 | 230047 | 235403 | 53.2 | | | | |
| ID2 | INV00000000617404 | C2K PLUS | Guest, P55 660656 | 84953062 | 2.33482E+14 | 6615132085 | 2334822 | 232648 | 235404 | 27.3 | | | | |
| ID2 | INV00000000617404 | C2K PLUS | Guest, P51 660656 | 84953062 | 2.33482E+14 | 3343237225 | 2334822 | 230009 | 235410 | 54 | | | | |
| ID2 | INV00000000617404 | C2K PLUS | Guest, P54 660656 | 84953062 | 2.33482E+14 | 3103982302 | 2334822 | 230210 | 235405 | 51.9 | | | | |
| IH | CONS000119266 | INV00000000617405 | CONEXANT00001 | RKM0E52 | BHATNAGAR, HIMA | 16272526 | 17307681 | | | 0 | 8.3 | 0.42 | 0.04 | 0.46 |
| ID1 | INV00000000617405 | C2K PLUS | Always On 800 Meet Me | 0.05 | 8.3 | 0.42 | | | | | | | | |
| ID2 | INV00000000617405 | C2K PLUS | Guest, P57 883628 | 16272526 | 2.33482E+14 | 9494834600 | 2334822 | 1403 | 2216 | 8.3 | | | | |
| IH | CONS000119266 | INV00000000617406 | CONEXANT00001 | DHANUMJAIPA0001 | PASUMARTHY, DHA | 81733543 | 26455413 | | | 0 | 1.7 | 1.42 | 0.14 | 1.56 |
| ID1 | INV00000000617406 | C2K OUTBOUND INDIA | Always On Out India | 2.27 | 0.6 | 1.36 | | | | | | | | |
| ID1 | INV00000000617406 | C2K PLUS | Always On 800 Meet Me | 0.05 | 1.1 | 0.06 | | | | | | | | |
| ID2 | INV00000000617406 | C2K OUTBOUND INDIA | Party, 48:0 | 81733543 | 1.19141E+13 | | | 12451 | 12521 | 0.6 | | | | |
| ID2 | INV00000000617406 | C2K PLUS | Host, P48 2480737** | 81733543 | 2.33482E+14 | 9495007566 | 2334822 | 12420 | 12523 | 1.1 | | | | |
| IH | CONS000119266 | INV00000000617407 | CONEXANT00001 | STEWARTGEBB0001 | GEBBIE, STEWART | 49047228 | 38607408 | | | 0 | 0.2 | 0.01 | 0 | 0.01 |
| ID1 | INV00000000617407 | C2K PLUS | Always On 800 Meet Me | 0.05 | 0.2 | 0.01 | | | | | | | | |
| ID2 | INV00000000617407 | C2K PLUS | Guest, P48 353309 | 49047228 | 2.33482E+14 | 3343237225 | 2334822 | 21515 | 21523 | 0.2 | | | | |
| IH | CONS000119266 | INV00000000617409 | CONEXANT00001 | GOPALAKRISR0001 | RAMAMURTHY, GOP | 80545554 | 81862787 | | | 0 | 186.9 | 9.35 | 0.93 | 10.28 |
| ID1 | INV00000000617409 | C2K PLUS | Always On 800 Meet Me | 0.05 | 186.9 | 9.35 | | | | | | | | |
| ID2 | INV00000000617409 | C2K PLUS | Guest, P56 652553 | 80545554 | 2.33482E+14 | 7323890417 | 2334822 | 60027 | 62946 | 29.4 | | | | |
| ID2 | INV00000000617409 | C2K PLUS | Host, P51 652553** | 80545554 | 2.33482E+14 | 6099368678 | 2334822 | 55827 | 63456 | 36.5 | | | | |
| ID2 | INV00000000617409 | C2K PLUS | Guest, P54 946525 | 80545554 | 2.33482E+14 | 9494834600 | 2334822 | 55957 | 64213 | 42.2 | | | | |
| ID2 | INV00000000617409 | C2K PLUS | Guest, P59 946525 | 80545554 | 2.33482E+14 | 6099243794 | 2334822 | 60133 | 63457 | 33.4 | | | | |
| ID2 | INV00000000617409 | C2K PLUS | Guest, P48 946525 | 80545554 | 2.33482E+14 | 9195569119 | 2334822 | 55646 | 64214 | 45.4 | | | | |
| IH | CONS000119266 | INV00000000617410 | CONEXANT00001 | PATRICKWIER0001 | WIERS, PATRICK | 33831994 | 67011392 | | | 0 | 113.1 | 5.66 | 0.56 | 6.22 |
| ID1 | INV00000000617410 | C2K PLUS | Always On 800 Meet Me | 0.05 | 113.1 | 5.66 | | | | | | | | |
| ID2 | INV00000000617410 | C2K PLUS | Guest, P60 8935663 | 33831994 | 2.33482E+14 | 3343237225 | 2334822 | 60151 | 62345 | 22 | | | | |
| ID2 | INV00000000617410 | C2K PLUS | Guest, P58 8935663 | 33831994 | 2.33482E+14 | 7323457500 | 2334822 | 60113 | 62349 | 22.6 | | | | |
| ID2 | INV00000000617410 | C2K PLUS | Guest, P57 8935663 | 33831994 | 2.33482E+14 | 3343237225 | 2334822 | 60046 | 62346 | 23 | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID2 | INV00000000617410 | C2K PLUS | Guest, P53 8935663 | 33831994 | 2.33482E+14 | 5122480426 | 2334822 | 55925 | 62348 | 24.4 | | | | |
| ID2 | INV00000000617410 | C2K PLUS | Guest, P61 8935663 | 33831994 | 2.33482E+14 | 3217221894 | 2334822 | 60244 | 62347 | 21.1 | | | | |
| IH | CONS000119266 | INV00000000617411 | CONEXANT00001 | KARTIKEYAVE0001 | VERMA, KARTIKEY | 49716960 | 49891770 | | | 0 | 107 | 5.35 | 0.53 | 5.88 |
| ID1 | INV00000000617411 | C2K PLUS | Always On 800 Meet Me | 0.05 | 107 | 5.35 | | | | | | | | |
| ID2 | INV00000000617411 | C2K PLUS | Guest, P57 8944142 | 49716960 | 2.33482E+14 | 7323457500 | 2334822 | 63000 | 72305 | 53.1 | | | | |
| ID2 | INV00000000617411 | C2K PLUS | Guest, P53 8944142 | 49716960 | 2.33482E+14 | 3217221894 | 2334822 | 62914 | 72305 | 53.9 | | | | |
| IH | CONS000119266 | INV00000000617412 | CONEXANT00001 | HOOMANKASHE0001 | KASHEF, HOOMAN | 35487050 | 38755450 | | | 0 | 288.4 | 14.42 | 1.43 | 15.85 |
| ID1 | INV00000000617412 | C2K PLUS | Always On 800 Meet Me | 0.05 | 288.4 | 14.42 | | | | | | | | |
| ID2 | INV00000000617412 | C2K PLUS | Guest, P67 396964 | 35487050 | 2.33482E+14 | 3214277752 | 2334822 | 71005 | 71433 | 4.5 | | | | |
| ID2 | INV00000000617412 | C2K PLUS | Guest, P56 396964 | 35487050 | 2.33482E+14 | 3217278876 | 2334822 | 63010 | 72659 | 56.8 | | | | |
| ID2 | INV00000000617412 | C2K PLUS | Guest, P61 396964 | 35487050 | 2.33482E+14 | 3214277752 | 2334822 | 71519 | 74121 | 26.1 | | | | |
| ID2 | INV00000000617412 | C2K PLUS | Guest, P58 396964 | 35487050 | 2.33482E+14 | 3217278927 | 2334822 | 72756 | 74238 | 14.7 | | | | |
| ID2 | INV00000000617412 | C2K PLUS | Guest, P59 396964 | 35487050 | 2.33482E+14 | 9494834600 | 2334822 | 70124 | 74246 | 41.4 | | | | |
| ID2 | INV00000000617412 | C2K PLUS | Guest, P57 396964 | 35487050 | 2.33482E+14 | 3217277998 | 2334822 | 72747 | 74239 | 14.8 | | | | |
| ID2 | INV00000000617412 | C2K PLUS | Guest, P51 396964 | 35487050 | 2.33482E+14 | 7323457500 | 2334822 | 63815 | 74240 | 64.5 | | | | |
| ID2 | INV00000000617412 | C2K PLUS | Guest, P60 396964 | 35487050 | 2.33482E+14 | 4239150402 | 2334822 | 70306 | 74244 | 39.6 | | | | |
| ID2 | INV00000000617412 | C2K PLUS | Guest, P58 396964 | 35487050 | 2.33482E+14 | 3217277998 | 2334822 | 70102 | 72659 | 26 | | | | |
| IH | CONS000119266 | INV00000000617414 | CONEXANT00001 | FAZALKHAN0001 | KHAN, FAZAL | 21460253 | 48854194 | | | 0 | 326.5 | 16.33 | 1.62 | 17.95 |
| ID1 | INV00000000617414 | C2K PLUS | Always On 800 Meet Me | 0.05 | 326.5 | 16.33 | | | | | | | | |
| ID2 | INV00000000617414 | C2K PLUS | Guest, P61 947074 | 21460253 | 2.33482E+14 | 7328295627 | 2334822 | 70342 | 71312 | 9.5 | | | | |
| ID2 | INV00000000617414 | C2K PLUS | Guest, P67 947074 | 21460253 | 2.33482E+14 | 7323457500 | 2334822 | 71752 | 74723 | 29.5 | | | | |
| ID2 | INV00000000617414 | C2K PLUS | Guest, P51 947074 | 21460253 | 2.33482E+14 | 3343237225 | 2334822 | 75135 | 75558 | 4.4 | | | | |
| ID2 | INV00000000617414 | C2K PLUS | Guest, P48 947074 | 21460253 | 2.33482E+14 | 3343237225 | 2334822 | 80511 | 81655 | 11.7 | | | | |
| ID2 | INV00000000617414 | C2K PLUS | Guest, P68 947074 | 21460253 | 2.33482E+14 | 7323457500 | 2334822 | 71925 | 81714 | 57.8 | | | | |
| ID2 | INV00000000617414 | C2K PLUS | Guest, P66 947074 | 21460253 | 2.33482E+14 | 7328959435 | 2334822 | 72923 | 81715 | 47.8 | | | | |
| ID2 | INV00000000617414 | C2K PLUS | Guest, P51 947074 | 21460253 | 2.33482E+14 | 3343237225 | 2334822 | 74351 | 75059 | 7.2 | | | | |
| ID2 | INV00000000617414 | C2K PLUS | Guest, P48 947074 | 21460253 | 2.33482E+14 | 3343237225 | 2334822 | 75644 | 80435 | 7.9 | | | | |
| ID2 | INV00000000617414 | C2K PLUS | Guest, P54 947074 | 21460253 | 2.33482E+14 | 7323457500 | 2334822 | 65843 | 81658 | 78.3 | | | | |
| ID2 | INV00000000617414 | C2K PLUS | Guest, P62 947074 | 21460253 | 2.33482E+14 | 7323457500 | 2334822 | 70447 | 81715 | 72.4 | | | | |
| IH | CONS000119266 | INV00000000617415 | CONEXANT00001 | JOEDELUCA0001 | DELUCA, JOE | 43743891 | 71036292 | | | 0 | 396.4 | 19.82 | 1.96 | 21.78 |
| ID1 | INV00000000617415 | C2K PLUS | Always On 800 Meet Me | 0.05 | 396.4 | 19.82 | | | | | | | | |
| ID2 | INV00000000617415 | C2K PLUS | Guest, P65 121223 | 43743891 | 2.33482E+14 | 3343237225 | 2334822 | 70645 | 81531 | 68.7 | | | | |
| ID2 | INV00000000617415 | C2K PLUS | Guest, P64 121223 | 43743891 | 2.33482E+14 | 3343237225 | 2334822 | 70556 | 100534 | 179.7 | | | | |
| ID2 | INV00000000617415 | C2K PLUS | Guest, P53 121223 | 43743891 | 2.33482E+14 | 7323457500 | 2334822 | 72650 | 75753 | 31.1 | | | | |
| ID2 | INV00000000617415 | C2K PLUS | Guest, P67 121223 | 43743891 | 2.33482E+14 | 7323457500 | 2334822 | 75750 | 93328 | 95.7 | | | | |
| ID2 | INV00000000617415 | C2K PLUS | Guest, P63 121223 | 43743891 | 2.33482E+14 | 7323457500 | 2334822 | 70457 | 72610 | 21.2 | | | | |
| IH | CONS000119266 | INV00000000617416 | CONEXANT00001 | JIMSTUDEBAK0001 | STUDEBAKER, JIM | 27524592 | 96082890 | | | 0 | 60.3 | 3.02 | 0.3 | 3.32 |
| ID1 | INV00000000617416 | C2K PLUS | Always On 800 Meet Me | 0.05 | 60.3 | 3.02 | | | | | | | | |
| ID2 | INV00000000617416 | C2K PLUS | Guest, P69 917302 | 27524592 | 2.33482E+14 | 7323457500 | 2334822 | 73049 | 75909 | 28.4 | | | | |
| ID2 | INV00000000617416 | C2K PLUS | Guest, P56 917302 | 27524592 | 2.33482E+14 | 3217278876 | 2334822 | 72748 | 75908 | 31.3 | | | | |
| ID2 | INV00000000617416 | C2K PLUS | Guest, P58 917302 | 27524592 | 2.33482E+14 | 3217277998 | 2334822 | 74424 | 74502 | 0.6 | | | | |
| IH | CONS000119266 | INV00000000617417 | CONEXANT00001 | KARTIKEYAVE0001 | VERMA, KARTIKEY | 49716960 | 49891770 | | | 0 | 70.5 | 3.53 | 0.35 | 3.88 |
| ID1 | INV00000000617417 | C2K PLUS | Always On 800 Meet Me | 0.05 | 70.5 | 3.53 | | | | | | | | |
| ID2 | INV00000000617417 | C2K PLUS | Guest, P63 8944142 | 49716960 | 2.33482E+14 | 3217278210 | 2334822 | 72845 | 83920 | 70.5 | | | | |
| IH | CONS000119266 | INV00000000617418 | CONEXANT00001 | JONIWANAGA0001 | IWANAGA, JON | 46408057 | 20961818 | | | 0 | 177.2 | 8.86 | 0.88 | 9.74 |
| ID1 | INV00000000617418 | C2K PLUS | Always On 800 Meet Me | 0.05 | 177.2 | 8.86 | | | | | | | | |
| ID2 | INV00000000617418 | C2K PLUS | Guest, P52 380546 | 46408057 | 2.33482E+14 | 4258296077 | 2334822 | 190054 | 191406 | 13.2 | | | | |
| ID2 | INV00000000617418 | C2K PLUS | Guest, P55 380546 | 46408057 | 2.33482E+14 | 9254545398 | 2334822 | 190736 | 193131 | 23.9 | | | | |
| ID2 | INV00000000617418 | C2K PLUS | Guest, P48 380546 | 46408057 | 2.33482E+14 | 6506930000 | 2334822 | 185844 | 193132 | 32.8 | | | | |
| ID2 | INV00000000617418 | C2K PLUS | Guest, P51 380546 | 46408057 | 2.33482E+14 | 8582487685 | 2334822 | 185956 | 193132 | 31.6 | | | | |
| ID2 | INV00000000617418 | C2K PLUS | Host, P54 656215** | 46408057 | 2.33482E+14 | 8587133200 | 2334822 | 190244 | 193133 | 28.9 | | | | |
| ID2 | INV00000000617418 | C2K PLUS | Guest, P53 380546 | 46408057 | 2.33482E+14 | 3343237225 | 2334822 | 190114 | 193132 | 30.3 | | | | |
| ID2 | INV00000000617418 | C2K PLUS | Guest, P52 380546 | 46408057 | 2.33482E+14 | 4256461826 | 2334822 | 191508 | 193134 | 16.5 | | | | |
| IH | CONS000119266 | INV00000000617435 | CONEXANT00001 | RUSSELSCHOT0001 | SCHOTT, RUSSELL | 40137695 | 31235200 | | | 0 | 319.8 | 15.99 | 1.58 | 17.57 |
| ID1 | INV00000000617435 | C2K PLUS | Always On 800 Meet Me | 0.05 | 319.8 | 15.99 | | | | | | | | |
| ID2 | INV00000000617435 | C2K PLUS | Host, P53 148616** | 40137695 | 2.33482E+14 | 9495544046 | 2334822 | 225815 | 2013 | 82 | | | | |
| ID2 | INV00000000617435 | C2K PLUS | Guest, P55 148616 | 40137695 | 2.33482E+14 | 7146374617 | 2334822 | 225857 | 2009 | 81.2 | | | | |
| ID2 | INV00000000617435 | C2K PLUS | Guest, P58 199973 | 40137695 | 2.33482E+14 | 3343237225 | 2334822 | 230059 | 2007 | 79.1 | | | | |
| ID2 | INV00000000617435 | C2K PLUS | Guest, P66 148616 | 40137695 | 2.33482E+14 | 9497331334 | 2334822 | 230235 | 2006 | 77.5 | | | | |
| IH | CONS000119266 | INV00000000617436 | CONEXANT00001 | MONICASAXEN0001 | SAXENA, MONICA | 84953062 | 76325471 | | | 0 | 346 | 17.3 | 1.71 | 19.01 |
| ID1 | INV00000000617436 | C2K PLUS | Always On 800 Meet Me | 0.05 | 346 | 17.3 | | | | | | | | |
| ID2 | INV00000000617436 | C2K PLUS | Guest, P54 660656 | 84953062 | 2.33482E+14 | 3103982302 | 2334822 | 232651 | 1153 | 45.1 | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID2 | INV00000000617436 | C2K PLUS | Guest, P57 660656 | 84953062 | 2.33482E+14 | 9512799924 | 2334822 | 230324 | 1832 | 75.1 | | | | |
| ID2 | INV00000000617436 | C2K PLUS | Guest, P67 660656 | 84953062 | 2334822702 | 702 | 2334822 | 230629 | 231858 | 12.5 | | | | |
| ID2 | INV00000000617436 | C2K PLUS | Guest, P68 660656 | 84953062 | 2.33482E+14 | 6615132085 | 2334822 | 231019 | 727 | 57.1 | | | | |
| ID2 | INV00000000617436 | C2K PLUS | Guest, P57 660656 | 84953062 | 2.33482E+14 | 9512799924 | 2334822 | 225957 | 230250 | 2.8 | | | | |
| ID2 | INV00000000617436 | C2K PLUS | Guest, P59 660656 | 84953062 | 2.33482E+14 | 7323457500 | 2334822 | 230111 | 1835 | 77.4 | | | | |
| ID2 | INV00000000617436 | C2K PLUS | Guest, P65 660656 | 84953062 | 2.33482E+14 | 3102732996 | 2334822 | 230234 | 1835 | 76 | | | | |
| IH | CONS000119266 | INV00000000617437 | CONEXANT00001 | GEORGEPEPON0001 | PEPONIDES, YIOR | 46218968 | 90390879 | | | 0 | 220.4 | 11.02 | 1.09 | 12.11 |
| ID1 | INV00000000617437 | C2K PLUS | Always On 800 Meet Me | 0.05 | 220.4 | 11.02 | | | | | | | | |
| ID2 | INV00000000617437 | C2K PLUS | Guest, P67 356579 | 46218968 | 2.33482E+14 | 7142814936 | 2334822 | 233448 | 4958 | 75.2 | | | | |
| ID2 | INV00000000617437 | C2K PLUS | Guest, P62 356579 | 46218968 | 2.33482E+14 | 3343237225 | 2334822 | 233400 | 4956 | 75.9 | | | | |
| ID2 | INV00000000617437 | C2K PLUS | Guest, P60 356579 | 46218968 | 2.33482E+14 | 7604363584 | 2334822 | 233354 | 4312 | 69.3 | | | | |
| IH | CONS000119266 | INV00000000617438 | CONEXANT00001 | KENHUANG0001 | HUANG, KEN | 45458407 | 90147916 | | | 0 | 33.4 | 1.67 | 0.17 | 1.84 |
| ID1 | INV00000000617438 | C2K PLUS | Always On 800 Meet Me | 0.05 | 33.4 | 1.67 | | | | | | | | |
| ID2 | INV00000000617438 | C2K PLUS | Host, P56 9548456** | 45458407 | 2.33482E+14 | 9498572888 | 2334822 | 235810 | 3134 | 33.4 | | | | |
| IH | CONS000119266 | INV00000000617448 | CONEXANT00001 | RKM0B59 | GILL, MANJIT | 44152806 | 98599588 | | | 0 | 311.6 | 15.58 | 1.54 | 17.12 |
| ID1 | INV00000000617448 | C2K PLUS | Always On 800 Meet Me | 0.05 | 311.6 | 15.58 | | | | | | | | |
| ID2 | INV00000000617448 | C2K PLUS | Guest, P76 692023 | 44152806 | 2.33482E+14 | 9494834600 | 2334822 | 115959 | 120040 | 0.7 | | | | |
| ID2 | INV00000000617448 | C2K PLUS | Guest, P101 692023 | 44152806 | 2.33482E+14 | 3343237225 | 2334822 | 120211 | 125125 | 49.2 | | | | |
| ID2 | INV00000000617448 | C2K PLUS | In, Call P59 | 44152806 | 2.33482E+14 | 3343237225 | 2334822 | 115903 | 125219 | 53.3 | | | | |
| ID2 | INV00000000617448 | C2K PLUS | Guest, P69 692023 | 44152806 | 2.33482E+14 | 3343237225 | 2334822 | 115941 | 125224 | 52.7 | | | | |
| ID2 | INV00000000617448 | C2K PLUS | Guest, P63 692023 | 44152806 | 2.33482E+14 | 8587133200 | 2334822 | 115926 | 125218 | 52.9 | | | | |
| ID2 | INV00000000617448 | C2K PLUS | Guest, P88 692023 | 44152806 | 2.33482E+14 | 3343237225 | 2334822 | 120044 | 125219 | 51.6 | | | | |
| ID2 | INV00000000617448 | C2K PLUS | Guest, P93 692023 | 44152806 | 2.33482E+14 | 3343237225 | 2334822 | 120112 | 125222 | 51.2 | | | | |
| IH | CONS000119266 | INV00000000617449 | CONEXANT00001 | SCOTTALLEN0001 | ALLEN, SCOTT | 22527718 | 85865639 | | | 0 | 0.2 | 0.01 | 0 | 0.01 |
| ID1 | INV00000000617449 | C2K PLUS | Always On 800 Meet Me | 0.05 | 0.2 | 0.01 | | | | | | | | |
| ID2 | INV00000000617449 | C2K PLUS | Host, P61 729458** | 22527718 | 2.33482E+14 | 3342609999 | 2334822 | 122749 | 122802 | 0.2 | | | | |
| IH | CONS000119266 | INV00000000617450 | CONEXANT00001 | SCOTTALLEN0001 | ALLEN, SCOTT | 22527718 | 85865639 | | | 0 | 0.1 | 0.01 | 0 | 0.01 |
| ID1 | INV00000000617450 | C2K PLUS | Always On 800 Meet Me | 0.05 | 0.1 | 0.01 | | | | | | | | |
| ID2 | INV00000000617450 | C2K PLUS | Guest, P61 397330 | 22527718 | 2.33482E+14 | 3342609999 | 2334822 | 122826 | 122829 | 0.1 | | | | |
| IH | CONS000119266 | INV00000000617451 | CONEXANT00001 | GWENCARLSON0001 | CARLSON, GWEN | 76565798 | 23428843 | | | 0 | 0.1 | 0.01 | 0 | 0.01 |
| ID1 | INV00000000617451 | C2K PLUS | Always On 800 Meet Me | 0.05 | 0.1 | 0.01 | | | | | | | | |
| ID2 | INV00000000617451 | C2K PLUS | Host, P72 535167** | 76565798 | 2.33482E+14 | 3342609999 | 2334822 | 123024 | 123029 | 0.1 | | | | |
| IH | CONS000119266 | INV00000000617452 | CONEXANT00001 | GWENCARLSON0001 | CARLSON, GWEN | 76565798 | 23428843 | | | 0 | 0.1 | 0.01 | 0 | 0.01 |
| ID1 | INV00000000617452 | C2K PLUS | Always On 800 Meet Me | 0.05 | 0.1 | 0.01 | | | | | | | | |
| ID2 | INV00000000617452 | C2K PLUS | Guest, P72 214759 | 76565798 | 2.33482E+14 | 3342609999 | 2334822 | 123049 | 123052 | 0.1 | | | | |
| IH | CONS000119266 | INV00000000617453 | CONEXANT00001 | RKM0B59 | GILL, MANJIT | 44152806 | 98599588 | | | 0 | 0.7 | 0.04 | 0 | 0.04 |
| ID1 | INV00000000617453 | C2K PLUS | Always On 800 Meet Me | 0.05 | 0.7 | 0.04 | | | | | | | | |
| ID2 | INV00000000617453 | C2K PLUS | Guest, P65 692023 | 44152806 | 2.33482E+14 | 3342609999 | 2334822 | 132937 | 133020 | 0.7 | | | | |
| IH | CONS000119266 | INV00000000617454 | CONEXANT00001 | RKM0B59 | GILL, MANJIT | 44152806 | 98599588 | | | 0 | 1.2 | 0.06 | 0.01 | 0.07 |
| ID1 | INV00000000617454 | C2K PLUS | Always On 800 Meet Me | 0.05 | 1.2 | 0.06 | | | | | | | | |
| ID2 | INV00000000617454 | C2K PLUS | Guest, P71 692023 | 44152806 | 2.33482E+14 | 3342609999 | 2334822 | 133049 | 133201 | 1.2 | | | | |
| IH | CONS000119266 | INV00000000617455 | CONEXANT00001 | RKM0B59 | GILL, MANJIT | 44152806 | 98599588 | | | 0 | 0.7 | 0.04 | 0 | 0.04 |
| ID1 | INV00000000617455 | C2K PLUS | Always On 800 Meet Me | 0.05 | 0.7 | 0.04 | | | | | | | | |
| ID2 | INV00000000617455 | C2K PLUS | Guest, P82 692023 | 44152806 | 2.33482E+14 | 3342609999 | 2334822 | 133332 | 133409 | 0.7 | | | | |
| IH | CONS000119266 | INV00000000617456 | CONEXANT00001 | RKM0855 | GORCIAK, CHRIS | 23097754 | 77466476 | | | 0 | 0.1 | 0.01 | 0 | 0.01 |
| ID1 | INV00000000617456 | C2K PLUS | Always On 800 Meet Me | 0.05 | 0.1 | 0.01 | | | | | | | | |
| ID2 | INV00000000617456 | C2K PLUS | Host, P62 989681** | 23097754 | 2.33482E+14 | 3342609999 | 2334822 | 153106 | 153111 | 0.1 | | | | |
| IH | CONS000119266 | INV00000000617457 | CONEXANT00001 | RKM0855 | GORCIAK, CHRIS | 23097754 | 77466476 | | | 0 | 0.1 | 0.01 | 0 | 0.01 |
| ID1 | INV00000000617457 | C2K PLUS | Always On 800 Meet Me | 0.05 | 0.1 | 0.01 | | | | | | | | |
| ID2 | INV00000000617457 | C2K PLUS | Guest, P56 377252 | 23097754 | 2.33482E+14 | 3342609999 | 2334822 | 153141 | 153146 | 0.1 | | | | |
| IH | CONS000119266 | INV00000000617458 | CONEXANT00001 | KARINELOUCA0001 | LOUCA, KARINE | 44024615 | 86143339 | | | 0 | 0.1 | 0.01 | 0 | 0.01 |
| ID1 | INV00000000617458 | C2K PLUS | Always On 800 Meet Me | 0.05 | 0.1 | 0.01 | | | | | | | | |
| ID2 | INV00000000617458 | C2K PLUS | Host, P58 972850** | 44024615 | 2.33482E+14 | 3342609999 | 2334822 | 154031 | 154039 | 0.1 | | | | |
| IH | CONS000119266 | INV00000000617459 | CONEXANT00001 | KARINELOUCA0001 | LOUCA, KARINE | 44024615 | 86143339 | | | 0 | 0.1 | 0.01 | 0 | 0.01 |
| ID1 | INV00000000617459 | C2K PLUS | Always On 800 Meet Me | 0.05 | 0.1 | 0.01 | | | | | | | | |
| ID2 | INV00000000617459 | C2K PLUS | Guest,' P58 952308 | 44024615 | 2.33482E+14 | 3342609999 | 2334822 | 154117 | 154122 | 0.1 | | | | |
| IH | CONS000119266 | INV00000000617460 | CONEXANT00001 | GWENCARLSON0001 | CARLSON, GWEN | 76565798 | 23428843 | | | 0 | 0.1 | 0.01 | 0 | 0.01 |
| ID1 | INV00000000617460 | C2K PLUS | Always On 800 Meet Me | 0.05 | 0.1 | 0.01 | | | | | | | | |
| ID2 | INV00000000617460 | C2K PLUS | Host, P51 535167** | 76565798 | 2.33482E+14 | 3342609999 | 2334822 | 154428 | 154433 | 0.1 | | | | |
| IH | CONS000119266 | INV00000000617461 | CONEXANT00001 | GWENCARLSON0001 | CARLSON, GWEN | 76565798 | 23428843 | | | 0 | 0.1 | 0.01 | 0 | 0.01 |
| ID1 | INV00000000617461 | C2K PLUS | Always On 800 Meet Me | 0.05 | 0.1 | 0.01 | | | | | | | | |
| ID2 | INV00000000617461 | C2K PLUS | Guest, P51 214759 | 76565798 | 2.33482E+14 | 3342609999 | 2334822 | 154453 | 154503 | 0.1 | | | | |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IH | CONS000119266 | INV00000000617462 | CONEXANT00001 | SCOTTALLEN0001 | ALLEN, SCOTT | 22527718 | 85865639 | | | 0 | 0.1 | 0.01 | 0 | 0.01 | |
| ID1 | INV00000000617462 | C2K PLUS | Always On 800 Meet Me | 0.05 | 0.1 | 0.01 | | | | | | | | | |
| ID2 | INV00000000617462 | C2K PLUS | Host, P55 729458** | 22527718 | 2.33482E+14 | 3342609999 | 2334822 | 155214 | 155218 | 0.1 | | | | | |
| IH | CONS000119266 | INV00000000617463 | CONEXANT00001 | MICHAELPALJ0001 | PALJUG, MICHAEL | 81989722 | 91065305 | | | 0 | 932.9 | 46.65 | 4.62 | 51.27 | |
| ID1 | INV00000000617463 | C2K PLUS | Always On 800 Meet Me | 0.05 | 932.9 | 46.65 | | | | | | | | | |
| ID2 | INV00000000617463 | C2K PLUS | Guest, P61 201789 | 81989722 | 2.33482E+14 | 7328959831 | 2334822 | 220538 | 230549 | 60.2 | | | | | |
| ID2 | INV00000000617463 | C2K PLUS | Guest, P58 201789 | 81989722 | 2334822702 | 702 | 2334822 | 215737 | 230552 | 68.3 | | | | | |
| ID2 | INV00000000617463 | C2K PLUS | Guest, P55 201789 | 81989722 | 2.33482E+14 | 7323457500 | 2334822 | 215631 | 100522 | 728.9 | | | | | |
| ID2 | INV00000000617463 | C2K PLUS | Host, P56 720867** | 81989722 | 2.33482E+14 | 3214277752 | 2334822 | 215625 | 230552 | 69.5 | | | | | |
| ID2 | INV00000000617463 | C2K PLUS | Guest, P63 201789 | 81989722 | 2.33482E+14 | 3343237225 | 2334822 | 225952 | 230554 | 6 | | | | | |
| IH | CONS000119266 | INV00000000617464 | CONEXANT00001 | RKM0689 | BRAUN, DAVID | 39981370 | 95106941 | | | 0 | 235.2 | 11.76 | 1.16 | 12.92 | |
| ID1 | INV00000000617464 | C2K PLUS | Always On 800 Meet Me | 0.05 | 235.2 | 11.76 | | | | | | | | | |
| ID2 | INV00000000617464 | C2K PLUS | Guest, P70 838142 | 39981370 | 2.33482E+14 | 9494834600 | 2334822 | 230315 | 1930 | 76.3 | | | | | |
| ID2 | INV00000000617464 | C2K PLUS | Guest, P48 838142 | 39981370 | 2.33482E+14 | 9495591660 | 2334822 | 225911 | 1934 | 80.4 | | | | | |
| ID2 | INV00000000617464 | C2K PLUS | Guest, P54 838142 | 39981370 | 2.33482E+14 | 9497331334 | 2334822 | 230059 | 1930 | 78.5 | | | | | |
| IH | CONS000119266 | INV00000000617465 | CONEXANT00001 | RKM0E52 | BHATNAGAR, HIMA | 16272526 | 17307681 | | | 0 | 233.2 | 11.66 | 1.15 | 12.81 | |
| ID1 | INV00000000617465 | C2K PLUS | Always On 800 Meet Me | 0.05 | 233.2 | 11.66 | | | | | | | | | |
| ID2 | INV00000000617465 | C2K PLUS | Guest, P66 883628 | 16272526 | 2.33482E+14 | 9495007566 | 2334822 | 230130 | 2214 | 80.7 | | | | | |
| ID2 | INV00000000617465 | C2K PLUS | Guest, P67 883628 | 16272526 | 2.33482E+14 | 9494834600 | 2334822 | 230131 | 1335 | 72.1 | | | | | |
| ID2 | INV00000000617465 | C2K PLUS | Host, P68 278072** | 16272526 | 2.33482E+14 | 6462785626 | 2334822 | 230147 | 2215 | 80.4 | | | | | |
| IH | CONS000119266 | INV00000000617466 | CONEXANT00001 | VASSILMITOV0001 | MITOV, VASSIL | 70635952 | 71224226 | | | 0 | 124.3 | 6.22 | 0.62 | 6.84 | |
| ID1 | INV00000000617466 | C2K PLUS | Always On 800 Meet Me | 0.05 | 124.3 | 6.22 | | | | | | | | | |
| ID2 | INV00000000617466 | C2K PLUS | Guest, P51 688206 | 70635952 | 2.33482E+14 | 9494834600 | 2334822 | 235654 | 3904 | 42.2 | | | | | |
| ID2 | INV00000000617466 | C2K PLUS | Guest, P53 688206 | 70635952 | 2.33482E+14 | 9494834600 | 2334822 | 235801 | 3916 | 41.3 | | | | | |
| ID2 | INV00000000617466 | C2K PLUS | Host, P56 157737** | 70635952 | 2.33482E+14 | 9492182362 | 2334822 | 235819 | 3905 | 40.8 | | | | | |
| IH | CONS000119266 | INV00000000617468 | CONEXANT00001 | TONY2CATUOG0001 | CATUOGNO, TONY2 | 68039471 | 51443825 | | | 0 | 1257.1 | 62.86 | 6.22 | 69.08 | |
| ID1 | INV00000000617468 | C2K PLUS | Always On 800 Meet Me | 0.05 | 1257.1 | 62.86 | | | | | | | | | |
| ID2 | INV00000000617468 | C2K PLUS | Guest, P116 711997 | 68039471 | 2.33482E+14 | 7327135639 | 2334822 | 192947 | 195927 | 29.6 | | | | | |
| ID2 | INV00000000617468 | C2K PLUS | Guest, P158 711997 | 68039471 | 2.33482E+14 | 6467230445 | 2334822 | 193716 | 203905 | 61.8 | | | | | |
| ID2 | INV00000000617468 | C2K PLUS | Guest, P119 711997 | 68039471 | 2.33482E+14 | 3343237225 | 2334822 | 193018 | 204446 | 74.5 | | | | | |
| ID2 | INV00000000617468 | C2K PLUS | Guest, P81 711997 | 68039471 | 2.33482E+14 | 7328951325 | 2334822 | 192910 | 194746 | 18.6 | | | | | |
| ID2 | INV00000000617468 | C2K PLUS | Guest, P81 711997 | 68039471 | 2.33482E+14 | 3343237225 | 2334822 | 200142 | 204448 | 43.1 | | | | | |
| ID2 | INV00000000617468 | C2K PLUS | Guest, P86 711997 | 68039471 | 2.33482E+14 | 7328631240 | 2334822 | 194739 | 212839 | 101 | | | | | |
| ID2 | INV00000000617468 | C2K PLUS | Guest, P92 711997 | 68039471 | 2.33482E+14 | 7324508688 | 2334822 | 192850 | 212945 | 121 | | | | | |
| ID2 | INV00000000617468 | C2K PLUS | Guest, P144 711997 | 68039471 | 2.33482E+14 | 2019478628 | 2334822 | 193020 | 214111 | 130.9 | | | | | |
| ID2 | INV00000000617468 | C2K PLUS | Guest, P146 711997 | 68039471 | 2.33482E+14 | 7324521032 | 2334822 | 193043 | 214115 | 130.5 | | | | | |
| ID2 | INV00000000617468 | C2K PLUS | Guest, P156 711997 | 68039471 | 2.33482E+14 | 3343237225 | 2334822 | 193442 | 204447 | 70.1 | | | | | |
| ID2 | INV00000000617468 | C2K PLUS | In, Call P87 | 68039471 | 2.33423E+14 | 9082816526 | 2334822 | 193907 | 214116 | 122.2 | | | | | |
| ID2 | INV00000000617468 | C2K PLUS | Guest, P149 711997 | 68039471 | 2.33482E+14 | 9727290000 | 2334822 | 193107 | 210217 | 91.2 | | | | | |
| ID2 | INV00000000617468 | C2K PLUS | Guest, P148 711997 | 68039471 | 2.33482E+14 | 3343237225 | 2334822 | 193107 | 214113 | 130.1 | | | | | |
| ID2 | INV00000000617468 | C2K PLUS | Guest, P88 711997 | 68039471 | 2.33482E+14 | 7327479180 | 2334822 | 192841 | 214114 | 132.5 | | | | | |
| IH | CONS000119266 | INV00000000617469 | CONEXANT00001 | VALERIESHAR0001 | SHARP, VALERIE | 10437126 | 73732853 | | | 0 | 52.6 | 11.82 | 1.17 | 12.99 | |
| ID1 | INV00000000617469 | C2K OUTBOUND USA | Always On Out USA | 0.425 | 24.5 | 10.41 | | | | | | | | | |
| ID1 | INV00000000617469 | C2K PLUS | Always On 800 Meet Me | 0.05 | 28.1 | 1.41 | | | | | | | | | |
| ID2 | INV00000000617469 | C2K PLUS | Guest, P84 2314730 | 10437126 | 2.33482E+14 | 9494834600 | 2334822 | 202854 | 205659 | 28.1 | | | | | |
| ID2 | INV00000000617469 | C2K OUTBOUND USA | In, Call P94 | 10437126 | 13343237225 | 3343237225 | | 203230 | 205702 | 24.5 | | | | | |
| IH | CONS000119266 | INV00000000617532 | CONEXANT00001 | JEFFREYCROS0001 | CROSBY, JEFF | 79625053 | 44149168 | | | 0 | 320.3 | 96.09 | 9.51 | 105.6 | |
| ID1 | INV00000000617532 | C2K PLUS | Always On 800 Meet Me | 0.3 | 320.3 | 96.09 | | | | | | | | | |
| ID2 | INV00000000617532 | C2K PLUS | Guest, P344 8011743 | 79625053 | 4.10647E+14 | 5123490523 | 4106474 | 102640 | 114916 | 82.6 | | | | | |
| ID2 | INV00000000617532 | C2K PLUS | Guest, P338 8011743 | 79625053 | 4.10647E+14 | 5123490523 | 4106474 | 102848 | 114917 | 80.5 | | | | | |
| ID2 | INV00000000617532 | C2K PLUS | Guest, P118 8011743 | 79625053 | 4.10647E+14 | 8587133200 | 4106474 | 102944 | 114917 | 79.6 | | | | | |
| ID2 | INV00000000617532 | C2K PLUS | Guest, P197 8011743 | 79625053 | 4.10647E+14 | 6192231249 | 4106474 | 103140 | 114918 | 77.6 | | | | | |
| IH | CONS000119266 | INV00000000617900 | CONEXANT00001 | RKM0K42 | KARUNARATNE, MO | 95173320 | 86447975 | REULE, JO | 9494835198 | 1 | 213.8 | 90.87 | 9 | 99.87 | |
| ID1 | INV00000000617900 | 800 MEET ME | 800 Meet Me | 0.425 | 213.8 | 90.87 | | | | | | | | | |
| ID2 | INV00000000617900 | 800 MEET ME | POYRAZOGLU, OFELIA | 95173320 | | 8587133200 | 3514892 | 152156 | 154833 | 26.7 | | | | | |
| ID2 | INV00000000617900 | 800 MEET ME | POLLOCK, TONY | 95173320 | | 7323457500 | 3514892 | 150151 | 154835 | 46.8 | | | | | |
| ID2 | INV00000000617900 | 800 MEET ME | KAISER, DIANE | 95173320 | | 7323457500 | 3514892 | 150504 | 155321 | 48.3 | | | | | |
| ID2 | INV00000000617900 | 800 MEET ME | RESPOLI, MIKE | 95173320 | | 9494834600 | 3514892 | 150131 | 163329 | 92 | | | | | |
| IH | CONS000119266 | INV00000000617957 | CONEXANT00001 | RKM0747 | CHANDLER, MIKE | 39893183 | 85081086 | LOEFFLER | 9494835591 | 1 | 137.4 | 58.4 | 5.78 | 64.18 | |
| ID1 | INV00000000617957 | 800 MEET ME | 800 Meet Me | 0.425 | 137.4 | 58.4 | | | | | | | | | |
| ID2 | INV00000000617957 | 800 MEET ME | *CHANDLER, MIKE | 39893183 | | 9494834600 | 3516806 | 120134 | 122505 | 23.5 | | | | | |
| ID2 | INV00000000617957 | 800 MEET ME | LINES, LANETTE | 39893183 | | 4254972900 | 3516806 | 120115 | 122505 | 23.9 | | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID2 | INV00000000617957 | 800 MEET ME | OLAFSSON, SVERRIR | 39893183 | | 9494834600 | 3516806 | 120104 | 122506 | 24 | | | | |
| ID2 | INV00000000617957 | 800 MEET ME | NUGENT | TED''' | 39893183 | | 4254972900 | USA | 120658 | 122750 | | | | |
| ID2 | INV00000000617957 | 800 MEET ME | KIM, MQ | 39893183 | | 4254972900 | 3516806 | 120253 | 122504 | 22.2 | | | | |
| ID2 | INV00000000617957 | 800 MEET ME | FREE, GORDON | 39893183 | | 3607301246 | 3516806 | 120205 | 122505 | 23 | | | | |
| IH | CONS000119266 | INV00000000617962 | CONEXANT00001 | ALSERVATI0001 | SERVATI, AL | 71353400 | 96469043 | | | 0 | 32.1 | 9.63 | 0.95 | 10.58 |
| ID1 | INV00000000617962 | C2K PLUS | Always On 800 Meet Me | 0.3 | 32.1 | 9.63 | | | | | | | | |
| ID2 | INV00000000617962 | C2K PLUS | Guest, P64 2974054 | 71353400 | 2.33482E+14 | 4082615619 | 2334822 | 114146 | 121356 | 32.1 | | | | |
| IH | CONS000119266 | INV00000000617979 | CONEXANT00001 | STEVENBURGE0001 | BERGERON, STEVE | 30166737 | 63251948 | | | 0 | 0.3 | 0.09 | 0.01 | 0.1 |
| ID1 | INV00000000617979 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.3 | 0.09 | | | | | | | | |
| ID2 | INV00000000617979 | C2K PLUS | Guest, P61 307014 | 30166737 | 2.33482E+14 | 9494834600 | 2334822 | 134005 | 134024 | 0.3 | | | | |
| IH | CONS000119266 | INV00000000618013 | CONEXANT00001 | H.B.LEE0001 | LEE, HEE BONG | 62536849 | 16123310 | | | 0 | 0.4 | 0.12 | 0.01 | 0.13 |
| ID1 | INV00000000618013 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.4 | 0.12 | | | | | | | | |
| ID2 | INV00000000618013 | C2K PLUS | Guest, P48 935233 | 62536849 | 2.33482E+14 | 2129180000 | 2334822 | 2945 | 3011 | 0.4 | | | | |
| IH | CONS000119266 | INV00000000618014 | CONEXANT00001 | RKMOC00 | RHODES, PETER | 70075590 | 40481580 | | | 0 | 436.4 | 130.92 | 12.96 | 143.88 |
| ID1 | INV00000000618014 | C2K PLUS | Always On 800 Meet Me | 0.3 | 436.4 | 130.92 | | | | | | | | |
| ID2 | INV00000000618014 | C2K PLUS | Guest, P52 478965 | 70075590 | 2.33482E+14 | 3343237225 | 2334822 | 33004 | 43414 | 64.1 | | | | |
| ID2 | INV00000000618014 | C2K PLUS | Guest, P54 478965 | 70075590 | 2.33482E+14 | 3343237225 | 2334822 | 33159 | 44700 | 75 | | | | |
| ID2 | INV00000000618014 | C2K PLUS | Guest, P55 478965 | 70075590 | 2.33482E+14 | 3343237225 | 2334822 | 33340 | 43415 | 60.5 | | | | |
| ID2 | INV00000000618014 | C2K PLUS | Guest, P48 478965 | 70075590 | 2.33482E+14 | 3343237225 | 2334822 | 32307 | 44659 | 83.9 | | | | |
| ID2 | INV00000000618014 | C2K PLUS | Guest, P53 478965 | 70075590 | 2.33482E+14 | 3343237225 | 2334822 | 35301 | 44659 | 54 | | | | |
| ID2 | INV00000000618014 | C2K PLUS | Guest, P53 478965 | 70075590 | 2.33482E+14 | 3343237225 | 2334822 | 33118 | 35213 | 20.9 | | | | |
| ID2 | INV00000000618014 | C2K PLUS | Guest, P51 478965 | 70075590 | 2.33482E+14 | 3343237225 | 2334822 | 32902 | 44701 | 78 | | | | |
| IH | CONS000119266 | INV00000000618017 | CONEXANT00001 | KARTIKEYAVE0001 | VERMA, KARTIKEY | 49716960 | 49891770 | | | 0 | 282.8 | 84.84 | 8.4 | 93.24 |
| ID1 | INV00000000618017 | C2K PLUS | Always On 800 Meet Me | 0.3 | 282.8 | 84.84 | | | | | | | | |
| ID2 | INV00000000618017 | C2K PLUS | Guest, P52 8944142 | 49716960 | 2.33482E+14 | 3217221894 | 2334822 | 63213 | 63329 | 1.3 | | | | |
| ID2 | INV00000000618017 | C2K PLUS | Guest, P54 8944142 | 49716960 | 2.33482E+14 | 3217277998 | 2334822 | 65851 | 72215 | 23.4 | | | | |
| ID2 | INV00000000618017 | C2K PLUS | Guest, P48 8944142 | 49716960 | 2.33482E+14 | 7323457500 | 2334822 | 61829 | 72303 | 64.5 | | | | |
| ID2 | INV00000000618017 | C2K PLUS | Guest, P51 8944142 | 49716960 | 2.33482E+14 | 3217221894 | 2334822 | 62931 | 63329 | 4 | | | | |
| ID2 | INV00000000618017 | C2K PLUS | Guest, P52 8944142 | 49716960 | 2.33482E+14 | 3217278876 | 2334822 | 63404 | 73557 | 61.9 | | | | |
| ID2 | INV00000000618017 | C2K PLUS | Guest, P53 8944142 | 49716960 | 2.33482E+14 | 7323457500 | 2334822 | 63530 | 73859 | 63.5 | | | | |
| ID2 | INV00000000618017 | C2K PLUS | In, Call P51 | 49716960 | 2.33482E+14 | 3217221894 | 2334822 | 63446 | 73858 | 64.2 | | | | |
| IH | CONS000119266 | INV00000000618018 | CONEXANT00001 | RKM0A23 | ELDUMIATI, ISMA | 90483898 | 34327818 | | | 0 | 123 | 36.9 | 3.65 | 40.55 |
| ID1 | INV00000000618018 | C2K PLUS | Always On 800 Meet Me | 0.3 | 123 | 36.9 | | | | | | | | |
| ID2 | INV00000000618018 | C2K PLUS | Guest, P58 428489 | 90483898 | 2.33482E+14 | 7323457500 | 2334822 | 70754 | 74407 | 36.2 | | | | |
| ID2 | INV00000000618018 | C2K PLUS | Guest, P55 428489 | 90483898 | 2.33482E+14 | 7326563174 | 2334822 | 65922 | 74415 | 44.8 | | | | |
| ID2 | INV00000000618018 | C2K PLUS | Guest, P56 428489 | 90483898 | 2.33482E+14 | 7323457500 | 2334822 | 70232 | 74405 | 41.6 | | | | |
| ID2 | INV00000000618018 | C2K PLUS | Guest, P60 428489 | 90483898 | 2.33482E+14 | 7323457500 | 2334822 | 71458 | 71527 | 0.4 | | | | |
| IH | CONS000119266 | INV00000000618019 | CONEXANT00001 | HOOMANKASHE0001 | KASHEF, HOOMAN | 35487050 | 38755450 | | | 0 | 206.5 | 61.95 | 6.13 | 68.08 |
| ID1 | INV00000000618019 | C2K PLUS | Always On 800 Meet Me | 0.3 | 206.5 | 61.95 | | | | | | | | |
| ID2 | INV00000000618019 | C2K PLUS | Guest, P59 396964 | 35487050 | 2.33482E+14 | 7323457500 | 2334822 | 70857 | 84954 | 100.9 | | | | |
| ID2 | INV00000000618019 | C2K PLUS | Guest, P57 396964 | 35487050 | 2.33482E+14 | 3217278927 | 2334822 | 70343 | 81647 | 73.1 | | | | |
| ID2 | INV00000000618019 | C2K PLUS | Guest, P48 396964 | 35487050 | 2.33482E+14 | 3217278927 | 2334822 | 81724 | 84954 | 32.5 | | | | |
| IH | CONS000119266 | INV00000000618020 | CONEXANT00001 | JIMSTUDEBAK0001 | STUDEBAKER, JIM | 27524592 | 96082890 | | | 0 | 76.6 | 22.98 | 2.28 | 25.26 |
| ID1 | INV00000000618020 | C2K PLUS | Always On 800 Meet Me | 0.3 | 76.6 | 22.98 | | | | | | | | |
| ID2 | INV00000000618020 | C2K PLUS | Guest, P68 917302 | 27524592 | 2.33482E+14 | 7326793090 | 2334822 | 73130 | 74439 | 13.1 | | | | |
| ID2 | INV00000000618020 | C2K PLUS | Guest, P72 917302 | 27524592 | 2.33482E+14 | 7323457500 | 2334822 | 73535 | 74530 | 9.9 | | | | |
| ID2 | INV00000000618020 | C2K PLUS | Guest, P61 917302 | 27524592 | 2.33482E+14 | 3217279882 | 2334822 | 72825 | 74529 | 17.1 | | | | |
| ID2 | INV00000000618020 | C2K PLUS | Guest, P48 917302 | 27524592 | 2.33482E+14 | 7323457500 | 2334822 | 72353 | 74546 | 21.9 | | | | |
| ID2 | INV00000000618020 | C2K PLUS | Guest, P64 917302 | 27524592 | 2.33482E+14 | 7328959439 | 2334822 | 72957 | 74437 | 14.6 | | | | |
| IH | CONS000119266 | INV00000000618023 | CONEXANT00001 | GARYPORTER0001 | PORTER, GARY | 24915282 | 62236469 | | | 0 | 352.2 | 105.66 | 10.46 | 116.12 |
| ID1 | INV00000000618023 | C2K PLUS | Always On 800 Meet Me | 0.3 | 352.2 | 105.66 | | | | | | | | |
| ID2 | INV00000000618023 | C2K PLUS | Guest, P66 8908654 | 24915282 | 2334822631 | 631 | 2334822 | 73022 | 82235 | 52.2 | | | | |
| ID2 | INV00000000618023 | C2K PLUS | Guest, P52 8908654 | 24915282 | 2.33482E+14 | 3217278876 | 2334822 | 73622 | 91754 | 101.5 | | | | |
| ID2 | INV00000000618023 | C2K PLUS | Guest, P69 8908654 | 24915282 | 2.33482E+14 | 3217278519 | 2334822 | 73140 | 82239 | 50.9 | | | | |
| ID2 | INV00000000618023 | C2K PLUS | Guest, P70 8908654 | 24915282 | 2.33482E+14 | 7323457500 | 2334822 | 73421 | 84544 | 71.3 | | | | |
| ID2 | INV00000000618023 | C2K PLUS | Host, P62 6896936** | 24915282 | 2.33482E+14 | 3217278038 | 2334822 | 72929 | 84545 | 76.3 | | | | |
| IH | CONS000119266 | INV00000000618025 | CONEXANT00001 | DAVETHORNBE0001 | THORNBERRY, DAV | 10295641 | 82774900 | | | 0 | 0.5 | 0.15 | 0.01 | 0.16 |
| ID1 | INV00000000618025 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.5 | 0.15 | | | | | | | | |
| ID2 | INV00000000618025 | C2K PLUS | Guest, P53 476997 | 10295641 | 2.33482E+14 | 3343237225 | 2334822 | 74031 | 74101 | 0.5 | | | | |
| IH | CONS000119266 | INV00000000618026 | CONEXANT00001 | DAVETHORNBE0001 | THORNBERRY, DAV | 10295641 | 82774900 | | | 0 | 0.4 | 0.12 | 0.01 | 0.13 |
| ID1 | INV00000000618026 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.4 | 0.12 | | | | | | | | |
| ID2 | INV00000000618026 | C2K PLUS | Guest, P53 476997 | 10295641 | 2.33482E+14 | 3343237225 | 2334822 | 74422 | 74451 | 0.4 | | | | |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IH | CONS000119266 | INV00000000618027 | CONEXANT00001 | JIMSTUDEBAK0001 | STUDEBAKER, JIM | 27524592 | 96082890 | | | | 0 | 6.1 | 1.83 | 0.18 | 2.01 |
| ID1 | INV00000000618027 | C2K PLUS | Always On 800 Meet Me | 0.3 | 6.1 | 1.83 | | | | | | | | | |
| ID2 | INV00000000618027 | C2K PLUS | Guest, P53 917302 | 27524592 | 2.33482E+14 | 7323457500 | 2334822 | 74719 | 75323 | 6.1 | | | | | |
| IH | CONS000119266 | INV00000000618032 | CONEXANT00001 | TERRYPIERCE0001 | PIERCE, TERRY | 76463820 | 88433588 | | | | 0 | 259.1 | 77.73 | 7.7 | 85.43 |
| ID1 | INV00000000618032 | C2K PLUS | Always On 800 Meet Me | 0.3 | 259.1 | 77.73 | | | | | | | | | |
| ID2 | INV00000000618032 | C2K PLUS | Host, P81 318931** | 76463820 | 2.33482E+14 | 3214275616 | 2334822 | 75934 | 81240 | 13.1 | | | | | |
| ID2 | INV00000000618032 | C2K PLUS | Guest, P90 985531 | 76463820 | 2.33482E+14 | 5122480426 | 2334822 | 80238 | 90053 | 58.3 | | | | | |
| ID2 | INV00000000618032 | C2K PLUS | Guest, P76 985531 | 76463820 | 2.33482E+14 | 7323457500 | 2334822 | 75807 | 90056 | 62.8 | | | | | |
| ID2 | INV00000000618032 | C2K PLUS | Guest, P79 985531 | 76463820 | 2.33482E+14 | 3217278210 | 2334822 | 75853 | 90058 | 62.1 | | | | | |
| ID2 | INV00000000618032 | C2K PLUS | Guest, P75 985531 | 76463820 | 2.33482E+14 | 7323457500 | 2334822 | 75812 | 90058 | 62.8 | | | | | |
| IH | CONS000119266 | INV00000000618034 | CONEXANT00001 | STEVECROWLE0001 | CROWLEY, STEVE | 65689290 | 34033382 | | | | 0 | 11.6 | 3.48 | 0.34 | 3.82 |
| ID1 | INV00000000618034 | C2K PLUS | Always On 800 Meet Me | 0.3 | 11.6 | 3.48 | | | | | | | | | |
| ID2 | INV00000000618034 | C2K PLUS | Guest, P88 954459 | 65689290 | 2.33482E+14 | 7328226045 | 2334822 | 80218 | 81353 | 11.6 | | | | | |
| IH | CONS000119266 | INV00000000618036 | CONEXANT00001 | STEVEWILLIM0001 | WILLIMENT, STEV | 54422185 | 49831549 | | | | 0 | 32.4 | 9.72 | 0.96 | 10.68 |
| ID1 | INV00000000618036 | C2K PLUS | Always On 800 Meet Me | 0.3 | 32.4 | 9.72 | | | | | | | | | |
| ID2 | INV00000000618036 | C2K PLUS | Guest, P55 637288 | 54422185 | 2.33482E+14 | 9494334835 | 2334822 | 83049 | 83247 | 2 | | | | | |
| ID2 | INV00000000618036 | C2K PLUS | Guest, P55 637288 | 54422185 | 2.33482E+14 | 9494701158 | 2334822 | 83449 | 84132 | 6.7 | | | | | |
| ID2 | INV00000000618036 | C2K PLUS | Guest, P56 637288 | 54422185 | 2.33482E+14 | 9499331433 | 2334822 | 83057 | 84135 | 10.6 | | | | | |
| ID2 | INV00000000618036 | C2K PLUS | Guest, P53 637288 | 54422185 | 2.33482E+14 | 3343237225 | 2334822 | 82829 | 84133 | 13.1 | | | | | |
| IH | CONS000119266 | INV00000000618037 | CONEXANT00001 | STEVECROWLE0001 | CROWLEY, STEVE | 65689290 | 34033382 | | | | 0 | 24.1 | 7.23 | 0.72 | 7.95 |
| ID1 | INV00000000618037 | C2K PLUS | Always On 800 Meet Me | 0.3 | 24.1 | 7.23 | | | | | | | | | |
| ID2 | INV00000000618037 | C2K PLUS | Guest, P57 954459 | 65689290 | 2.33482E+14 | 7323457500 | 2334822 | 83116 | 85526 | 24.1 | | | | | |
| IH | CONS000119266 | INV00000000618041 | CONEXANT00001 | RKM0F43 | BURD, NICK | 44473446 | 85396141 | | | | 0 | 366.9 | 110.07 | 10.9 | 120.97 |
| ID1 | INV00000000618041 | C2K PLUS | Always On 800 Meet Me | 0.3 | 366.9 | 110.07 | | | | | | | | | |
| ID2 | INV00000000618041 | C2K PLUS | Guest, P69 808951 | 44473446 | 2.33482E+14 | 3343237225 | 2334822 | 90102 | 100127 | 60.4 | | | | | |
| ID2 | INV00000000618041 | C2K PLUS | Guest, P74 808951 | 44473446 | 2.33482E+14 | 3343237225 | 2334822 | 91320 | 94939 | 36.3 | | | | | |
| ID2 | INV00000000618041 | C2K PLUS | Guest, P67 808951 | 44473446 | 2.33482E+14 | 3343237225 | 2334822 | 90047 | 102543 | 84.9 | | | | | |
| ID2 | INV00000000618041 | C2K PLUS | Guest, P74 808951 | 44473446 | 2.33482E+14 | 3343237225 | 2334822 | 95504 | 103737 | 42.5 | | | | | |
| ID2 | INV00000000618041 | C2K PLUS | Guest, P108 808951 | 44473446 | 2.33482E+14 | 3343237225 | 2334822 | 100406 | 103737 | 33.5 | | | | | |
| ID2 | INV00000000618041 | C2K PLUS | Host, P53 394863** | 44473446 | 2.33482E+14 | 7323457500 | 2334822 | 84817 | 103736 | 109.3 | | | | | |
| IH | CONS000119266 | INV00000000618048 | CONEXANT00001 | MIKE-2NDKEI0001 | KEITH, MIKE-2ND | 92262540 | 99028564 | | | | 0 | 97.8 | 29.34 | 2.9 | 32.24 |
| ID1 | INV00000000618048 | C2K PLUS | Always On 800 Meet Me | 0.3 | 97.8 | 29.34 | | | | | | | | | |
| ID2 | INV00000000618048 | C2K PLUS | Guest, P57 682764 | 92262540 | 2.33482E+14 | 9494834600 | 2334822 | 85642 | 92607 | 29.4 | | | | | |
| ID2 | INV00000000618048 | C2K PLUS | Guest, P64 682764 | 92262540 | 2.33482E+14 | 5127231000 | 2334822 | 90022 | 92612 | 25.8 | | | | | |
| ID2 | INV00000000618048 | C2K PLUS | Guest, P70 682764 | 92262540 | 2.33482E+14 | 5122480426 | 2334822 | 90104 | 92612 | 25.1 | | | | | |
| ID2 | INV00000000618048 | C2K PLUS | Guest, P51 682764 | 92262540 | 2.33482E+14 | 5127231000 | 2334822 | 90835 | 92607 | 17.5 | | | | | |
| IH | CONS000119266 | INV00000000618049 | CONEXANT00001 | ARUNMENON0001 | MENON, ARUN | 38854104 | 24649973 | | | | 0 | 61.6 | 18.48 | 1.83 | 20.31 |
| ID1 | INV00000000618049 | C2K PLUS | Always On 800 Meet Me | 0.3 | 61.6 | 18.48 | | | | | | | | | |
| ID2 | INV00000000618049 | C2K PLUS | Guest, P48 719031 | 38854104 | 2.33482E+14 | 7323457500 | 2334822 | 85907 | 100004 | 61 | | | | | |
| ID2 | INV00000000618049 | C2K PLUS | Guest, P79 719031 | 38854104 | 2.33482E+14 | 3217278876 | 2334822 | 93838 | 93913 | 0.6 | | | | | |
| IH | CONS000119266 | INV00000000618053 | CONEXANT00001 | RKM0A23 | ELDUMIATI, ISMA | 90483898 | 34327818 | | | | 0 | 0.2 | 0.06 | 0.01 | 0.07 |
| ID1 | INV00000000618053 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.2 | 0.06 | | | | | | | | | |
| ID2 | INV00000000618053 | C2K PLUS | Guest, P66 428489 | 90483898 | 2.33482E+14 | 3343237225 | 2334822 | 91142 | 91154 | 0.2 | | | | | |
| IH | CONS000119266 | INV00000000618072 | CONEXANT00001 | AMYCARIBARD0001 | CARIBARDI, AMY | 14704787 | 35930421 | | | | 0 | 254.9 | 76.47 | 7.57 | 84.04 |
| ID1 | INV00000000618072 | C2K PLUS | Always On 800 Meet Me | 0.3 | 254.9 | 76.47 | | | | | | | | | |
| ID2 | INV00000000618072 | C2K PLUS | Guest, P96 896918 | 14704787 | 2.33482E+14 | 7707137353 | 2334822 | 100703 | 102451 | 17.8 | | | | | |
| ID2 | INV00000000618072 | C2K PLUS | Guest, P102 896918 | 14704787 | 2.33482E+14 | 5123490523 | 2334822 | 100302 | 103811 | 35.2 | | | | | |
| ID2 | INV00000000618072 | C2K PLUS | Guest, P60 896918 | 14704787 | 2.33482E+14 | 8584494405 | 2334822 | 101345 | 103813 | 24.4 | | | | | |
| ID2 | INV00000000618072 | C2K PLUS | Guest, P56 896918 | 14704787 | 2.33482E+14 | 7208907538 | 2334822 | 101109 | 103814 | 27 | | | | | |
| ID2 | INV00000000618072 | C2K PLUS | Guest, P94 896918 | 14704787 | 2.33482E+14 | 8478888843 | 2334822 | 100038 | 103814 | 37.6 | | | | | |
| ID2 | INV00000000618072 | C2K PLUS | Guest, P81 896918 | 14704787 | 2.33482E+14 | 5123490523 | 2334822 | 95723 | 103814 | 40.8 | | | | | |
| ID2 | INV00000000618072 | C2K PLUS | Guest, P107 896918 | 14704787 | 2.33482E+14 | 9492855985 | 2334822 | 100403 | 103824 | 34.4 | | | | | |
| ID2 | INV00000000618072 | C2K PLUS | Guest, P93 896918 | 14704787 | 2.33482E+14 | 4049788000 | 2334822 | 100030 | 103814 | 37.7 | | | | | |
| IH | CONS000119266 | INV00000000618075 | CONEXANT00001 | VALERIESHAR0001 | SHARP, VALERIE | 10437126 | 73732853 | | | | 0 | 4.2 | 1.26 | 0.12 | 1.38 |
| ID1 | INV00000000618075 | C2K PLUS | Always On 800 Meet Me | 0.3 | 4.2 | 1.26 | | | | | | | | | |
| ID2 | INV00000000618075 | C2K PLUS | Guest, P96 2314730 | 10437126 | 2.33482E+14 | 3343237225 | 2334822 | 100058 | 100515 | 4.2 | | | | | |
| IH | CONS000119266 | INV00000000618089 | CONEXANT00001 | SHANNONGREE0001 | GREENE, SHANNON | 89472460 | 20365603 | | | | 0 | 185.9 | 55.77 | 5.52 | 61.29 |
| ID1 | INV00000000618089 | C2K PLUS | Always On 800 Meet Me | 0.3 | 185.9 | 55.77 | | | | | | | | | |
| ID2 | INV00000000618089 | C2K PLUS | Guest, P78 357215 | 89472460 | 2.33482E+14 | 3032006800 | 2334822 | 105816 | 113625 | 38.1 | | | | | |
| ID2 | INV00000000618089 | C2K PLUS | Guest, P86 357215 | 89472460 | 2.33482E+14 | 8584512240 | 2334822 | 110825 | 113628 | 28.1 | | | | | |
| ID2 | INV00000000618089 | C2K PLUS | Guest, P99 357215 | 89472460 | 2.33482E+14 | 8582137022 | 2334822 | 110006 | 110840 | 8.6 | | | | | |
| ID2 | INV00000000618089 | C2K PLUS | Guest, P105 357215 | 89472460 | 2.33482E+14 | 8587133200 | 2334822 | 110131 | 113420 | 32.8 | | | | | |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID2 | INV00000000618089 | C2K PLUS | Guest, P93 357215 | | 89472460 | 2.33482E+14 | 6194417675 | 2334822 | 105912 | 113626 | 37.2 | | | | |
| ID2 | INV00000000618089 | C2K PLUS | Guest, P48 357215 | | 89472460 | 2.33482E+14 | 8587133200 | 2334822 | 105521 | 113629 | 41.1 | | | | |
| IH | CONS000119266 | INV00000000618091 | CONEXANT00001 | RKM0828 | | DUVALL, MARK | 97529441 | 30742324 | | | 0 | 525.3 | 157.59 | 15.6 | 173.19 |
| ID1 | INV00000000618091 | C2K PLUS | Always On 800 Meet Me | | 0.3 | 525.3 | 157.59 | | | | | | | | |
| ID2 | INV00000000618091 | C2K PLUS | Guest, P104 680518 | | 97529441 | 2.33482E+14 | 9494834600 | 2334822 | 110058 | 110336 | 2.6 | | | | |
| ID2 | INV00000000618091 | C2K PLUS | Guest, P48 680518 | | 97529441 | 2.33482E+14 | 3343237225 | 2334822 | 113704 | 121757 | 40.9 | | | | |
| ID2 | INV00000000618091 | C2K PLUS | Guest, P61 680518 | | 97529441 | 2.33482E+14 | 3343237225 | 2334822 | 110115 | 111504 | 13.9 | | | | |
| ID2 | INV00000000618091 | C2K PLUS | Guest, P52 680518 | | 97529441 | 2.33482E+14 | 3343237225 | 2334822 | 111548 | 113410 | 18.4 | | | | |
| ID2 | INV00000000618091 | C2K PLUS | Guest, P57 680518 | | 97529441 | 2.33482E+14 | 9494834600 | 2334822 | 105606 | 121724 | 81.3 | | | | |
| ID2 | INV00000000618091 | C2K PLUS | Guest, P103 680518 | | 97529441 | 2.33482E+14 | 3343237225 | 2334822 | 111146 | 121726 | 65.6 | | | | |
| ID2 | INV00000000618091 | C2K PLUS | Guest, P82 680518 | | 97529441 | 2.33482E+14 | 3343237225 | 2334822 | 110046 | 121759 | 77.2 | | | | |
| ID2 | INV00000000618091 | C2K PLUS | Guest, P83 680518 | | 97529441 | 2.33482E+14 | 3343237225 | 2334822 | 110055 | 121800 | 77.1 | | | | |
| ID2 | INV00000000618091 | C2K PLUS | Guest, P92 680518 | | 97529441 | 2.33482E+14 | 3343237225 | 2334822 | 110920 | 121805 | 68.8 | | | | |
| ID2 | INV00000000618091 | C2K PLUS | Guest, P81 680518 | | 97529441 | 2.33482E+14 | 3343237225 | 2334822 | 105843 | 121810 | 79.5 | | | | |
| IH | CONS000119266 | INV00000000618094 | CONEXANT00001 | ELLIOTTFRAN0001 | | FRANKLIN, ELIOT | 97901410 | 82111967 | | | 0 | 29.3 | 8.79 | 0.87 | 9.66 |
| ID1 | INV00000000618094 | C2K PLUS | Always On 800 Meet Me | | 0.3 | 29.3 | 8.79 | | | | | | | | |
| ID2 | INV00000000618094 | C2K PLUS | Guest, P64 713721 | | 97901410 | 2.33482E+14 | 5123490523 | 2334822 | 105758 | 111245 | 14.8 | | | | |
| ID2 | INV00000000618094 | C2K PLUS | Guest, P73 713721 | | 97901410 | 2.33482E+14 | 8587133200 | 2334822 | 105812 | 111243 | 14.5 | | | | |
| IH | CONS000119266 | INV00000000618096 | CONEXANT00001 | RKM0899 | | HEBRON, YOAV | 60237339 | 58438441 | | | 0 | 86.8 | 26.04 | 2.58 | 28.62 |
| ID1 | INV00000000618096 | C2K PLUS | Always On 800 Meet Me | | 0.3 | 86.8 | 26.04 | | | | | | | | |
| ID2 | INV00000000618096 | C2K PLUS | Guest, P55 879645 | | 60237339 | 2.33482E+14 | 8587133200 | 2334822 | 110437 | 114523 | 40.8 | | | | |
| ID2 | INV00000000618096 | C2K PLUS | Guest, P94 879645 | | 60237339 | 2.33482E+14 | 3343237225 | 2334822 | 105925 | 114523 | 46 | | | | |
| IH | CONS000119266 | INV00000000618097 | CONEXANT00001 | MATTKORTE0001 | | KORTE, MATT | 13529363 | 2446639 | | | 0 | 218.2 | 65.46 | 6.48 | 71.94 |
| ID1 | INV00000000618097 | C2K PLUS | Always On 800 Meet Me | | 0.3 | 218.2 | 65.46 | | | | | | | | |
| ID2 | INV00000000618097 | C2K PLUS | Guest, P96 168507 | | 13529363 | 2.33482E+14 | 7203942026 | 2334822 | 105959 | 121634 | 76.6 | | | | |
| ID2 | INV00000000618097 | C2K PLUS | Guest, P80 168507 | | 13529363 | 2.33482E+14 | 3343237225 | 2334822 | 110428 | 121636 | 72.1 | | | | |
| ID2 | INV00000000618097 | C2K PLUS | Guest, P85 168507 | | 13529363 | 2.33482E+14 | 5123490523 | 2334822 | 110706 | 121634 | 69.5 | | | | |
| IH | CONS000119266 | INV00000000618104 | CONEXANT00001 | JONATHANCHI0001 | | CHIEN, JON49483 | 76147700 | 49285180 | | | 0 | 9.3 | 2.79 | 0.28 | 3.07 |
| ID1 | INV00000000618104 | C2K PLUS | Always On 800 Meet Me | | 0.3 | 9.3 | 2.79 | | | | | | | | |
| ID2 | INV00000000618104 | C2K PLUS | Guest, P61 806098 | | 76147700 | 2.33482E+14 | 5123490523 | 2334822 | 112916 | 113432 | 5.2 | | | | |
| ID2 | INV00000000618104 | C2K PLUS | Host, P70 449810** | | 76147700 | 2.33482E+14 | 9494834600 | 2334822 | 113024 | 113430 | 4.1 | | | | |
| IH | CONS000119266 | INV00000000618106 | CONEXANT00001 | MARKMILLER0001 | | MILLER, MARK | 33098384 | 74309948 | | | 0 | 73.9 | 22.17 | 2.19 | 24.36 |
| ID1 | INV00000000618106 | C2K PLUS | Always On 800 Meet Me | | 0.3 | 73.9 | 22.17 | | | | | | | | |
| ID2 | INV00000000618106 | C2K PLUS | Host, P75 552303** | | 33098384 | 2.33482E+14 | 9494834600 | 2334822 | 113109 | 120853 | 37.7 | | | | |
| ID2 | INV00000000618106 | C2K PLUS | Guest, P61 593785 | | 33098384 | 2.33482E+14 | 9494834600 | 2334822 | 113458 | 121110 | 36.2 | | | | |
| IH | CONS000119266 | INV00000000618107 | CONEXANT00001 | JONATHANCHI0001 | | CHIEN, JON49483 | 76147700 | 49285180 | | | 0 | 0.5 | 0.15 | 0.01 | 0.16 |
| ID1 | INV00000000618107 | C2K PLUS | Always On 800 Meet Me | | 0.3 | 0.5 | 0.15 | | | | | | | | |
| ID2 | INV00000000618107 | C2K PLUS | Guest, P70 806098 | | 76147700 | 2.33482E+14 | 9494834600 | 2334822 | 113508 | 113539 | 0.5 | | | | |
| IH | CONS000119266 | INV00000000618108 | CONEXANT00001 | RKM0106 | | GOWDA, VEENA | 65598464 | 39627860 | | | 0 | 0.2 | 0.06 | 0.01 | 0.07 |
| ID1 | INV00000000618108 | C2K PLUS | Always On 800 Meet Me | | 0.3 | 0.2 | 0.06 | | | | | | | | |
| ID2 | INV00000000618108 | C2K PLUS | Guest, P86 112815 | | 65598464 | 2.33482E+14 | 5123490523 | 2334822 | 113851 | 113900 | 0.2 | | | | |
| IH | CONS000119266 | INV00000000618125 | CONEXANT00001 | MARYFRAINIE0001 | | FRAINIE, MARY | 26609030 | 20988215 | | | 0 | 87.3 | 26.19 | 2.59 | 28.78 |
| ID1 | INV00000000618125 | C2K PLUS | Always On 800 Meet Me | | 0.3 | 87.3 | 26.19 | | | | | | | | |
| ID2 | INV00000000618125 | C2K PLUS | Guest, P83 814815 | | 26609030 | 2.33482E+14 | 9494834600 | 2334822 | 122658 | 125636 | 29.6 | | | | |
| ID2 | INV00000000618125 | C2K PLUS | Guest, P79 814815 | | 26609030 | 2.33482E+14 | 9494834600 | 2334822 | 115856 | 125637 | 57.7 | | | | |
| IH | CONS000119266 | INV00000000618127 | CONEXANT00001 | JEFFREYSCHL0001 | | SCHLANG, JEFFRE | 29763812 | 70203802 | | | 0 | 115.2 | 34.56 | 3.42 | 37.98 |
| ID1 | INV00000000618127 | C2K PLUS | Always On 800 Meet Me | | 0.3 | 115.2 | 34.56 | | | | | | | | |
| ID2 | INV00000000618127 | C2K PLUS | Guest, P72 302756 | | 29763812 | 2.33482E+14 | 3366780000 | 2334822 | 120434 | 123349 | 29.2 | | | | |
| ID2 | INV00000000618127 | C2K PLUS | Host, P112 572567** | | 29763812 | 2.33482E+14 | 3217277998 | 2334822 | 120159 | 123351 | 31.8 | | | | |
| ID2 | INV00000000618127 | C2K PLUS | Guest, P56 302756 | | 29763812 | 2.33482E+14 | 4075795100 | 2334822 | 121203 | 123349 | 21.8 | | | | |
| ID2 | INV00000000618127 | C2K PLUS | Guest, P110 302756 | | 29763812 | 2.33482E+14 | 9786706044 | 2334822 | 120126 | 123350 | 32.4 | | | | |
| IH | CONS000119266 | INV00000000618128 | CONEXANT00001 | STEWARTMOON0001 | | MOON, STEWART | 20870804 | 60496977 | | | 0 | 110.3 | 33.09 | 3.28 | 36.37 |
| ID1 | INV00000000618128 | C2K PLUS | Always On 800 Meet Me | | 0.3 | 110.3 | 33.09 | | | | | | | | |
| ID2 | INV00000000618128 | C2K PLUS | Guest, P118 791984 | | 20870804 | 2.33482E+14 | 9494834600 | 2334822 | 120557 | 130028 | 54.5 | | | | |
| ID2 | INV00000000618128 | C2K PLUS | Guest, P107 791984 | | 20870804 | 2.33482E+14 | 7323457500 | 2334822 | 120441 | 130029 | 55.8 | | | | |
| IH | CONS000119266 | INV00000000618133 | CONEXANT00001 | ERWINNIEBAU0001 | | NIEBAUER, ERWIN | 72708575 | 78582308 | | | 0 | 103.8 | 31.14 | 3.08 | 34.22 |
| ID1 | INV00000000618133 | C2K PLUS | Always On 800 Meet Me | | 0.3 | 103.8 | 31.14 | | | | | | | | |
| ID2 | INV00000000618133 | C2K PLUS | Guest, P57 1521417 | | 72708575 | 2.33482E+14 | 3343237225 | 2334822 | 122001 | 123932 | 19.5 | | | | |
| ID2 | INV00000000618133 | C2K PLUS | Guest, P48 1521417 | | 72708575 | 2.33482E+14 | 3343237225 | 2334822 | 121942 | 123946 | 20.1 | | | | |
| ID2 | INV00000000618133 | C2K PLUS | Guest, P78 1521417 | | 72708575 | 2.33482E+14 | 3343237225 | 2334822 | 122321 | 124502 | 21.6 | | | | |
| ID2 | INV00000000618133 | C2K PLUS | Guest, P80 1521417 | | 72708575 | 2.33482E+14 | 3343237225 | 2334822 | 122201 | 123945 | 17.8 | | | | |
| ID2 | INV00000000618133 | C2K PLUS | Guest, P59 1521417 | | 72708575 | 2.33482E+14 | 3343237225 | 2334822 | 122014 | 124502 | 24.8 | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IH | CONS000119266 | INV00000000618135 | CONEXANT00001 | TERRYPIERCE0001 | PIERCE, TERRY | 76463820 | 88433588 | | | 0 | 7.1 | 2.13 | 0.21 | 2.34 |
| ID1 | INV00000000618135 | C2K PLUS | Always On 800 Meet Me | 0.3 | 7.1 | 2.13 | | | | | | | | |
| ID2 | INV00000000618135 | C2K PLUS | Guest, P85 985531 | 76463820 | 2.33482E+14 | 9082277538 | 2334822 | 122824 | 123532 | 7.1 | | | | |
| IH | CONS000119266 | INV00000000618136 | CONEXANT00001 | LEONARDCHIN0001 | CHING, LEONARD | 44191313 | 20279502 | | | 0 | 0.1 | 0.03 | 0 | 0.03 |
| ID1 | INV00000000618136 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.1 | 0.03 | | | | | | | | |
| ID2 | INV00000000618136 | C2K PLUS | Guest, P82 46097528 | 44191313 | 2.33482E+14 | 9494834600 | 2334822 | 123012 | 123018 | 0.1 | | | | |
| IH | CONS000119266 | INV00000000618143 | CONEXANT00001 | TERRYPIERCE0001 | PIERCE, TERRY | 76463820 | 88433588 | | | 0 | 17 | 5.1 | 0.5 | 5.6 |
| ID1 | INV00000000618143 | C2K PLUS | Always On 800 Meet Me | 0.3 | 17 | 5.1 | | | | | | | | |
| ID2 | INV00000000618143 | C2K PLUS | Host, P72 318931** | 76463820 | 2.33482E+14 | 3217278876 | 2334822 | 123739 | 125436 | 17 | | | | |
| IH | CONS000119266 | INV00000000618149 | CONEXANT00001 | RONCHAFFEE0001 | CHAFFEE, RON | 5056751 | 32031545 | | | 0 | 694.7 | 208.41 | 20.63 | 229.04 |
| ID1 | INV00000000618149 | C2K PLUS | Always On 800 Meet Me | 0.3 | 694.7 | 208.41 | | | | | | | | |
| ID2 | INV00000000618149 | C2K PLUS | Guest, P57 6047937 | 5056751 | 2.33482E+14 | 3343237225 | 2334822 | 125642 | 141706 | 80.4 | | | | |
| ID2 | INV00000000618149 | C2K PLUS | Guest, P115 6047937 | 5056751 | 2.33482E+14 | 5123490523 | 2334822 | 130704 | 141841 | 71.6 | | | | |
| ID2 | INV00000000618149 | C2K PLUS | Guest, P92 6047937 | 5056751 | 2.33482E+14 | 9494834600 | 2334822 | 130047 | 141843 | 77.9 | | | | |
| ID2 | INV00000000618149 | C2K PLUS | Host, P90 7937** | 5056751 | 2.33482E+14 | 8587133200 | 2334822 | 130040 | 142213 | 81.5 | | | | |
| ID2 | INV00000000618149 | C2K PLUS | Guest, P82 6047937 | 5056751 | 2.33482E+14 | 9494834600 | 2334822 | 130016 | 141834 | 78.3 | | | | |
| ID2 | INV00000000618149 | C2K PLUS | Guest, P103 6047937 | 5056751 | 2.33482E+14 | 9494834600 | 2334822 | 130200 | 141834 | 76.6 | | | | |
| ID2 | INV00000000618149 | C2K PLUS | Guest, P144 6047937 | 5056751 | 2.33482E+14 | 5123490523 | 2334822 | 130732 | 141834 | 71.1 | | | | |
| ID2 | INV00000000618149 | C2K PLUS | Guest, P52 6047937 | 5056751 | 2.33482E+14 | 5123490523 | 2334822 | 125229 | 141834 | 86.1 | | | | |
| ID2 | INV00000000618149 | C2K PLUS | Guest, P118 6047937 | 5056751 | 2.33482E+14 | 3343237225 | 2334822 | 130723 | 141836 | 71.2 | | | | |
| IH | CONS000119266 | INV00000000618151 | CONEXANT00001 | DEANNAFINNA0001 | FINNAN, DEANNA | 90843755 | 14615072 | | | 0 | 467.7 | 140.31 | 13.89 | 154.2 |
| ID1 | INV00000000618151 | C2K PLUS | Always On 800 Meet Me | 0.3 | 467.7 | 140.31 | | | | | | | | |
| ID2 | INV00000000618151 | C2K PLUS | Guest, P99 857856 | 90843755 | 2.33482E+14 | 7323457500 | 2334822 | 130133 | 135843 | 57.1 | | | | |
| ID2 | INV00000000618151 | C2K PLUS | Guest, P84 857856 | 90843755 | 2.33482E+14 | 7323457500 | 2334822 | 130319 | 133730 | 34.2 | | | | |
| ID2 | INV00000000618151 | C2K PLUS | Guest, P106 857856 | 90843755 | 2.33482E+14 | 7323457500 | 2334822 | 130213 | 140404 | 61.9 | | | | |
| ID2 | INV00000000618151 | C2K PLUS | Guest, P116 857856 | 90843755 | 2.33482E+14 | 7323457500 | 2334822 | 130656 | 140433 | 57.7 | | | | |
| ID2 | INV00000000618151 | C2K PLUS | Guest, P60 857856 | 90843755 | 2.33482E+14 | 9494834600 | 2334822 | 125800 | 140433 | 66.6 | | | | |
| ID2 | INV00000000618151 | C2K PLUS | Guest, P109 857856 | 90843755 | 2.33482E+14 | 9494834600 | 2334822 | 130248 | 140439 | 61.8 | | | | |
| ID2 | INV00000000618151 | C2K PLUS | Guest, P77 857856 | 90843755 | 2.33482E+14 | 7323457500 | 2334822 | 125924 | 140432 | 65.1 | | | | |
| ID2 | INV00000000618151 | C2K PLUS | Guest, P105 857856 | 90843755 | 2.33482E+14 | 7323457500 | 2334822 | 130157 | 140518 | 63.3 | | | | |
| IH | CONS000119266 | INV00000000618152 | CONEXANT00001 | RONEVANS0001 | EVANS, RON | 13572052 | 29460158 | | | 0 | 74.5 | 22.35 | 2.21 | 24.56 |
| ID1 | INV00000000618152 | C2K PLUS | Always On 800 Meet Me | 0.3 | 74.5 | 22.35 | | | | | | | | |
| ID2 | INV00000000618152 | C2K PLUS | Guest, P61 816014 | 13572052 | 2.33482E+14 | 4082615619 | 2334822 | 125808 | 133554 | 37.8 | | | | |
| ID2 | INV00000000618152 | C2K PLUS | Guest, P75 816014 | 13572052 | 2.33482E+14 | 9195671520 | 2334822 | 125912 | 133556 | 36.7 | | | | |
| IH | CONS000119266 | INV00000000618153 | CONEXANT00001 | JIMPETRANOV0001 | PETRANOVICH, JI | 37783212 | 10790900 | | | 0 | 502.5 | 150.75 | 14.92 | 165.67 |
| ID1 | INV00000000618153 | C2K PLUS | Always On 800 Meet Me | 0.3 | 502.5 | 150.75 | | | | | | | | |
| ID2 | INV00000000618153 | C2K PLUS | Host, P114 160381** | 37783212 | 2.33482E+14 | 8587133200 | 2334822 | 130423 | 144031 | 96.1 | | | | |
| ID2 | INV00000000618153 | C2K PLUS | Guest, P63 890571 | 37783212 | 2.33482E+14 | 6503227812 | 2334822 | 125837 | 144033 | 102 | | | | |
| ID2 | INV00000000618153 | C2K PLUS | Guest, P71 890571 | 37783212 | 2.33482E+14 | 4806611418 | 2334822 | 125940 | 144033 | 100.9 | | | | |
| ID2 | INV00000000618153 | C2K PLUS | Guest, P69 890571 | 37783212 | 2.33482E+14 | 8587133200 | 2334822 | 125851 | 144030 | 101.7 | | | | |
| ID2 | INV00000000618153 | C2K PLUS | Guest, P70 890571 | 37783212 | 2.33482E+14 | 3217278876 | 2334822 | 125848 | 144035 | 101.8 | | | | |
| IH | CONS000119266 | INV00000000618154 | CONEXANT00001 | STEVENBURGE0001 | BERGERON, STEVE | 30166737 | 63251948 | | | 0 | 49.7 | 14.91 | 1.48 | 16.39 |
| ID1 | INV00000000618154 | C2K PLUS | Always On 800 Meet Me | 0.3 | 49.7 | 14.91 | | | | | | | | |
| ID2 | INV00000000618154 | C2K PLUS | Guest, P112 307014 | 30166737 | 2.33482E+14 | 9494834600 | 2334822 | 130419 | 131742 | 13.4 | | | | |
| ID2 | INV00000000618154 | C2K PLUS | Guest, P67 307014 | 30166737 | 2.33482E+14 | 8587133200 | 2334822 | 125838 | 131742 | 19.1 | | | | |
| ID2 | INV00000000618154 | C2K PLUS | Guest, P83 307014 | 30166737 | 2.33482E+14 | 9494834600 | 2334822 | 130031 | 131743 | 17.2 | | | | |
| IH | CONS000119266 | INV00000000618157 | CONEXANT00001 | RKM0682 | SMITH, ANDY | 85337991 | 50650947 | | | 0 | 415.5 | 124.65 | 12.34 | 136.99 |
| ID1 | INV00000000618157 | C2K PLUS | Always On 800 Meet Me | 0.3 | 415.5 | 124.65 | | | | | | | | |
| ID2 | INV00000000618157 | C2K PLUS | Guest, P84 963264 | 85337991 | 2.33482E+14 | 5123490523 | 2334822 | 140159 | 151957 | 78 | | | | |
| ID2 | INV00000000618157 | C2K PLUS | Guest, P48 963264 | 85337991 | 2.33482E+14 | 8478888843 | 2334822 | 140231 | 151959 | 77.5 | | | | |
| ID2 | INV00000000618157 | C2K PLUS | Guest, P78 963264 | 85337991 | 2.33482E+14 | 4082615619 | 2334822 | 125928 | 140203 | 62.5 | | | | |
| ID2 | INV00000000618157 | C2K PLUS | Guest, P89 963264 | 85337991 | 2.33482E+14 | 3177053661 | 2334822 | 130033 | 140206 | 61.5 | | | | |
| ID2 | INV00000000618157 | C2K PLUS | Guest, P87 963264 | 85337991 | 2.33482E+14 | 9194626832 | 2334822 | 140455 | 140510 | 0.3 | | | | |
| ID2 | INV00000000618157 | C2K PLUS | Guest, P48 963264 | 85337991 | 2.33482E+14 | 9194626832 | 2334822 | 134230 | 140206 | 19.6 | | | | |
| ID2 | INV00000000618157 | C2K PLUS | Guest, P93 963264 | 85337991 | 2.33482E+14 | 8478888843 | 2334822 | 130103 | 140206 | 61.1 | | | | |
| ID2 | INV00000000618157 | C2K PLUS | Guest, P91 963264 | 85337991 | 2.33482E+14 | 9194626833 | 2334822 | 140708 | 144240 | 35.6 | | | | |
| ID2 | INV00000000618157 | C2K PLUS | Guest, P87 963264 | 85337991 | 2.33482E+14 | 9194626832 | 2334822 | 130029 | 131953 | 19.4 | | | | |
| IH | CONS000119266 | INV00000000618160 | CONEXANT00001 | SUSANSEHREN0001 | FEHRENBACHER-WR | 84624227 | 40922922 | | | 0 | 82.8 | 24.84 | 2.46 | 27.3 |
| ID1 | INV00000000618160 | C2K PLUS | Always On 800 Meet Me | 0.3 | 82.8 | 24.84 | | | | | | | | |
| ID2 | INV00000000618160 | C2K PLUS | Guest, P96 285224 | 84624227 | 2.33482E+14 | 3217277998 | 2334822 | 130111 | 133110 | 30 | | | | |
| ID2 | INV00000000618160 | C2K PLUS | Guest, P145 285224 | 84624227 | 2.33482E+14 | 5628653305 | 2334822 | 130749 | 133110 | 23.4 | | | | |
| ID2 | INV00000000618160 | C2K PLUS | Host, P102 617351** | 84624227 | 2.33482E+14 | 9494834600 | 2334822 | 130149 | 133109 | 29.4 | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IH | CONS000119266 | INV00000000618174 | CONEXANT00001 | TIMMUTH0001 | MUTH, TIM | 52145100 | 62833048 | | | 0 | 53.1 | 15.93 | 1.58 | 17.51 |
| ID1 | INV00000000618174 | C2K PLUS | Always On 800 Meet Me | 0.3 | 53.1 | 15.93 | | | | | | | | |
| ID2 | INV00000000618174 | C2K PLUS | Guest, P73 642720 | 52145100 | 2.33482E+14 | 3217270288 | 2334822 | 135953 | 142056 | 21 | | | | |
| ID2 | INV00000000618174 | C2K PLUS | Guest, P61 642720 | 52145100 | 2.33482E+14 | 3217278927 | 2334822 | 140427 | 142056 | 16.5 | | | | |
| ID2 | INV00000000618174 | C2K PLUS | Guest, P60 642720 | 52145100 | 2.33482E+14 | 3216326234 | 2334822 | 140516 | 142055 | 15.6 | | | | |
| IH | CONS000119266 | INV00000000618175 | CONEXANT00001 | TIMOVERCASH0001 | OVERCASH, TIM | 35579389 | 10629281 | | | 0 | 132.6 | 39.78 | 3.94 | 43.72 |
| ID1 | INV00000000618175 | C2K PLUS | Always On 800 Meet Me | 0.3 | 132.6 | 39.78 | | | | | | | | |
| ID2 | INV00000000618175 | C2K PLUS | Guest, P52 866126 | 35579389 | 2.33482E+14 | 3217279882 | 2334822 | 141916 | 141945 | 0.5 | | | | |
| ID2 | INV00000000618175 | C2K PLUS | Host, P86 886669** | 35579389 | 2.33482E+14 | 3217277998 | 2334822 | 140320 | 144253 | 39.6 | | | | |
| ID2 | INV00000000618175 | C2K PLUS | Host, P60 886669** | 35579389 | 2.33482E+14 | 3217277998 | 2334822 | 144618 | 150935 | 23.3 | | | | |
| ID2 | INV00000000618175 | C2K PLUS | Guest, P75 866126 | 35579389 | 2.33482E+14 | 7604760730 | 2334822 | 140022 | 150936 | 69.2 | | | | |
| IH | CONS000119266 | INV00000000618177 | CONEXANT00001 | TONYCATUOGN0001 | CATUOGNO, TONY | 56292524 | 51017565 | | | 0 | 13.4 | 4.02 | 0.4 | 4.42 |
| ID1 | INV00000000618177 | C2K PLUS | Always On 800 Meet Me | 0.3 | 13.4 | 4.02 | | | | | | | | |
| ID2 | INV00000000618177 | C2K PLUS | Host, P85 803814** | 56292524 | 2.33482E+14 | 7323457500 | 2334822 | 140251 | 141613 | 13.4 | | | | |
| IH | CONS000119266 | INV00000000618196 | CONEXANT00001 | ELLIOTTFRAN0001 | FRANKLIN, ELIOT | 97901410 | 82111967 | | | 0 | 97.5 | 29.25 | 2.9 | 32.15 |
| ID1 | INV00000000618196 | C2K PLUS | Always On 800 Meet Me | 0.3 | 97.5 | 29.25 | | | | | | | | |
| ID2 | INV00000000618196 | C2K PLUS | Guest, P110 713721 | 97901410 | 2.33482E+14 | 5123490523 | 2334822 | 150249 | 154040 | 37.9 | | | | |
| ID2 | INV00000000618196 | C2K PLUS | Guest, P54 713721 | 97901410 | 2.33482E+14 | 9494834600 | 2334822 | 151118 | 154043 | 29.4 | | | | |
| ID2 | INV00000000618196 | C2K PLUS | Guest, P53 713721 | 97901410 | 2.33482E+14 | 5123490523 | 2334822 | 151028 | 154044 | 30.2 | | | | |
| IH | CONS000119266 | INV00000000618197 | CONEXANT00001 | RKM0310 | CARICHNER, KARL | 31069387 | 33281011 | | | 0 | 11.3 | 3.39 | 0.34 | 3.73 |
| ID1 | INV00000000618197 | C2K PLUS | Always On 800 Meet Me | 0.3 | 11.3 | 3.39 | | | | | | | | |
| ID2 | INV00000000618197 | C2K PLUS | Guest, P57 239844 | 31069387 | 2.33482E+14 | 8587133200 | 2334822 | 151414 | 152530 | 11.3 | | | | |
| IH | CONS000119266 | INV00000000618201 | CONEXANT00001 | RKM0D15 | LUMLEY, JIM | 91119498 | 58223820 | | | 0 | 51.1 | 15.33 | 1.52 | 16.85 |
| ID1 | INV00000000618201 | C2K PLUS | Always On 800 Meet Me | 0.3 | 51.1 | 15.33 | | | | | | | | |
| ID2 | INV00000000618201 | C2K PLUS | Guest, P75 752952 | 91119498 | 2.33482E+14 | 6132547170 | 2334822 | 153117 | 154323 | 12.1 | | | | |
| ID2 | INV00000000618201 | C2K PLUS | Guest, P67 752952 | 91119498 | 2.33482E+14 | 3217278876 | 2334822 | 153415 | 154328 | 9.3 | | | | |
| ID2 | INV00000000618201 | C2K PLUS | Guest, P57 752952 | 91119498 | 2.33482E+14 | 3214275616 | 2334822 | 152759 | 154348 | 15.8 | | | | |
| ID2 | INV00000000618201 | C2K PLUS | Guest, P61 752952 | 91119498 | 2.33482E+14 | 8566080995 | 2334822 | 152929 | 154323 | 13.9 | | | | |
| IH | CONS000119266 | INV00000000618203 | CONEXANT00001 | STEWARTMOON0001 | MOON, STEWART | 20870804 | 60496977 | | | 0 | 169.6 | 50.88 | 5.04 | 55.92 |
| ID1 | INV00000000618203 | C2K PLUS | Always On 800 Meet Me | 0.3 | 169.6 | 50.88 | | | | | | | | |
| ID2 | INV00000000618203 | C2K PLUS | Guest, P53 791984 | 20870804 | 2.33482E+14 | 9494834600 | 2334822 | 154247 | 170426 | 81.6 | | | | |
| ID2 | INV00000000618203 | C2K PLUS | Host, P84 248745** | 20870804 | 2.33482E+14 | 7323457500 | 2334822 | 153626 | 170426 | 88 | | | | |
| IH | CONS000119266 | INV00000000618212 | CONEXANT00001 | ELLIOTTFRAN0001 | FRANKLIN, ELIOT | 97901410 | 82111967 | | | 0 | 3.5 | 1.05 | 0.1 | 1.15 |
| ID1 | INV00000000618212 | C2K PLUS | Always On 800 Meet Me | 0.3 | 3.5 | 1.05 | | | | | | | | |
| ID2 | INV00000000618212 | C2K PLUS | Guest, P54 713721 | 97901410 | 2.33482E+14 | 5123490523 | 2334822 | 155351 | 155720 | 3.5 | | | | |
| IH | CONS000119266 | INV00000000618213 | CONEXANT00001 | ELLIOTTFRAN0001 | FRANKLIN, ELIOT | 97901410 | 82111967 | | | 0 | 178.9 | 53.67 | 5.31 | 58.98 |
| ID1 | INV00000000618213 | C2K PLUS | Always On 800 Meet Me | 0.3 | 178.9 | 53.67 | | | | | | | | |
| ID2 | INV00000000618213 | C2K PLUS | Guest, P57 713721 | 97901410 | 2.33482E+14 | 5123490523 | 2334822 | 155806 | 162444 | 26.6 | | | | |
| ID2 | INV00000000618213 | C2K PLUS | Guest, P71 713721 | 97901410 | 2.33482E+14 | 5123490523 | 2334822 | 160129 | 162451 | 23.3 | | | | |
| ID2 | INV00000000618213 | C2K PLUS | Guest, P79 713721 | 97901410 | 2.33482E+14 | 8587133200 | 2334822 | 160451 | 162524 | 20.6 | | | | |
| ID2 | INV00000000618213 | C2K PLUS | Guest, P82 713721 | 97901410 | 2.33482E+14 | 3032006800 | 2334822 | 160829 | 162454 | 16.4 | | | | |
| ID2 | INV00000000618213 | C2K PLUS | Guest, P74 713721 | 97901410 | 2.33482E+14 | 8587133200 | 2334822 | 160310 | 162454 | 21.7 | | | | |
| ID2 | INV00000000618213 | C2K PLUS | Guest, P81 713721 | 97901410 | 2.33482E+14 | 8587133200 | 2334822 | 160608 | 162503 | 18.9 | | | | |
| ID2 | INV00000000618213 | C2K PLUS | Guest, P70 713721 | 97901410 | 2.33482E+14 | 5123490523 | 2334822 | 160055 | 162519 | 24.4 | | | | |
| ID2 | INV00000000618213 | C2K PLUS | Guest, P59 713721 | 97901410 | 2.33482E+14 | 5123490523 | 2334822 | 155826 | 162524 | 27 | | | | |
| IH | CONS000119266 | INV00000000618225 | CONEXANT00001 | RKM0K15 | LIANG, RUDY | 49482900 | 98893559 | | | 0 | 109.1 | 32.73 | 3.24 | 35.97 |
| ID1 | INV00000000618225 | C2K PLUS | Always On 800 Meet Me | 0.3 | 109.1 | 32.73 | | | | | | | | |
| ID2 | INV00000000618225 | C2K PLUS | Guest, P72 310905 | 49482900 | 2.33482E+14 | 8587133200 | 2334822 | 170152 | 175725 | 55.5 | | | | |
| ID2 | INV00000000618225 | C2K PLUS | Guest, P73 310905 | 49482900 | 2.33482E+14 | 5306722694 | 2334822 | 170335 | 175715 | 53.6 | | | | |
| IH | CONS000119266 | INV00000000618226 | CONEXANT00001 | EITANDAVID0001 | DAVID, EITAN | 31905825 | 53610366 | | | 0 | 107.8 | 32.34 | 3.2 | 35.54 |
| ID1 | INV00000000618226 | C2K PLUS | Always On 800 Meet Me | 0.3 | 107.8 | 32.34 | | | | | | | | |
| ID2 | INV00000000618226 | C2K PLUS | Guest, P53 447730 | 31905825 | 2.33482E+14 | 6269137377 | 2334822 | 170839 | 180348 | 55.2 | | | | |
| ID2 | INV00000000618226 | C2K PLUS | Guest, P74 447730 | 31905825 | 2.33482E+14 | 9494834600 | 2334822 | 171109 | 180346 | 52.6 | | | | |
| IH | CONS000119266 | INV00000000618228 | CONEXANT00001 | RKM0103 | AHLUWALIA, SUND | 32607700 | 84751646 | | | 0 | 110.4 | 33.12 | 3.28 | 36.4 |
| ID1 | INV00000000618228 | C2K PLUS | Always On 800 Meet Me | 0.3 | 110.4 | 33.12 | | | | | | | | |
| ID2 | INV00000000618228 | C2K PLUS | Guest, P61 835582 | 32607700 | 2.33482E+14 | 8582046084 | 2334822 | 173122 | 174101 | 9.6 | | | | |
| ID2 | INV00000000618228 | C2K PLUS | Guest, P51 835582 | 32607700 | 2.33482E+14 | 3343237225 | 2334822 | 172818 | 174150 | 13.5 | | | | |
| ID2 | INV00000000618228 | C2K PLUS | In, Call P61 | 32607700 | 2.33482E+14 | 3343237225 | 2334822 | 174237 | 181108 | 28.5 | | | | |
| ID2 | INV00000000618228 | C2K PLUS | Guest, P65 835582 | 32607700 | 2.33482E+14 | 8587133200 | 2334822 | 174049 | 181103 | 30.2 | | | | |
| ID2 | INV00000000618228 | C2K PLUS | Guest, P51 835582 | 32607700 | 2.33482E+14 | 3343237225 | 2334822 | 174230 | 181106 | 28.6 | | | | |
| IH | CONS000119266 | INV00000000618233 | CONEXANT00001 | CONEXANTSSH0004 | YOH, LAURIE | 69180036 | 60839302 | | | 0 | 432.6 | 137.98 | 13.66 | 151.64 |
| ID1 | INV00000000618233 | C2K OUTBOUND USA | Always On Out USA | 0.425 | 65.6 | 27.88 | | | | | | | | |