EXHIBIT GG   PART  3

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID1 | INV00000000618233 | C2K PLUS | Always On 800 Meet Me | 0.3 | 367 | 110.1 | | | | | | | | |
| ID2 | INV00000000618233 | C2K OUTBOUND USA | Steve, McIntyre | 69180036 | 19494835171 | | | 184901 | 195438 | 65.6 | | | | |
| ID2 | INV00000000618233 | C2K PLUS | Host, P54 581356** | 69180036 | 5.52621E+14 | 9494834600 | 5526211 | 183228 | 195442 | 82.2 | | | | |
| ID2 | INV00000000618233 | C2K PLUS | Media, Lab | 69180036 | 5.52621E+14 | 9494834600 | 5526211 | 183914 | 195442 | 75.5 | | | | |
| ID2 | INV00000000618233 | C2K PLUS | Guest, P48 571738 | 69180036 | 5.52621E+14 | 7605059766 | 5526211 | 190144 | 192913 | 27.5 | | | | |
| ID2 | INV00000000618233 | C2K PLUS | Guest, P76 571738 | 69180036 | 5.52621E+14 | 7605059766 | 5526211 | 192945 | 193204 | 2.3 | | | | |
| ID2 | INV00000000618233 | C2K PLUS | Guest, P76 571738 | 69180036 | 5.52621E+14 | 7605059766 | 5526211 | 193222 | 195109 | 18.8 | | | | |
| ID2 | INV00000000618233 | C2K PLUS | Guest, P60 571738 | 69180036 | 5.52621E+14 | 9494834600 | 5526211 | 185253 | 195436 | 61.7 | | | | |
| ID2 | INV00000000618233 | C2K PLUS | Guest, P72 571738 | 69180036 | 5.52621E+14 | 3343239859 | 5526211 | 190840 | 195439 | 45.9 | | | | |
| ID2 | INV00000000618233 | C2K PLUS | Guest, P70 571738 | 69180036 | 5.52621E+14 | 3343239859 | 5526211 | 190137 | 195442 | 53.1 | | | | |
| IH | CONS000119266 | INV00000000618235 | CONEXANT00001 | FRANKHAMANN0002 | HAMANN, FRANK | 27514550 | 22557063 | | | 0 | 287.4 | 86.22 | 8.54 | 94.76 |
| ID1 | INV00000000618235 | C2K PLUS | Always On 800 Meet Me | 0.3 | 287.4 | 86.22 | | | | | | | | |
| ID2 | INV00000000618235 | C2K PLUS | Guest, P59 316613 | 27514550 | 2.33482E+14 | 8587133200 | 2334822 | 185834 | 195708 | 58.5 | | | | |
| ID2 | INV00000000618235 | C2K PLUS | Guest, P62 316613 | 27514550 | 2.33482E+14 | 7149977951 | 2334822 | 190041 | 195705 | 56.4 | | | | |
| ID2 | INV00000000618235 | C2K PLUS | Guest, P51 316613 | 27514550 | 2.33482E+14 | 8587133200 | 2334822 | 185800 | 195707 | 59.1 | | | | |
| ID2 | INV00000000618235 | C2K PLUS | Guest, P66 316613 | 27514550 | 2.33482E+14 | 9494834600 | 2334822 | 190056 | 195709 | 56.3 | | | | |
| ID2 | INV00000000618235 | C2K PLUS | Guest, P65 316613 | 27514550 | 2.33482E+14 | 5123881939 | 2334822 | 190008 | 195709 | 57.1 | | | | |
| IH | CONS000119266 | INV00000000618237 | CONEXANT00001 | JONIWANAGA0001 | IWANAGA, JON | 46408057 | 20961818 | | | 0 | 190.2 | 57.06 | 5.65 | 62.71 |
| ID1 | INV00000000618237 | C2K PLUS | Always On 800 Meet Me | 0.3 | 190.2 | 57.06 | | | | | | | | |
| ID2 | INV00000000618237 | C2K PLUS | Guest, P67 380546 | 46408057 | 2.33482E+14 | 2129180000 | 2334822 | 190250 | 194859 | 46.2 | | | | |
| ID2 | INV00000000618237 | C2K PLUS | Guest, P55 380546 | 46408057 | 2.33482E+14 | 2062192000 | 2334822 | 190053 | 194359 | 43.1 | | | | |
| ID2 | INV00000000618237 | C2K PLUS | Host, P68 656215** | 46408057 | 2.33482E+14 | 5036381022 | 2334822 | 190059 | 194856 | 47.9 | | | | |
| ID2 | INV00000000618237 | C2K PLUS | Guest, P69 656215 | 46408057 | 2.33482E+14 | 8587133200 | 2334822 | 190104 | 194856 | 47.8 | | | | |
| ID2 | INV00000000618237 | C2K PLUS | Guest, P48 380546 | 46408057 | 2.33482E+14 | 4258296077 | 2334822 | 194347 | 194900 | 5.2 | | | | |
| IH | CONS000119266 | INV00000000618239 | CONEXANT00001 | RONHAMAOUI0001 | HAMAOUI, RON | 76241243 | 34180437 | | | 0 | 11.1 | 3.33 | 0.33 | 3.66 |
| ID1 | INV00000000618239 | C2K PLUS | Always On 800 Meet Me | 0.3 | 11.1 | 3.33 | | | | | | | | |
| ID2 | INV00000000618239 | C2K PLUS | Guest, P57 5003887 | 76241243 | 2.33482E+14 | 3343237225 | 2334822 | 190258 | 190918 | 6.3 | | | | |
| ID2 | INV00000000618239 | C2K PLUS | Guest, P56 5003887 | 76241243 | 2.33482E+14 | 3343237225 | 2334822 | 190429 | 190920 | 4.8 | | | | |
| IH | CONS000119266 | INV00000000618241 | CONEXANT00001 | MICHAELBIZJ0001 | BIZJACK, MICHAE | 74831438 | 84635025 | | | 0 | 0.4 | 0.12 | 0.01 | 0.13 |
| ID1 | INV00000000618241 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.4 | 0.12 | | | | | | | | |
| ID2 | INV00000000618241 | C2K PLUS | Guest, P57 936256 | 74831438 | 2.33482E+14 | 9494834600 | 2334822 | 191952 | 192018 | 0.4 | | | | |
| IH | CONS000119266 | INV00000000618242 | CONEXANT00001 | MICHAELBIZJ0001 | BIZJACK, MICHAE | 74831438 | 84635025 | | | 0 | 86.7 | 26.01 | 2.57 | 28.58 |
| ID1 | INV00000000618242 | C2K PLUS | Always On 800 Meet Me | 0.3 | 86.7 | 26.01 | | | | | | | | |
| ID2 | INV00000000618242 | C2K PLUS | Guest, P74 936256 | 74831438 | 2.33482E+14 | 9494834600 | 2334822 | 192454 | 194757 | 23.1 | | | | |
| ID2 | INV00000000618242 | C2K PLUS | Guest, P73 936256 | 74831438 | 2.33482E+14 | 9494834600 | 2334822 | 192342 | 195657 | 33.3 | | | | |
| ID2 | INV00000000618242 | C2K PLUS | Guest, P75 936256 | 74831438 | 2.33482E+14 | 3343237225 | 2334822 | 192640 | 195701 | 30.3 | | | | |
| IH | CONS000119266 | INV00000000618243 | CONEXANT00001 | YOUN-WHANPA0001 | PAE, YOUN-WHAN | 84231997 | 47400577 | | | 0 | 6.5 | 1.95 | 0.19 | 2.14 |
| ID1 | INV00000000618243 | C2K PLUS | Always On 800 Meet Me | 0.3 | 6.5 | 1.95 | | | | | | | | |
| ID2 | INV00000000618243 | C2K PLUS | Guest, P48 372367 | 84231997 | 2.33482E+14 | 8587133200 | 2334822 | 192951 | 193618 | 6.5 | | | | |
| IH | CONS000119266 | INV00000000618244 | CONEXANT00001 | RKM0922 | WEBSTER, ANDREW | 13207550 | 29076672 | | | 0 | 4.3 | 1.29 | 0.13 | 1.42 |
| ID1 | INV00000000618244 | C2K PLUS | Always On 800 Meet Me | 0.3 | 4.3 | 1.29 | | | | | | | | |
| ID2 | INV00000000618244 | C2K PLUS | Guest, P77 774757 | 13207550 | 2.33482E+14 | 9494834600 | 2334822 | 193011 | 193431 | 4.3 | | | | |
| IH | CONS000119266 | INV00000000618245 | CONEXANT00001 | YOUN-WHANPA0001 | PAE, YOUN-WHAN | 84231997 | 47400577 | | | 0 | 0.3 | 0.09 | 0.01 | 0.1 |
| ID1 | INV00000000618245 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.3 | 0.09 | | | | | | | | |
| ID2 | INV00000000618245 | C2K PLUS | Guest, P48 372367 | 84231997 | 2.33482E+14 | 8587133200 | 2334822 | 194125 | 194140 | 0.3 | | | | |
| IH | CONS000119266 | INV00000000618246 | CONEXANT00001 | JASONCHUNG0001 | CHUNG, JASON | 99189890 | 71434659 | | | 0 | 277.6 | 83.28 | 8.24 | 91.52 |
| ID1 | INV00000000618246 | C2K PLUS | Always On 800 Meet Me | 0.3 | 277.6 | 83.28 | | | | | | | | |
| ID2 | INV00000000618246 | C2K PLUS | Host, P48 721854** | 99189890 | 2.33482E+14 | 9494834600 | 2334822 | 195816 | 205928 | 61.2 | | | | |
| ID2 | INV00000000618246 | C2K PLUS | Guest, P76 190007 | 99189890 | 2.33482E+14 | 7325301131 | 2334822 | 200224 | 205930 | 57.1 | | | | |
| ID2 | INV00000000618246 | C2K PLUS | Guest, P78 190007 | 99189890 | 2.33482E+14 | 7324508688 | 2334822 | 201351 | 205929 | 45.7 | | | | |
| ID2 | INV00000000618246 | C2K PLUS | Guest, P70 190007 | 99189890 | 2.33482E+14 | 7328631240 | 2334822 | 200056 | 205929 | 58.6 | | | | |
| ID2 | INV00000000618246 | C2K PLUS | Guest, P56 190007 | 99189890 | 2.33482E+14 | 3343237225 | 2334822 | 200430 | 205930 | 55 | | | | |
| IH | CONS000119266 | INV00000000618247 | CONEXANT00001 | TOSHIOMATSU0002 | MATSUMOTO, TOSH | 14974277 | 43942624 | | | 0 | 136.6 | 40.98 | 4.06 | 45.04 |
| ID1 | INV00000000618247 | C2K PLUS | Always On 800 Meet Me | 0.3 | 136.6 | 40.98 | | | | | | | | |
| ID2 | INV00000000618247 | C2K PLUS | Guest, P74 675254 | 14974277 | 2.33482E+14 | 8587133200 | 2334822 | 200603 | 202128 | 15.5 | | | | |
| ID2 | INV00000000618247 | C2K PLUS | Guest, P75 675254 | 14974277 | 2.33482E+14 | 8587133200 | 2334822 | 200613 | 202353 | 17.7 | | | | |
| ID2 | INV00000000618247 | C2K PLUS | Guest, P67 675254 | 14974277 | 2.33482E+14 | 2125470000 | 2334822 | 200007 | 202357 | 23.9 | | | | |
| ID2 | INV00000000618247 | C2K PLUS | Guest, P59 675254 | 14974277 | 2.33482E+14 | 4083141135 | 2334822 | 195916 | 202354 | 24.6 | | | | |
| ID2 | INV00000000618247 | C2K PLUS | Guest, P51 675254 | 14974277 | 2.33482E+14 | 9494834600 | 2334822 | 195818 | 202353 | 25.6 | | | | |
| ID2 | INV00000000618247 | C2K PLUS | Guest, P58 675254 | 14974277 | 2.33482E+14 | 8605331738 | 2334822 | 201148 | 204105 | 29.3 | | | | |
| IH | CONS000119266 | INV00000000618248 | CONEXANT00001 | DMITRYNETIS0001 | NETIS, DMITRY | 89927190 | 93755265 | | | 0 | 200.3 | 60.09 | 5.95 | 66.04 |
| ID1 | INV00000000618248 | C2K PLUS | Always On 800 Meet Me | 0.3 | 200.3 | 60.09 | | | | | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID2 | INV00000000618248 | C2K PLUS | Guest, P58 2617717 | 89927190 | 2.33482E+14 | 9494834600 | 2334822 | 195927 | 200800 | 8.6 | | | | |
| ID2 | INV00000000618248 | C2K PLUS | Guest, P68 2617717 | 89927190 | 2.33482E+14 | 7184151184 | 2334822 | 200020 | 202453 | 24.6 | | | | |
| ID2 | INV00000000618248 | C2K PLUS | Guest, P60 2617717 | 89927190 | 2.33482E+14 | 7184491043 | 2334822 | 202719 | 204147 | 14.5 | | | | |
| ID2 | INV00000000618248 | C2K PLUS | Guest, P55 2617717 | 89927190 | 2.33482E+14 | 3343237225 | 2334822 | 195851 | 204227 | 43.6 | | | | |
| ID2 | INV00000000618248 | C2K PLUS | Guest, P60 2617717 | 89927190 | 2.33482E+14 | 9148318009 | 2334822 | 195926 | 202448 | 25.4 | | | | |
| ID2 | INV00000000618248 | C2K PLUS | Guest, P69 2617717 | 89927190 | 2.33482E+14 | 2142622000 | 2334822 | 200055 | 202513 | 24.3 | | | | |
| ID2 | INV00000000618248 | C2K PLUS | Guest, P51 2617717 | 89927190 | 2.33482E+14 | 9494834600 | 2334822 | 202558 | 204131 | 15.5 | | | | |
| ID2 | INV00000000618248 | C2K PLUS | Guest, P54 2617717 | 89927190 | 2.33482E+14 | 3343237225 | 2334822 | 195841 | 204228 | 43.8 | | | | |
| IH | CONS000119266 | INV00000000618249 | CONEXANT00001 | RKM0922 | WEBSTER, ANDREW | 13207550 | 29076672 | | | 0 | 500.3 | 150.09 | 14.86 | 164.95 |
| ID1 | INV00000000618249 | C2K PLUS | Always On 800 Meet Me | 0.3 | 500.3 | 150.09 | | | | | | | | |
| ID2 | INV00000000618249 | C2K PLUS | Guest, P77 774757 | 13207550 | 2.33482E+14 | 9494834600 | 2334822 | 200241 | 210745 | 65.1 | | | | |
| ID2 | INV00000000618249 | C2K PLUS | Guest, P66 774757 | 13207550 | 2.33482E+14 | 9494834600 | 2334822 | 195956 | 211416 | 74.4 | | | | |
| ID2 | INV00000000618249 | C2K PLUS | Guest, P65 774757 | 13207550 | 2.33482E+14 | 6269137377 | 2334822 | 200400 | 211420 | 70.3 | | | | |
| ID2 | INV00000000618249 | C2K PLUS | Guest, P62 774757 | 13207550 | 2.33482E+14 | 9494834600 | 2334822 | 195943 | 211422 | 74.7 | | | | |
| ID2 | INV00000000618249 | C2K PLUS | Guest, P72 774757 | 13207550 | 2.33482E+14 | 9494834600 | 2334822 | 200115 | 211310 | 72 | | | | |
| ID2 | INV00000000618249 | C2K PLUS | Host, P73 169201** | 13207550 | 2.33482E+14 | 9494834600 | 2334822 | 200135 | 211422 | 72.8 | | | | |
| ID2 | INV00000000618249 | C2K PLUS | Guest, P80 774757 | 13207550 | 2.33482E+14 | 9494834600 | 2334822 | 200733 | 211838 | 71 | | | | |
| IH | CONS000119266 | INV00000000618250 | CONEXANT00001 | MARCJUANG0001 | JUANG, MARC | 96395860 | 22613711 | | | 0 | 3.3 | 0.99 | 0.1 | 1.09 |
| ID1 | INV00000000618250 | C2K PLUS | Always On 800 Meet Me | 0.3 | 3.3 | 0.99 | | | | | | | | |
| ID2 | INV00000000618250 | C2K PLUS | Guest, P65 315162 | 96395860 | 2.33482E+14 | 3343237225 | 2334822 | 195953 | 200310 | 3.3 | | | | |
| IH | CONS000119266 | INV00000000618251 | CONEXANT00001 | WEEHOWLIM0001 | LIM, WEEHOW | 99890270 | 34427837 | | | 0 | 3.8 | 1.14 | 0.11 | 1.25 |
| ID1 | INV00000000618251 | C2K PLUS | Always On 800 Meet Me | 0.3 | 3.8 | 1.14 | | | | | | | | |
| ID2 | INV00000000618251 | C2K PLUS | Guest, P74 364223 | 99890270 | 2.33482E+14 | 3343237225 | 2334822 | 200149 | 200535 | 3.8 | | | | |
| IH | CONS000119266 | INV00000000618256 | CONEXANT00001 | WEEHOWLIM0001 | LIM, WEEHOW | 99890270 | 34427837 | | | 0 | 10.6 | 3.18 | 0.31 | 3.49 |
| ID1 | INV00000000618256 | C2K PLUS | Always On 800 Meet Me | 0.3 | 10.6 | 3.18 | | | | | | | | |
| ID2 | INV00000000618256 | C2K PLUS | Guest, P61 364223 | 99890270 | 2.33482E+14 | 3343237225 | 2334822 | 202249 | 203321 | 10.6 | | | | |
| IH | CONS000119266 | INV00000000618257 | CONEXANT00001 | CHARLESLEE0002 | LEE, CHARLIE | 75852227 | 98648196 | | | 0 | 82.6 | 24.78 | 2.45 | 27.23 |
| ID1 | INV00000000618257 | C2K PLUS | Always On 800 Meet Me | 0.3 | 82.6 | 24.78 | | | | | | | | |
| ID2 | INV00000000618257 | C2K PLUS | Host, P74 531810** | 75852227 | 2.33482E+14 | 3343237225 | 2334822 | 203134 | 205208 | 20.5 | | | | |
| ID2 | INV00000000618257 | C2K PLUS | Guest, P61 137366 | 75852227 | 2.33482E+14 | 3343237225 | 2334822 | 203352 | 205310 | 19.3 | | | | |
| ID2 | INV00000000618257 | C2K PLUS | Guest, P59 137366 | 75852227 | 2.33482E+14 | 7327611161 | 2334822 | 202725 | 205312 | 25.8 | | | | |
| ID2 | INV00000000618257 | C2K PLUS | Guest, P82 137366 | 75852227 | 2.33482E+14 | 3343237225 | 2334822 | 203611 | 205312 | 17 | | | | |
| IH | CONS000119266 | INV00000000618258 | CONEXANT00001 | EDPAWLAK0001 | PAWLAK, ED | 32615981 | 78646545 | | | 0 | 6.8 | 2.04 | 0.2 | 2.24 |
| ID1 | INV00000000618258 | C2K PLUS | Always On 800 Meet Me | 0.3 | 6.8 | 2.04 | | | | | | | | |
| ID2 | INV00000000618258 | C2K PLUS | Host, P67 334804** | 32615981 | 2.33482E+14 | 3219603396 | 2334822 | 202906 | 203553 | 6.8 | | | | |
| IH | CONS000119266 | INV00000000618259 | CONEXANT00001 | ELAINECAMPB0001 | CAMPBELL, ELAIN | 27418636 | 30426182 | | | 0 | 79.2 | 23.76 | 2.35 | 26.11 |
| ID1 | INV00000000618259 | C2K PLUS | Always On 800 Meet Me | 0.3 | 79.2 | 23.76 | | | | | | | | |
| ID2 | INV00000000618259 | C2K PLUS | Guest, P79 775092 | 27418636 | 2.33482E+14 | 7328951206 | 2334822 | 203237 | 205817 | 25.7 | | | | |
| ID2 | INV00000000618259 | C2K PLUS | Guest, P68 775092 | 27418636 | 2.33482E+14 | 7323457500 | 2334822 | 202942 | 205820 | 28.6 | | | | |
| ID2 | INV00000000618259 | C2K PLUS | Guest, P69 775092 | 27418636 | 2.33482E+14 | 3343237225 | 2334822 | 203328 | 205821 | 24.9 | | | | |
| IH | CONS000119266 | INV00000000618260 | CONEXANT00001 | KENNETHCHUA0001 | CHUANG, KENNETH | 49623810 | 71268453 | | | 0 | 2.5 | 0.75 | 0.07 | 0.82 |
| ID1 | INV00000000618260 | C2K PLUS | Always On 800 Meet Me | 0.3 | 2.5 | 0.75 | | | | | | | | |
| ID2 | INV00000000618260 | C2K PLUS | Guest, P69 487355 | 49623810 | 2.33482E+14 | 9494834600 | 2334822 | 203016 | 203249 | 2.5 | | | | |
| IH | CONS000119266 | INV00000000618261 | CONEXANT00001 | MARCJUANG0001 | JUANG, MARC | 96395860 | 22613711 | | | 0 | 5.3 | 1.59 | 0.16 | 1.75 |
| ID1 | INV00000000618261 | C2K PLUS | Always On 800 Meet Me | 0.3 | 5.3 | 1.59 | | | | | | | | |
| ID2 | INV00000000618261 | C2K PLUS | Guest, P75 315162 | 96395860 | 2.33482E+14 | 5104175258 | 2334822 | 203147 | 203704 | 5.3 | | | | |
| IH | CONS000119266 | INV00000000618262 | CONEXANT00001 | EDPAWLAK0001 | PAWLAK, ED | 32615981 | 78646545 | | | 0 | 6.6 | 1.98 | 0.2 | 2.18 |
| ID1 | INV00000000618262 | C2K PLUS | Always On 800 Meet Me | 0.3 | 6.6 | 1.98 | | | | | | | | |
| ID2 | INV00000000618262 | C2K PLUS | Guest, P67 174979 | 32615981 | 2.33482E+14 | 3219603396 | 2334822 | 203627 | 204258 | 6.6 | | | | |
| IH | CONS000119266 | INV00000000618263 | CONEXANT00001 | MARCJUANG0001 | JUANG, MARC | 96395860 | 22613711 | | | 0 | 313.9 | 94.17 | 9.32 | 103.49 |
| ID1 | INV00000000618263 | C2K PLUS | Always On 800 Meet Me | 0.3 | 313.9 | 94.17 | | | | | | | | |
| ID2 | INV00000000618263 | C2K PLUS | Guest, P54 315162 | 96395860 | 2.33482E+14 | 3343237225 | 2334822 | 204529 | 222936 | 104.1 | | | | |
| ID2 | INV00000000618263 | C2K PLUS | Guest, P55 315162 | 96395860 | 2.33482E+14 | 9494834600 | 2334822 | 204705 | 222935 | 102.5 | | | | |
| ID2 | INV00000000618263 | C2K PLUS | Host, P51 834240** | 96395860 | 2.33482E+14 | 9494834600 | 2334822 | 204219 | 222937 | 107.3 | | | | |
| IH | CONS000119266 | INV00000000618264 | CONEXANT00001 | STEVESHIH0001 | SHIH, STEVE | 61896770 | 32087570 | | | 0 | 0.2 | 0.06 | 0.01 | 0.07 |
| ID1 | INV00000000618264 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.2 | 0.06 | | | | | | | | |
| ID2 | INV00000000618264 | C2K PLUS | Host, P57 1036187** | 61896770 | 2.33482E+14 | 9494834600 | 2334822 | 205224 | 205236 | 0.2 | | | | |
| IH | CONS000119266 | INV00000000618265 | CONEXANT00001 | KENNETHCHUA0001 | CHUANG, KENNETH | 49623810 | 71268453 | | | 0 | 159.3 | 47.79 | 4.73 | 52.52 |
| ID1 | INV00000000618265 | C2K PLUS | Always On 800 Meet Me | 0.3 | 159.3 | 47.79 | | | | | | | | |
| ID2 | INV00000000618265 | C2K PLUS | Guest, P52 487355 | 49623810 | 2.33482E+14 | 9494834600 | 2334822 | 205759 | 215625 | 58.4 | | | | |
| ID2 | INV00000000618265 | C2K PLUS | Guest, P48 487355 | 49623810 | 2.33482E+14 | 9494834600 | 2334822 | 210353 | 215625 | 52.5 | | | | |
| ID2 | INV00000000618265 | C2K PLUS | Guest, P53 487355 | 49623810 | 2.33482E+14 | 9494834600 | 2334822 | 210758 | 215627 | 48.4 | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IH | CONS000119266 | INV00000000618266 | CONEXANT00001 | EDPAWLAK0001 | PAWLAK, ED | 32615981 | 78646545 | | | 0 | 0.9 | 0.27 | 0.03 | 0.3 |
| ID1 | INV00000000618266 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.9 | 0.27 | | | | | | | | |
| ID2 | INV00000000618266 | C2K PLUS | Guest, P48 174979 | 32615981 | 2.33482E+14 | 9494834600 | 2334822 | 210126 | 210219 | 0.9 | | | | |
| IH | CONS000119266 | INV00000000618268 | CONEXANT00001 | RKM0958 | AYER, COLIN | 17749054 | 43768180 | | | 0 | 390.1 | 117.03 | 11.59 | 128.62 |
| ID1 | INV00000000618268 | C2K PLUS | Always On 800 Meet Me | 0.3 | 390.1 | 117.03 | | | | | | | | |
| ID2 | INV00000000618268 | C2K PLUS | Guest, P69 432716 | 17749054 | 2.33482E+14 | 9496797386 | 2334822 | 215036 | 223100 | 40.4 | | | | |
| ID2 | INV00000000618268 | C2K PLUS | Guest, P61 432716 | 17749054 | 2.33482E+14 | 9496977337 | 2334822 | 212854 | 224226 | 73.5 | | | | |
| ID2 | INV00000000618268 | C2K PLUS | Guest, P64 432716 | 17749054 | 2.33482E+14 | 9494834600 | 2334822 | 213139 | 224228 | 70.9 | | | | |
| ID2 | INV00000000618268 | C2K PLUS | Guest, P67 432716 | 17749054 | 2.33482E+14 | 9494834600 | 2334822 | 213619 | 224234 | 66.3 | | | | |
| ID2 | INV00000000618268 | C2K PLUS | Guest, P63 432716 | 17749054 | 2.33482E+14 | 9492623415 | 2334822 | 213108 | 224229 | 71.4 | | | | |
| ID2 | INV00000000618268 | C2K PLUS | Guest, P66 432716 | 17749054 | 2.33482E+14 | 9498613559 | 2334822 | 213459 | 224235 | 67.6 | | | | |
| IH | CONS000119266 | INV00000000618269 | CONEXANT00001 | GEORGEPEPON0001 | PEPONIDES, YIOR | 46218968 | 90390879 | | | 0 | 6.3 | 1.89 | 0.19 | 2.08 |
| ID1 | INV00000000618269 | C2K PLUS | Always On 800 Meet Me | 0.3 | 6.3 | 1.89 | | | | | | | | |
| ID2 | INV00000000618269 | C2K PLUS | Guest, P48 356579 | 46218968 | 2.33482E+14 | 3343237225 | 2334822 | 220455 | 221112 | 6.3 | | | | |
| IH | CONS000119266 | INV00000000618270 | CONEXANT00001 | GEORGEPEPON0001 | PEPONIDES, YIOR | 46218968 | 90390879 | | | 0 | 1.5 | 0.45 | 0.04 | 0.49 |
| ID1 | INV00000000618270 | C2K PLUS | Always On 800 Meet Me | 0.3 | 1.5 | 0.45 | | | | | | | | |
| ID2 | INV00000000618270 | C2K PLUS | Guest, P48 356579 | 46218968 | 2.33482E+14 | 3343237225 | 2334822 | 221143 | 221315 | 1.5 | | | | |
| IH | CONS000119266 | INV00000000618271 | CONEXANT00001 | DANWU0001 | WU, DAN | 59057992 | 96063685 | | | 0 | 64.6 | 19.38 | 1.92 | 21.3 |
| ID1 | INV00000000618271 | C2K PLUS | Always On 800 Meet Me | 0.3 | 64.6 | 19.38 | | | | | | | | |
| ID2 | INV00000000618271 | C2K PLUS | Guest, P54 930549 | 59057992 | 2.33482E+14 | 8582046084 | 2334822 | 223622 | 230358 | 27.6 | | | | |
| ID2 | INV00000000618271 | C2K PLUS | Guest, P48 930549 | 59057992 | 2.33482E+14 | 8587133200 | 2334822 | 222702 | 230358 | 37 | | | | |
| IH | CONS000119266 | INV00000000618272 | CONEXANT00001 | BARRYSAVIN0001 | SAVIN, BARRY | 87243930 | 28485510 | | | 0 | 125.8 | 37.74 | 3.74 | 41.48 |
| ID1 | INV00000000618272 | C2K PLUS | Always On 800 Meet Me | 0.3 | 125.8 | 37.74 | | | | | | | | |
| ID2 | INV00000000618272 | C2K PLUS | Host, P51 209484** | 87243930 | 2.33482E+14 | 8586233216 | 2334822 | 223142 | 223351 | 2.1 | | | | |
| ID2 | INV00000000618272 | C2K PLUS | Guest, P55 877357 | 87243930 | 2.33482E+14 | 8584426920 | 2334822 | 223848 | 225824 | 19.6 | | | | |
| ID2 | INV00000000618272 | C2K PLUS | Host, P51 209484** | 87243930 | 2.33482E+14 | 8586233216 | 2334822 | 223414 | 225828 | 24.3 | | | | |
| ID2 | INV00000000618272 | C2K PLUS | Guest, P52 877357 | 87243930 | 2.33482E+14 | 8585479341 | 2334822 | 222932 | 231142 | 42.2 | | | | |
| ID2 | INV00000000618272 | C2K PLUS | In, Call P53 | 87243930 | 2.33482E+14 | 8587133200 | 2334822 | 223403 | 231134 | 37.6 | | | | |
| IH | CONS000119266 | INV00000000618273 | CONEXANT00001 | MONICASAXEN0001 | SAXENA, MONICA | 84953062 | 76325471 | | | 0 | 173 | 51.9 | 5.14 | 57.04 |
| ID1 | INV00000000618273 | C2K PLUS | Always On 800 Meet Me | 0.3 | 173 | 51.9 | | | | | | | | |
| ID2 | INV00000000618273 | C2K PLUS | Guest, P57 660656 | 84953062 | 2.33482E+14 | 3104875446 | 2334822 | 230105 | 231502 | 13.9 | | | | |
| ID2 | INV00000000618273 | C2K PLUS | Guest, P51 660656 | 84953062 | 2.33482E+14 | 3343237225 | 2334822 | 225928 | 235322 | 53.9 | | | | |
| ID2 | INV00000000618273 | C2K PLUS | Guest, P58 660656 | 84953062 | 2.33482E+14 | 3103982302 | 2334822 | 230200 | 235328 | 51.5 | | | | |
| ID2 | INV00000000618273 | C2K PLUS | Guest, P55 660656 | 84953062 | 2.33482E+14 | 9512799924 | 2334822 | 225941 | 235323 | 53.7 | | | | |
| IH | CONS000119266 | INV00000000618274 | CONEXANT00001 | RKM0689 | BRAUN, DAVID | 39981370 | 95106941 | | | 0 | 169.1 | 50.73 | 5.02 | 55.75 |
| ID1 | INV00000000618274 | C2K PLUS | Always On 800 Meet Me | 0.3 | 169.1 | 50.73 | | | | | | | | |
| ID2 | INV00000000618274 | C2K PLUS | Guest, P60 838142 | 39981370 | 2.33482E+14 | 9494834600 | 2334822 | 230230 | 235758 | 55.5 | | | | |
| ID2 | INV00000000618274 | C2K PLUS | Guest, P59 838142 | 39981370 | 2.33482E+14 | 9495591660 | 2334822 | 230225 | 235800 | 55.6 | | | | |
| ID2 | INV00000000618274 | C2K PLUS | Guest, P56 838142 | 39981370 | 2.33482E+14 | 9497331334 | 2334822 | 230002 | 235800 | 58 | | | | |
| IH | CONS000119266 | INV00000000618275 | CONEXANT00001 | AKIRAYAMAKI0001 | YAMAKI, AKIRA | 68267613 | 24524097 | | | 0 | 0.1 | 0.03 | 0 | 0.03 |
| ID1 | INV00000000618275 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.1 | 0.03 | | | | | | | | |
| ID2 | INV00000000618275 | C2K PLUS | Guest, P52 811162 | 68267613 | 2.33482E+14 | 8585669525 | 2334822 | 232848 | 232854 | 0.1 | | | | |
| IH | CONS000119266 | INV00000000618276 | CONEXANT00001 | AKIRAYAMAKI0001 | YAMAKI, AKIRA | 68267613 | 24524097 | | | 0 | 0.1 | 0.03 | 0 | 0.03 |
| ID1 | INV00000000618276 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.1 | 0.03 | | | | | | | | |
| ID2 | INV00000000618276 | C2K PLUS | Guest, P52 811162 | 68267613 | 2.33482E+14 | 8585669525 | 2334822 | 232923 | 232931 | 0.1 | | | | |
| IH | CONS000119266 | INV00000000618277 | CONEXANT00001 | AKIRAYAMAKI0001 | YAMAKI, AKIRA | 68267613 | 24524097 | | | 0 | 0.3 | 0.09 | 0.01 | 0.1 |
| ID1 | INV00000000618277 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.3 | 0.09 | | | | | | | | |
| ID2 | INV00000000618277 | C2K PLUS | Guest, P52 811162 | 68267613 | 2.33482E+14 | 8585669525 | 2334822 | 232955 | 233010 | 0.3 | | | | |
| IH | CONS000119266 | INV00000000618698 | CONEXANT00001 | BENJAMINTU0001 | TU, BENJAMIN | 53798294 | 80623102 | BURNS, B | 9494839864 | 5 | 57.9 | 24.29 | 2.4 | 26.69 |
| ID1 | INV00000000618698 | 800 MEET ME | 800 Meet Me | 0.425 | 41.9 | 17.81 | | | | | | | | |
| ID1 | INV00000000618698 | DIAL MM | Dial Meet Me | 0.405 | 16 | 6.48 | | | | | | | | |
| ID2 | INV00000000618698 | 800 MEET ME | BURNS, BRIAN | 53798294 | | 7143300116 | 2475110 | 201027 | 201708 | 6.7 | | | | |
| ID2 | INV00000000618698 | 800 MEET ME | CHU, BIRMIN | 53798294 | | 8605331738 | 2475110 | 195929 | 201710 | 17.7 | | | | |
| ID2 | INV00000000618698 | 800 MEET ME | TOYODA, MR. | 53798294 | | 8587133200 | 2475110 | 195944 | 201711 | 17.5 | | | | |
| ID2 | INV00000000618698 | DIAL MM | onodera, takahuni | 53798294 | | 3343237224 | 2079990 | 200121 | 201721 | 16 | | | | |
| IH | CONS000119266 | INV00000000618729 | CONEXANT00001 | LIATSHALOM0001 | SHALOM, LIAT | 70977299 | 37614426 | BLANCHE | 9494834955 | 6 | 91.8 | 39.02 | 3.86 | 42.88 |
| ID1 | INV00000000618729 | 800 MEET ME | 800 Meet Me | 0.425 | 91.8 | 39.02 | | | | | | | | |
| ID2 | INV00000000618729 | 800 MEET ME | GONELLA, MURTY | 70977299 | | 9494834600 | 2475110 | 103704 | 112046 | 43.7 | | | | |
| ID2 | INV00000000618729 | 800 MEET ME | *SHALOM, LIAT | 70977299 | | 9494834600 | 2475110 | 103235 | 112044 | 48.1 | | | | |
| IH | CONS000119266 | INV00000000618740 | CONEXANT00001 | RKM0J65 | SNEED, CHRIS | 92127555 | 84752690 | BLANCHE | 9494834955 | 5 | 102 | 43.35 | 4.29 | 47.64 |
| ID1 | INV00000000618740 | 800 MEET ME | 800 Meet Me | 0.425 | 102 | 43.35 | | | | | | | | |
| ID2 | INV00000000618740 | 800 MEET ME | *SNEED, CHRIS | 92127555 | | 9494834600 | 3119407 | 112938 | 123445 | 65.2 | | | | |

| ID2 | INV00000000618740 | 800 MEET ME | TRAN, HUNG | 92127555 | | 9497139545 | 3119407 | 115753 | 123440 | 36.8 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IH | CONS000119266 | INV00000000618875 | CONEXANT00001 | RKM0E52 | BHATNAGAR, HIMA | 16272526 | ·17307681 | | | 0 | 87 | 26.1 | 2.58 | 28.68 |
| ID1 | INV00000000618875 | C2K PLUS | Always On 800 Meet Me | 0.3 | 87 | 26.1 | | | | | | | | |
| ID2 | INV00000000618875 | C2K PLUS | Guest, P59 883628 | 16272526 | 2.33482E+14 | 7145218536 | 2334822 | 337 | 2656 | 23.3 | | | | |
| ID2 | INV00000000618875 | C2K PLUS | Host, P58 278072** | 16272526 | 2.33482E+14 | 9496080875 | 2334822 | 201 | 10541 | 63.7 | | | | |
| IH | CONS000119266 | INV00000000618877 | CONEXANT00001 | GOPALAKRISR0001 | RAMAMURTHY, GOP | 80545554 | 81862787 | | | 0 | 258.1 | 77.43 | 7.67 | 85.1 |
| ID1 | INV00000000618877 | C2K PLUS | Always On 800 Meet Me | 0.3 | 258.1 | 77.43 | | | | | | | | |
| ID2 | INV00000000618877 | C2K PLUS | Guest, P58 946525 | 80545554 | 2.33482E+14 | 9494834600 | 2334822 | 61238 | 64139 | 29 | | | | |
| ID2 | INV00000000618877 | C2K PLUS | Host, P52 652553** | 80545554 | 2.33482E+14 | 7323890417 | 2334822 | 60008 | 64149 | 41.7 | | | | |
| ID2 | INV00000000618877 | C2K PLUS | Guest, P56 946525 | 80545554 | 2.33482E+14 | 9195569119 | 2334822 | 60127 | 64151 | 40.4 | | | | |
| ID2 | INV00000000618877 | C2K PLUS | Guest, P51 946525 | 80545554 | 2.33482E+14 | 9494834600 | 2334822 | 55931 | 65240 | 53.2 | | | | |
| ID2 | INV00000000618877 | C2K PLUS | Guest, P55 946525 | 80545554 | 2.33482E+14 | 6099338142 | 2334822 | 60037 | 64148 | 41.2 | | | | |
| ID2 | INV00000000618877 | C2K PLUS | Guest, P53 652553 | 80545554 | 2.33482E+14 | 6099368678 | 2334822 | 60008 | 65241 | 52.6 | | | | |
| IH | CONS000119266 | INV00000000618878 | CONEXANT00001 | RAJIVDIGHE0001 | DIGHE, RAJIV | 21207252 | 27057864 | | | 0 | 3.1 | 0.93 | 0.09 | 1.02 |
| ID1 | INV00000000618878 | C2K PLUS | Always On 800 Meet Me | 0.3 | 3.1 | 0.93 | | | | | | | | |
| ID2 | INV00000000618878 | C2K PLUS | Guest, P54 8849298 | 21207252 | 2.33482E+14 | 3343237225 | 2334822 | 60049 | 60352 | 3.1 | | | | |
| IH | CONS000119266 | INV00000000618879 | CONEXANT00001 | RAJIVDIGHE0001 | DIGHE, RAJIV | 21207252 | 27057864 | | | 0 | 0.4 | 0.12 | 0.01 | 0.13 |
| ID1 | INV00000000618879 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.4 | 0.12 | | | | | | | | |
| ID2 | INV00000000618879 | C2K PLUS | Guest, P54 8849298 | 21207252 | 2.33482E+14 | 3343237225 | 2334822 | 60424 | 60447 | 0.4 | | | | |
| IH | CONS000119266 | INV00000000618880 | CONEXANT00001 | RAJIVDIGHE0001 | DIGHE, RAJIV | 21207252 | 27057864 | | | 0 | 0.3 | 0.09 | 0.01 | 0.1 |
| ID1 | INV00000000618880 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.3 | 0.09 | | | | | | | | |
| ID2 | INV00000000618880 | C2K PLUS | Guest, P57 8849298 | 21207252 | 2.33482E+14 | 9494834600 | 2334822 | 60843 | 60859 | 0.3 | | | | |
| IH | CONS000119266 | INV00000000618881 | CONEXANT00001 | TIMOVERCASH0001 | OVERCASH, TIM | 35579389 | 10629281 | | | 0 | 394.7 | 118.41 | 11.72 | 130.13 |
| ID1 | INV00000000618881 | C2K PLUS | Always On 800 Meet Me | 0.3 | 394.7 | 118.41 | | | | | | | | |
| ID2 | INV00000000618881 | C2K PLUS | Guest, P61 866126 | 35579389 | 2.33482E+14 | 3343237225 | 2334822 | 63040 | 72415 | 53.5 | | | | |
| ID2 | INV00000000618881 | C2K PLUS | Guest, P57 866126 | 35579389 | 2.33482E+14 | 3343237225 | 2334822 | 62930 | 72415 | 54.7 | | | | |
| ID2 | INV00000000618881 | C2K PLUS | Guest, P59 866126 | 35579389 | 2.33482E+14 | 3217277998 | 2334822 | 63005 | 72506 | 55 | | | | |
| ID2 | INV00000000618881 | C2K PLUS | Guest, P63 866126 | 35579389 | 2.33482E+14 | 9494834600 | 2334822 | 63140 | 73120 | 59.6 | | | | |
| ID2 | INV00000000618881 | C2K PLUS | Guest, P60 866126 | 35579389 | 2.33482E+14 | 7323457500 | 2334822 | 63011 | 72418 | 54.1 | | | | |
| ID2 | INV00000000618881 | C2K PLUS | Guest, P65 866126 | 35579389 | 2.33482E+14 | 3217680742 | 2334822 | 63258 | 72553 | 52.9 | | | | |
| ID2 | INV00000000618881 | C2K PLUS | Host, P54 886669** | 35579389 | 2.33482E+14 | 3217278876 | 2334822 | 62625 | 73119 | 64.9 | | | | |
| IH | CONS000119266 | INV00000000618882 | CONEXANT00001 | KARTIKEYAVE0001 | VERMA, KARTIKEY | 49716960 | 49891770 | | | 0 | 132.4 | 39.72 | 3.93 | 43.65 |
| ID1 | INV00000000618882 | C2K PLUS | Always On 800 Meet Me | 0.3 | 132.4 | 39.72 | | | | | | | | |
| ID2 | INV00000000618882 | C2K PLUS | Guest, P62 8944142 | 49716960 | 2.33482E+14 | 3217221443 | 2334822 | 63102 | 73859 | 68 | | | | |
| ID2 | INV00000000618882 | C2K PLUS | Guest, P48 8944142 | 49716960 | 2.33482E+14 | 7323457500 | 2334822 | 63435 | 73859 | 64.4 | | | | |
| IH | CONS000119266 | INV00000000618883 | CONEXANT00001 | GEORGEPEPON0001 | PEPONIDES, YIOR | 46218968 | 90390879 | | | 0 | 0.2 | 0.06 | 0.01 | 0.07 |
| ID1 | INV00000000618883 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.2 | 0.06 | | | | | | | | |
| ID2 | INV00000000618883 | C2K PLUS | Guest, P66 356579 | 46218968 | 2.33482E+14 | 3343237225 | 2334822 | 63736 | 63749 | 0.2 | | | | |
| IH | CONS000119266 | INV00000000618886 | CONEXANT00001 | JEFFREYSCHL0001 | SCHLANG, JEFFRE | 29763812 | 70203802 | | | 0 | 24.9 | 7.47 | 0.74 | 8.21 |
| ID1 | INV00000000618886 | C2K PLUS | Always On 800 Meet Me | 0.3 | 24.9 | 7.47 | | | | | | | | |
| ID2 | INV00000000618886 | C2K PLUS | Guest, P67 302756 | 29763812 | 2.33482E+14 | 3219614954 | 2334822 | 65921 | 70751 | 8.4 | | | | |
| ID2 | INV00000000618886 | C2K PLUS | Guest, P58 302756 | 29763812 | 2.33482E+14 | 3217278927 | 2334822 | 65855 | 70754 | 9 | | | | |
| ID2 | INV00000000618886 | C2K PLUS | Host, P74 572567** | 29763812 | 2.33482E+14 | 3217278210 | 2334822 | 70026 | 70754 | 7.5 | | | | |
| IH | CONS000119266 | INV00000000618887 | CONEXANT00001 | JIMSTUDEBAK0001 | STUDEBAKER, JIM | 27524592 | 96082890 | | | 0 | 19.3 | 5.79 | 0.57 | 6.36 |
| ID1 | INV00000000618887 | C2K PLUS | Always On 800 Meet Me | 0.3 | 19.3 | 5.79 | | | | | | | | |
| ID2 | INV00000000618887 | C2K PLUS | Guest, P68 917302 | 27524592 | 2.33482E+14 | 3217279882 | 2334822 | 65920 | 71836 | 19.3 | | | | |
| IH | CONS000119266 | INV00000000618888 | CONEXANT00001 | HOOMANKASHE0001 | KASHEF, HOOMAN | 35487050 | 38755450 | | | 0 | 161.8 | 48.54 | 4.81 | 53.35 |
| ID1 | INV00000000618888 | C2K PLUS | Always On 800 Meet Me | 0.3 | 161.8 | 48.54 | | | | | | | | |
| ID2 | INV00000000618888 | C2K PLUS | Guest, P69 396964 | 35487050 | 2.33482E+14 | 9499032618 | 2334822 | 65937 | 70545 | 6.2 | | | | |
| ID2 | INV00000000618888 | C2K PLUS | Guest, P70 396964 | 35487050 | 2.33482E+14 | 3217278038 | 2334822 | 65930 | 81245 | 73.3 | | | | |
| ID2 | INV00000000618888 | C2K PLUS | Guest, P75 396964 | 35487050 | 2.33482E+14 | 3343237225 | 2334822 | 70126 | 71440 | 13.3 | | | | |
| ID2 | INV00000000618888 | C2K PLUS | Guest, P51 396964 | 35487050 | 2.33482E+14 | 3343237225 | 2334822 | 70414 | 81315 | 69 | | | | |
| IH | CONS000119266 | INV00000000618890 | CONEXANT00001 | SITRAMANBAL0001 | BALASUBRAMANIAN | 52209990 | 26475034 | | | 0 | 484.3 | 145.29 | 14.38 | 159.67 |
| ID1 | INV00000000618890 | C2K PLUS | Always On 800 Meet Me | 0.3 | 484.3 | 145.29 | | | | | | | | |
| ID2 | INV00000000618890 | C2K PLUS | Guest, P57 569160 | 52209990 | 5.52621E+14 | 3343239859 | 5526211 | 72542 | 85212 | 86.5 | | | | |
| ID2 | INV00000000618890 | C2K PLUS | Guest, P48 569160 | 52209990 | 5.52621E+14 | 3343239859 | 5526211 | 74136 | 85220 | 70.7 | | | | |
| ID2 | INV00000000618890 | C2K PLUS | Guest, P65 569160 | 52209990 | 5.52621E+14 | 3343239859 | 5526211 | 73041 | 85128 | 80.8 | | | | |
| ID2 | INV00000000618890 | C2K PLUS | Guest, P59 569160 | 52209990 | 5.52621E+14 | 3343239859 | 5526211 | 72731 | 85138 | 84.1 | | | | |
| ID2 | INV00000000618890 | C2K PLUS | Guest, P69 569160 | 52209990 | 5.52621E+14 | 3343239859 | 5526211 | 73103 | 85135 | 80.6 | | | | |
| ID2 | INV00000000618890 | C2K PLUS | Guest, P68 569160 | 52209990 | 5.52621E+14 | 3343239859 | 5526211 | 73050 | 85225 | 81.6 | | | | |
| IH | CONS000119266 | INV00000000618891 | CONEXANT00001 | BILLCLIFTON0001 | CLIFTON, BILL | 41594696 | 80844938 | | | 0 | 36.1 | 10.83 | 1.07 | 11.9 |
| ID1 | INV00000000618891 | C2K PLUS | Always On 800 Meet Me | 0.3 | 36.1 | 10.83 | | | | | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID2 | INV00000000618891 | C2K PLUS | Guest, P60 241614 | 41594696 | 2.33482E+14 | 3217277998 | 2334822 | 72809 | 74708 | 18.9 | | | | |
| ID2 | INV00000000618891 | C2K PLUS | Guest, P61 241614 | 41594696 | 2.33482E+14 | 3217278927 | 2334822 | 72958 | 74713 | 17.2 | | | | |
| IH | CONS000119266 | INV00000000618893 | CONEXANT00001 | JUDITHSCHEI0001 | SCHEININGER, JU | 22963857 | 75793304 | | | 0 | 87.3 | 26.19 | 2.59 | 28.78 |
| ID1 | INV00000000618893 | C2K PLUS | Always On 800 Meet Me | 0.3 | 87.3 | 26.19 | | | | | | | | |
| ID2 | INV00000000618893 | C2K PLUS | Guest, P54 205833 | 22963857 | 2.33482E+14 | 9494834600 | 2334822 | 73205 | 81523 | 43.3 | | | | |
| ID2 | INV00000000618893 | C2K PLUS | Guest, P75 205833 | 22963857 | 2.33482E+14 | 7323457500 | 2334822 | 73126 | 81524 | 44 | | | | |
| IH | CONS000119266 | INV00000000618895 | CONEXANT00001 | ONNOHARMS0001 | HARMS, ONNO | 72875274 | 12650868 | | | 0 | 397.2 | 119.16 | 11.8 | 130.96 |
| ID1 | INV00000000618895 | C2K PLUS | Always On 800 Meet Me | 0.3 | 397.2 | 119.16 | | | | | | | | |
| ID2 | INV00000000618895 | C2K PLUS | Guest, P60 414909 | 72875274 | 2.33482E+14 | 7323457500 | 2334822 | 75832 | 80534 | 7.1 | | | | |
| ID2 | INV00000000618895 | C2K PLUS | Guest, P89 414909 | 72875274 | 2.33482E+14 | 3214275616 | 2334822 | 80213 | 81203 | 9.8 | | | | |
| ID2 | INV00000000618895 | C2K PLUS | Guest, P54 414909 | 72875274 | 2.33482E+14 | 3343237225 | 2334822 | 82241 | 84922 | 26.7 | | | | |
| ID2 | INV00000000618895 | C2K PLUS | Guest, P95 414909 | 72875274 | 2.33482E+14 | 3217279882 | 2334822 | 80424 | 85637 | 52.2 | | | | |
| ID2 | INV00000000618895 | C2K PLUS | Guest, P55 414909 | 72875274 | 2.33482E+14 | 2158572303 | 2334822 | 75426 | 85840 | 64.3 | | | | |
| ID2 | INV00000000618895 | C2K PLUS | Guest, P93 414909 | 72875274 | 2.33482E+14 | 3343237225 | 2334822 | 80425 | 90442 | 60.3 | | | | |
| ID2 | INV00000000618895 | C2K PLUS | Guest, P62 414909 | 72875274 | 2.33482E+14 | 3217277998 | 2334822 | 75817 | 90445 | 66.5 | | | | |
| ID2 | INV00000000618895 | C2K PLUS | Guest, P94 414909 | 72875274 | 2.33482E+14 | 3343237225 | 2334822 | 80436 | 90441 | 60.1 | | | | |
| ID2 | INV00000000618895 | C2K PLUS | Guest, P51 414909 | 72875274 | 2.33482E+14 | 7323457500 | 2334822 | 81427 | 90439 | 50.2 | | | | |
| IH | CONS000119266 | INV00000000618896 | CONEXANT00001 | RKM0106 | GOWDA, VEENA | 65598464 | 39627860 | | | 0 | 211.6 | 63.48 | 6.28 | 69.76 |
| ID1 | INV00000000618896 | C2K PLUS | Always On 800 Meet Me | 0.3 | 211.6 | 63.48 | | | | | | | | |
| ID2 | INV00000000618896 | C2K PLUS | Guest, P58 112815 | 65598464 | 2.33482E+14 | 8589455546 | 2334822 | 75656 | 84147 | 44.9 | | | | |
| ID2 | INV00000000618896 | C2K PLUS | Guest, P84 112815 | 65598464 | 2.33482E+14 | 8583665027 | 2334822 | 80115 | 84115 | 40 | | | | |
| ID2 | INV00000000618896 | C2K PLUS | Guest, P80 112815 | 65598464 | 2.33482E+14 | 7148717597 | 2334822 | 80105 | 84142 | 40.6 | | | | |
| ID2 | INV00000000618896 | C2K PLUS | Guest, P79 112815 | 65598464 | 2.33482E+14 | 5123490523 | 2334822 | 80100 | 84144 | 40.7 | | | | |
| ID2 | INV00000000618896 | C2K PLUS | Guest, P56 112815 | 65598464 | 2.33482E+14 | 7148385480 | 2334822 | 75627 | 84149 | 45.4 | | | | |
| IH | CONS000119266 | INV00000000618897 | CONEXANT00001 | FAZALKHAN0001 | KHAN, FAZAL | 21460253 | .48854194 | | | 0 | 545.1 | 163.53 | 16.19 | 179.72 |
| ID1 | INV00000000618897 | C2K PLUS | Always On 800 Meet Me | 0.3 | 545.1 | 163.53 | | | | | | | | |
| ID2 | INV00000000618897 | C2K PLUS | Guest, P60 947074 | 21460253 | 2.33482E+14 | 3343237225 | 2334822 | 80750 | 82136 | 13.8 | | | | |
| ID2 | INV00000000618897 | C2K PLUS | Guest, P61 947074 | 21460253 | 2.33482E+14 | 9494834600 | 2334822 | 75814 | 90006 | 61.9 | | | | |
| ID2 | INV00000000618897 | C2K PLUS | Guest, P64 947074 | 21460253 | 2.33482E+14 | 9494834600 | 2334822 | 75824 | 90012 | 61.8 | | | | |
| ID2 | INV00000000618897 | C2K PLUS | Guest, P66 947074 | 21460253 | 2.33482E+14 | 9494834600 | 2334822 | 75912 | 90014 | 61 | | | | |
| ID2 | INV00000000618897 | C2K PLUS | Guest, P90 947074 | 21460253 | 2.33482E+14 | 7323457500 | 2334822 | 80233 | 90005 | 57.5 | | | | |
| ID2 | INV00000000618897 | C2K PLUS | Guest, P83 947074 | 21460253 | 2.33482E+14 | 3343237225 | 2334822 | 80115 | 90011 | 59 | | | | |
| ID2 | INV00000000618897 | C2K PLUS | Guest, P92 947074 | 21460253 | 2.33482E+14 | 7323457500 | 2334822 | 80313 | 90010 | 57 | | | | |
| ID2 | INV00000000618897 | C2K PLUS | Guest, P74 947074 | 21460253 | 2.33482E+14 | 9194626831 | 2334822 | 75939 | 90032 | 60.9 | | | | |
| ID2 | INV00000000618897 | C2K PLUS | Guest, P72 947074 | 21460253 | 2.33482E+14 | 8486671564 | 2334822 | 75939 | 85439 | 55 | | | | |
| ID2 | INV00000000618897 | C2K PLUS | Guest, P91 947074 | 21460253 | 2.33482E+14 | 9494834600 | 2334822 | 80256 | 90008 | 57.2 | | | | |
| IH | CONS000119266 | INV00000000618898 | CONEXANT00001 | CINDYEKMAN0001 | EKMAN, CINDY | 46727440 | 97882370 | | | 0 | 160.5 | 48.15 | 4.77 | 52.92 |
| ID1 | INV00000000618898 | C2K PLUS | Always On 800 Meet Me | 0.3 | 160.5 | 48.15 | | | | | | | | |
| ID2 | INV00000000618898 | C2K PLUS | Guest, P77 208431 | 46727440 | 2334822631 | 631 | 2334822 | 80041 | 91946 | 79.1 | | | | |
| ID2 | INV00000000618898 | C2K PLUS | Host, P63 208431** | 46727440 | 2.33482E+14 | 3217278927 | 2334822 | 75822 | 91948 | 81.4 | | | | |
| IH | CONS000119266 | INV00000000618901 | CONEXANT00001 | ARUNMENON0001 | MENON, ARUN | 38854104 | 24649973 | | | 0 | 33.9 | 10.17 | 1.01 | 11.18 |
| ID1 | INV00000000618901 | C2K PLUS | Always On 800 Meet Me | 0.3 | 33.9 | 10.17 | | | | | | | | |
| ID2 | INV00000000618901 | C2K PLUS | Guest, P76 719031 | 38854104 | 2.33482E+14 | 3343237225 | 2334822 | 81446 | 82848 | 14 | | | | |
| ID2 | INV00000000618901 | C2K PLUS | Guest, P96 719031 | 38854104 | 2.33482E+14 | 3217278210 | 2334822 | 80858 | 82855 | 19.9 | | | | |
| IH | CONS000119266 | INV00000000618907 | CONEXANT00001 | STEVECROWLE0001 | CROWLEY, STEVE | 65689290 | 34033382 | | | 0 | 19.9 | 5.97 | 0.59 | 6.56 |
| ID1 | INV00000000618907 | C2K PLUS | Always On 800 Meet Me | 0.3 | 19.9 | 5.97 | | | | | | | | |
| ID2 | INV00000000618907 | C2K PLUS | Guest, P85 954459 | 65689290 | 2.33482E+14 | 7323457500 | 2334822 | 83201 | 84205 | 10.1 | | | | |
| ID2 | INV00000000618907 | C2K PLUS | Guest, P82 954459 | 65689290 | 2.33482E+14 | 3343237225 | 2334822 | 83219 | 84206 | 9.8 | | | | |
| IH | CONS000119266 | INV00000000618909 | CONEXANT00001 | RONHAMAOUI0001 | HAMAOUI, RON | 76241243 | 34180437 | | | 0 | 86.8 | 26.04 | 2.58 | 28.62 |
| ID1 | INV00000000618909 | C2K PLUS | Always On 800 Meet Me | 0.3 | 86.8 | 26.04 | | | | | | | | |
| ID2 | INV00000000618909 | C2K PLUS | Host, P56 4021570** | 76241243 | 2.33482E+14 | 7323457500 | 2334822 | 84316 | 90942 | 26.4 | | | | |
| ID2 | INV00000000618909 | C2K PLUS | Guest, P74 5003887 | 76241243 | 2.33482E+14 | 9494834600 | 2334822 | 90107 | 90942 | 8.6 | | | | |
| ID2 | INV00000000618909 | C2K PLUS | Guest, P61 5003887 | 76241243 | 2.33482E+14 | 9494834600 | 2334822 | 90034 | 90943 | 9.1 | | | | |
| ID2 | INV00000000618909 | C2K PLUS | Guest, P87 5003887 | 76241243 | 2.33482E+14 | 9494834600 | 2334822 | 83546 | 90948 | 34 | | | | |
| ID2 | INV00000000618909 | C2K PLUS | Guest, P64 5003887 | 76241243 | 2.33482E+14 | 9494834600 | 2334822 | 90103 | 90942 | 8.7 | | | | |
| IH | CONS000119266 | INV00000000618924 | CONEXANT00001 | PATRICKWIER0001 | WIERS, PATRICK | 33831994 | 67011392 | | | 0 | 184.5 | 55.35 | 5.48 | 60.83 |
| ID1 | INV00000000618924 | C2K PLUS | Always On 800 Meet Me | 0.3 | 184.5 | 55.35 | | | | | | | | |
| ID2 | INV00000000618924 | C2K PLUS | Guest, P71 8935663 | 33831994 | 2.33482E+14 | 3217278038 | 2334822 | 85942 | 92902 | 29.3 | | | | |
| ID2 | INV00000000618924 | C2K PLUS | Guest, P66 8935663 | 33831994 | 2.33482E+14 | 5127280000 | 2334822 | 90101 | 92902 | 28 | | | | |
| ID2 | INV00000000618924 | C2K PLUS | Guest, P69 8935663 | 33831994 | 2.33482E+14 | 5127280000 | 2334822 | 90253 | 92904 | 26.2 | | | | |
| ID2 | INV00000000618924 | C2K PLUS | Guest, P89 8935663 | 33831994 | 2.33482E+14 | 5127231000 | 2334822 | 90732 | 92901 | 21.5 | | | | |
| ID2 | INV00000000618924 | C2K PLUS | Guest, P59 8935663 | 33831994 | 2.33482E+14 | 5126702638 | 2334822 | 85751 | 92901 | 31.2 | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID2 | INV00000000618924 | C2K PLUS | Guest, P65 8935663 | 33831994 | 2.33482E+14 | 9494834600 | 2334822 | 85932 | 92903 | 29.5 | | | | |
| ID2 | INV00000000618924 | C2K PLUS | Guest, P80 8935663 | 33831994 | 2.33482E+14 | 5129891203 | 2334822 | 90318 | 92205 | 18.8 | | | | |
| IH | CONS000119266 | INV00000000618925 | CONEXANT00001 | KEDARDESHPA0001 | DESHPANDE, KEDA | 76759581 | 35030820 | | | 0 | 167.9 | 50.37 | 4.99 | 55.36 |
| ID1 | INV00000000618925 | C2K PLUS | Always On 800 Meet Me | 0.3 | 167.9 | 50.37 | | | | | | | | |
| ID2 | INV00000000618925 | C2K PLUS | Guest, P56 384986 | 76759581 | 2.33482E+14 | 3217278519 | 2334822 | 93413 | 100747 | 33.6 | | | | |
| ID2 | INV00000000618925 | C2K PLUS | Guest, P93 384986 | 76759581 | 2.33482E+14 | 7323457500 | 2334822 | 90904 | 90928 | 0.4 | | | | |
| ID2 | INV00000000618925 | C2K PLUS | Guest, P68 384986 | 76759581 | 2.33482E+14 | 7323457500 | 2334822 | 85843 | 90129 | 2.8 | | | | |
| ID2 | INV00000000618925 | C2K PLUS | Guest, P73 384986 | 76759581 | 2.33482E+14 | 7323457500 | 2334822 | 90105 | 100750 | 66.7 | | | | |
| ID2 | INV00000000618925 | C2K PLUS | Guest, P82 384986 | 76759581 | 2.33482E+14 | 7323457500 | 2334822 | 90323 | 100751 | 64.4 | | | | |
| IH | CONS000119266 | INV00000000618926 | CONEXANT00001 | TERRYPIERCE0001 | PIERCE, TERRY | 76463820 | 88433588 | | | 0 | 242.1 | 72.63 | 7.19 | 79.82 |
| ID1 | INV00000000618926 | C2K PLUS | Always On 800 Meet Me | 0.3 | 242.1 | 72.63 | | | | | | | | |
| ID2 | INV00000000618926 | C2K PLUS | Host, P86 318931** | 76463820 | 2.33482E+14 | 3217277998 | 2334822 | 90656 | 95418 | 47.4 | | | | |
| ID2 | INV00000000618926 | C2K PLUS | Guest, P70 985531 | 76463820 | 2.33482E+14 | 2158572303 | 2334822 | 85943 | 95416 | 54.6 | | | | |
| ID2 | INV00000000618926 | C2K PLUS | Guest, P90 985531 | 76463820 | 2.33482E+14 | 7323457500 | 2334822 | 90756 | 95417 | 46.4 | | | | |
| ID2 | INV00000000618926 | C2K PLUS | Guest, P91 985531 | 76463820 | 2.33482E+14 | 3343237225 | 2334822 | 90800 | 95420 | 46.3 | | | | |
| ID2 | INV00000000618926 | C2K PLUS | Guest, P85 985531 | 76463820 | 2.33482E+14 | 2105615628 | 2334822 | 90653 | 95420 | 47.4 | | | | |
| IH | CONS000119266 | INV00000000618927 | CONEXANT00001 | VALERIESHAR0001 | SHARP, VALERIE | 10437126 | 73732853 | | | 0 | 948.8 | 284.64 | 28.18 | 312.82 |
| ID1 | INV00000000618927 | C2K PLUS | Always On 800 Meet Me | 0.3 | 948.8 | 284.64 | | | | | | | | |
| ID2 | INV00000000618927 | C2K PLUS | Guest, P64 2314730 | 10437126 | 2334822719 | 719 | 2334822 | 91444 | 93742 | 23 | | | | |
| ID2 | INV00000000618927 | C2K PLUS | Guest, P58 2314730 | 10437126 | 2.33482E+14 | 3343237225 | 2334822 | 91514 | 94252 | 27.7 | | | | |
| ID2 | INV00000000618927 | C2K PLUS | In, Call P58 | 10437126 | 2.33482E+14 | 9727290000 | 2334822 | 95412 | 120111 | 127 | | | | |
| ID2 | INV00000000618927 | C2K PLUS | Guest, P64 2314730 | 10437126 | 2334822719 | 719 | 2334822 | 94040 | 113933 | 118.9 | | | | |
| ID2 | INV00000000618927 | C2K PLUS | Guest, P78 2314730 | 10437126 | 2.33482E+14 | 3343237225 | 2334822 | 90304 | 91306 | 10 | | | | |
| ID2 | INV00000000618927 | C2K PLUS | Guest, P61 2314730 | 10437126 | 2.33482E+14 | 4238549114 | 2334822 | 91039 | 105403 | 103.4 | | | | |
| ID2 | INV00000000618927 | C2K PLUS | Guest, P51 2314730 | 10437126 | 2.33482E+14 | 8566080995 | 2334822 | 90458 | 120038 | 175.6 | | | | |
| ID2 | INV00000000618927 | C2K PLUS | Guest, P62 2314730 | 10437126 | 2.33482E+14 | 2129180000 | 2334822 | 104418 | 120039 | 76.3 | | | | |
| ID2 | INV00000000618927 | C2K PLUS | Guest, P90 2314730 | 10437126 | 2.33482E+14 | 3343237225 | 2334822 | 111731 | 120039 | 43.1 | | | | |
| ID2 | INV00000000618927 | C2K PLUS | Guest, P78 2314730 | 10437126 | 2334822719 | 719 | 2334822 | 115937 | 120051 | 1.2 | | | | |
| ID2 | INV00000000618927 | C2K PLUS | Guest, P87 2314730 | 10437126 | 2.33482E+14 | 4239150307 | 2334822 | 110914 | 120055 | 51.7 | | | | |
| ID2 | INV00000000618927 | C2K PLUS | Guest, P81 2314730 | 10437126 | 2.33482E+14 | 9727290000 | 2334822 | 90320 | 103125 | 88.1 | | | | |
| ID2 | INV00000000618927 | C2K PLUS | Guest, P53 2314730 | 10437126 | 2.33482E+14 | 3343237225 | 2334822 | 94655 | 111311 | 86.3 | | | | |
| ID2 | INV00000000618927 | C2K PLUS | Guest, P78 2314730 | 10437126 | 2334822719 | 719 | 2334822 | 114211 | 115841 | 16.5 | | | | |
| IH | CONS000119266 | INV00000000618928 | CONEXANT00001 | TIMGODFREY0001 | GODFREY, TIM | 67355296 | 99817241 | | | 0 | 91.5 | 27.45 | 2.72 | 30.17 |
| ID1 | INV00000000618928 | C2K PLUS | Always On 800 Meet Me | 0.3 | 91.5 | 27.45 | | | | | | | | |
| ID2 | INV00000000618928 | C2K PLUS | In, Call P83 | 67355296 | 2.33482E+14 | 3343237225 | 2334822 | 90345 | 95108 | 47.3 | | | | |
| ID2 | INV00000000618928 | C2K PLUS | Guest, P84 035283 | 67355296 | 2.33482E+14 | 7328951239 | 2334822 | 90652 | 95106 | 44.2 | | | | |
| IH | CONS000119266 | INV00000000618929 | CONEXANT00001 | ARUNMENON0001 | MENON, ARUN | 38854104 | 24649973 | | | 0 | 75.9 | 22.77 | 2.25 | 25.02 |
| ID1 | INV00000000618929 | C2K PLUS | Always On 800 Meet Me | 0.3 | 75.9 | 22.77 | | | | | | | | |
| ID2 | INV00000000618929 | C2K PLUS | Guest, P62 719031 | 38854104 | 2.33482E+14 | 7323457500 | 2334822 | 90545 | 93111 | 25.4 | | | | |
| ID2 | INV00000000618929 | C2K PLUS | Guest, P68 719031 | 38854104 | 2.33482E+14 | 3217278519 | 2334822 | 90413 | 93053 | 26.7 | | | | |
| ID2 | INV00000000618929 | C2K PLUS | Guest, P88 719031 | 38854104 | 2.33482E+14 | 3217278210 | 2334822 | 90706 | 93052 | 23.8 | | | | |
| IH | CONS000119266 | INV00000000618931 | CONEXANT00001 | FAZALKHAN0001 | KHAN, FAZAL | 21460253 | 48854194 | | | 0 | 0.2 | 0.06 | 0.01 | 0.07 |
| ID1 | INV00000000618931 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.2 | 0.06 | | | | | | | | |
| ID2 | INV00000000618931 | C2K PLUS | Guest, P94 947074 | 21460253 | 2.33482E+14 | 7323457500 | 2334822 | 90920 | 90929 | 0.2 | | | | |
| IH | CONS000119266 | INV00000000618935 | CONEXANT00001 | DOUGSCHULTZ0001 | SCHULTZ, DOUG | 36767085 | 56158825 | | | 0 | 274.5 | 82.35 | 8.15 | 90.5 |
| ID1 | INV00000000618935 | C2K PLUS | Always On 800 Meet Me | 0.3 | 274.5 | 82.35 | | | | | | | | |
| ID2 | INV00000000618935 | C2K PLUS | Guest, P55 282940 | 36767085 | 2.33482E+14 | 3216383686 | 2334822 | 92441 | 93317 | 8.6 | | | | |
| ID2 | INV00000000618935 | C2K PLUS | Guest, P55 282940 | 36767085 | 2.33482E+14 | 3216383686 | 2334822 | 93409 | 103934 | 65.4 | | | | |
| ID2 | INV00000000618935 | C2K PLUS | Host, P65 218486** | 36767085 | 2.33482E+14 | 3217278210 | 2334822 | 93217 | 103927 | 67.1 | | | | |
| ID2 | INV00000000618935 | C2K PLUS | Guest, P48 282940 | 36767085 | 2.33482E+14 | 3343237225 | 2334822 | 93329 | 103928 | 66 | | | | |
| ID2 | INV00000000618935 | C2K PLUS | Guest, P62 282940 | 36767085 | 2.33482E+14 | 3217278038 | 2334822 | 93212 | 103933 | 67.4 | | | | |
| IH | CONS000119266 | INV00000000618936 | CONEXANT00001 | BARTOWWILLI0001 | WILLINGHAM, BAR | 86398459 | 89448847 | | | 0 | 34.4 | 10.32 | 1.02 | 11.34 |
| ID1 | INV00000000618936 | C2K PLUS | Always On 800 Meet Me | 0.3 | 34.4 | 10.32 | | | | | | | | |
| ID2 | INV00000000618936 | C2K PLUS | Guest, P59 110554 | 86398459 | 2.33482E+14 | 3217278927 | 2334822 | 93126 | 100549 | 34.4 | | | | |
| IH | CONS000119266 | INV00000000618945 | CONEXANT00001 | IANSTACEY0001 | STACEY, IAN | 34447655 | 90606800 | | | 0 | 96.1 | 28.83 | 2.85 | 31.68 |
| ID1 | INV00000000618945 | C2K PLUS | Always On 800 Meet Me | 0.3 | 96.1 | 28.83 | | | | | | | | |
| ID2 | INV00000000618945 | C2K PLUS | Guest, P153 741627 | 34447655 | 2.33482E+14 | 7323457500 | 2334822 | 100254 | 101922 | 16.5 | | | | |
| ID2 | INV00000000618945 | C2K PLUS | Guest, P63 741627 | 34447655 | 2.33482E+14 | 2158572303 | 2334822 | 95608 | 101918 | 23.2 | | | | |
| ID2 | INV00000000618945 | C2K PLUS | Guest, P147 741627 | 34447655 | 2.33482E+14 | 7323457500 | 2334822 | 100156 | 101920 | 17.4 | | | | |
| ID2 | INV00000000618945 | C2K PLUS | Guest, P89 741627 | 34447655 | 2.33482E+14 | 3217278594 | 2334822 | 95827 | 101935 | 21.2 | | | | |
| ID2 | INV00000000618945 | C2K PLUS | Guest, P145 741627 | 34447655 | 2.33482E+14 | 3343237225 | 2334822 | 100139 | 101922 | 17.8 | | | | |
| IH | CONS000119266 | INV00000000618946 | CONEXANT00001 | GEORGEPEPON0001 | PEPONIDES, YIOR | 46218968 | 90390879 | | | 0 | 731.6 | 219.48 | 21.73 | 241.21 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID1 | INV00000000618946 | C2K PLUS | Always On 800 Meet Me | 0.3 | 731.6 | 219.48 | | | | | | | | |
| ID2 | INV00000000618946 | C2K PLUS | Guest, P68 356579 | 46218968 | 2.33482E+14 | 9494834600 | 2334822 | 101357 | 110346 | 49.8 | | | | |
| ID2 | INV00000000618946 | C2K PLUS | Guest, P56 356579 | 46218968 | 2.33482E+14 | 3343237225 | 2334822 | 101134 | 114607 | 94.5 | | | | |
| ID2 | INV00000000618946 | C2K PLUS | Guest, P146 356579 | 46218968 | 2.33482E+14 | 8587133200 | 2334822 | 100146 | 115546 | 114 | | | | |
| ID2 | INV00000000618946 | C2K PLUS | Guest, P54 356579 | 46218968 | 2.33482E+14 | 8582708405 | 2334822 | 101038 | 115549 | 105.2 | | | | |
| ID2 | INV00000000618946 | C2K PLUS | Guest, P152 356579 | 46218968 | 2.33482E+14 | 3343237225 | 2334822 | 100238 | 115549 | 113.2 | | | | |
| ID2 | INV00000000618946 | C2K PLUS | Guest, P52 356579 | 46218968 | 2.33482E+14 | 3343237225 | 2334822 | 114807 | 115808 | 10 | | | | |
| ID2 | INV00000000618946 | C2K PLUS | Guest, P71 356579 | 46218968 | 2.33482E+14 | 9494834600 | 2334822 | 95623 | 115811 | 121.8 | | | | |
| ID2 | INV00000000618946 | C2K PLUS | Guest, P56 356579 | 46218968 | 2.33482E+14 | 8582708405 | 2334822 | 100847 | 101010 | 1.4 | | | | |
| ID2 | INV00000000618946 | C2K PLUS | Guest, P83 356579 | 46218968 | 2.33482E+14 | 3343237225 | 2334822 | 100748 | 101029 | 2.7 | | | | |
| ID2 | INV00000000618946 | C2K PLUS | Guest, P68 356579 | 46218968 | 2.33482E+14 | 9494834600 | 2334822 | 101135 | 101246 | 1.2 | | | | |
| ID2 | INV00000000618946 | C2K PLUS | Guest, P56 356579 | 46218968 | 2.33482E+14 | 3343237225 | 2334822 | 114744 | 115803 | 10.3 | | | | |
| ID2 | INV00000000618946 | C2K PLUS | Guest, P105 356579 | 46218968 | 2.33482E+14 | 3343237225 | 2334822 | 95939 | 114705 | 107.5 | | | | |
| IH | CONS000119266 | INV00000000618947 | CONEXANT00001 | TERRYPIERCE0001 | PIERCE, TERRY | 76463820 | 88433588 | | | 0 | 160.3 | 48.09 | 4.76 | 52.85 |
| ID1 | INV00000000618947 | C2K PLUS | Always On 800 Meet Me | 0.3 | 160.3 | 48.09 | | | | | | | | |
| ID2 | INV00000000618947 | C2K PLUS | Guest, P118 985531 | 76463820 | 2.33482E+14 | 3343237225 | 2334822 | 100113 | 100444 | 3.5 | | | | |
| ID2 | INV00000000618947 | C2K PLUS | Host, P78 318931** | 76463820 | 2.33482E+14 | 3217279882 | 2334822 | 95711 | 100541 | 8.5 | | | | |
| ID2 | INV00000000618947 | C2K PLUS | Guest, P115 985531 | 76463820 | 2.33482E+14 | 4075929599 | 2334822 | 100507 | 100740 | 2.6 | | | | |
| ID2 | INV00000000618947 | C2K PLUS | Guest, P112 985531 | 76463820 | 2.33482E+14 | 3343237225 | 2334822 | 100034 | 103310 | 32.6 | | | | |
| ID2 | INV00000000618947 | C2K PLUS | Guest, P78 985531 | 76463820 | 2.33482E+14 | 3217279882 | 2334822 | 100728 | 103311 | 25.7 | | | | |
| ID2 | INV00000000618947 | C2K PLUS | Guest, P162 985531 | 76463820 | 2.33482E+14 | 3343237225 | 2334822 | 100539 | 103313 | 27.6 | | | | |
| ID2 | INV00000000618947 | C2K PLUS | Guest, P144 985531 | 76463820 | 2.33482E+14 | 7323457500 | 2334822 | 100129 | 103317 | 31.8 | | | | |
| ID2 | INV00000000618947 | C2K PLUS | Guest, P118 985531 | 76463820 | 2.33482E+14 | 3343237225 | 2334822 | 100513 | 103313 | 28 | | | | |
| IH | CONS000119266 | INV00000000618948 | CONEXANT00001 | CINDYEKMAN0001 | EKMAN, CINDY | 46727440 | 97882370 | | | 0 | 5 | 1.5 | 0.15 | 1.65 |
| ID1 | INV00000000618948 | C2K PLUS | Always On 800 Meet Me | 0.3 | 5 | 1.5 | | | | | | | | |
| ID2 | INV00000000618948 | C2K PLUS | Guest, P84 627036 | 46727440 | 2.33482E+14 | 3217278876 | 2334822 | 95827 | 100324 | 5 | | | | |
| IH | CONS000119266 | INV00000000618949 | CONEXANT00001 | JONATHANJEA0001 | JEACOCKE, JONAT | 26151839 | 17582950 | | | 0 | 188.6 | 56.58 | 5.6 | 62.18 |
| ID1 | INV00000000618949 | C2K PLUS | Always On 800 Meet Me | 0.3 | 188.6 | 56.58 | | | | | | | | |
| ID2 | INV00000000618949 | C2K PLUS | Guest, P101 620702 | 26151839 | 2.33482E+14 | 7323457500 | 2334822 | 95916 | 104755 | 48.6 | | | | |
| ID2 | INV00000000618949 | C2K PLUS | Guest, P108 620702 | 26151839 | 2.33482E+14 | 3343237225 | 2334822 | 100004 | 104756 | 47.8 | | | | |
| ID2 | INV00000000618949 | C2K PLUS | Guest, P74 620702 | 26151839 | 2.33482E+14 | 7323457500 | 2334822 | 95905 | 104756 | 48.8 | | | | |
| ID2 | INV00000000618949 | C2K PLUS | Guest, P158 620702 | 26151839 | 2.33482E+14 | 7323457500 | 2334822 | 100430 | 104754 | 43.4 | | | | |
| IH | CONS000119266 | INV00000000618951 | CONEXANT00001 | ARUNHIREMAT0001 | HIREMATH, ARUN | 40110901 | 33981738 | | | 0 | 40.9 | 12.27 | 1.21 | 13.48 |
| ID1 | INV00000000618951 | C2K PLUS | Always On 800 Meet Me | 0.3 | 40.9 | 12.27 | | | | | | | | |
| ID2 | INV00000000618951 | C2K PLUS | Guest, P107 658681 | 40110901 | 2.33482E+14 | 7323457500 | 2334822 | 95952 | 104047 | 40.9 | | | | |
| IH | CONS000119266 | INV00000000618955 | CONEXANT00001 | RKM0358 | BROOKS, PAT | 9937802 | 53319216 | | | 0 | 4.4 | 1.32 | 0.13 | 1.45 |
| ID1 | INV00000000618955 | C2K PLUS | Always On 800 Meet Me | 0.3 | 4.4 | 1.32 | | | | | | | | |
| ID2 | INV00000000618955 | C2K PLUS | Guest, P154 835548 | 9937802 | 2.33482E+14 | 8587133200 | 2334822 | 100303 | 100726 | 4.4 | | | | |
| IH | CONS000119266 | INV00000000618956 | CONEXANT00001 | JACEKCZAJKA0001 | CZAJKA, JACEK | 3697998 | 19632915 | | | 0 | 119.7 | 35.91 | 3.56 | 39.47 |
| ID1 | INV00000000618956 | C2K PLUS | Always On 800 Meet Me | 0.3 | 119.7 | 35.91 | | | | | | | | |
| ID2 | INV00000000618956 | C2K PLUS | Guest, P119 895011 | 3697998 | 2.33482E+14 | 8587133200 | 2334822 | 100745 | 105354 | 46.1 | | | | |
| ID2 | INV00000000618956 | C2K PLUS | Guest, P52 895011 | 3697998 | 2.33482E+14 | 8584424630 | 2334822 | 103006 | 105356 | 23.8 | | | | |
| ID2 | INV00000000618956 | C2K PLUS | Guest, P93 895011 | 3697998 | 2.33482E+14 | 3343237225 | 2334822 | 100408 | 105356 | 49.8 | | | | |
| IH | CONS000119266 | INV00000000618957 | CONEXANT00001 | PATRICKWIER0001 | WIERS, PATRICK | 33831994 | 67011392 | | | 0 | 0.3 | 0.09 | 0.01 | 0.1 |
| ID1 | INV00000000618957 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.3 | 0.09 | | | | | | | | |
| ID2 | INV00000000618957 | C2K PLUS | Guest, P115 8935663 | 33831994 | 2.33482E+14 | 4075929599 | 2334822 | 100430 | 100451 | 0.3 | | | | |
| IH | CONS000119266 | INV00000000618958 | CONEXANT00001 | CINDYEKMAN0001 | EKMAN, CINDY | 46727440 | 97882370 | | | 0 | 66.1 | 19.83 | 1.96 | 21.79 |
| ID1 | INV00000000618958 | C2K PLUS | Always On 800 Meet Me | 0.3 | 66.1 | 19.83 | | | | | | | | |
| ID2 | INV00000000618958 | C2K PLUS | Guest, P73 627036 | 46727440 | 2.33482E+14 | 3217278519 | 2334822 | 100944 | 102934 | 19.9 | | | | |
| ID2 | INV00000000618958 | C2K PLUS | Guest, P59 627036 | 46727440 | 2.33482E+14 | 3343237225 | 2334822 | 100618 | 102935 | 23.3 | | | | |
| ID2 | INV00000000618958 | C2K PLUS | Guest, P72 627036 | 46727440 | 2.33482E+14 | 3343237225 | 2334822 | 100643 | 102937 | 22.9 | | | | |
| IH | CONS000119266 | INV00000000618960 | CONEXANT00001 | JOHNSTEFANE0001 | STEFANELLI, JOH | 58772263 | 88604900 | | | 0 | 194.4 | 58.32 | 5.77 | 64.09 |
| ID1 | INV00000000618960 | C2K PLUS | Always On 800 Meet Me | 0.3 | 194.4 | 58.32 | | | | | | | | |
| ID2 | INV00000000618960 | C2K PLUS | Guest, P69 469443 | 58772263 | 2.33482E+14 | 7323457500 | 2334822 | 101300 | 104924 | 36.4 | | | | |
| ID2 | INV00000000618960 | C2K PLUS | Host, P79 863887** | 58772263 | 2.33482E+14 | 3217278927 | 2334822 | 101421 | 104924 | 35 | | | | |
| ID2 | INV00000000618960 | C2K PLUS | Guest, P82 469443 | 58772263 | 2.33482E+14 | 7323457500 | 2334822 | 101513 | 104924 | 34.2 | | | | |
| ID2 | INV00000000618960 | C2K PLUS | Guest, P115 469443 | 58772263 | 2.33482E+14 | 9494834600 | 2334822 | 100751 | 104926 | 41.6 | | | | |
| ID2 | INV00000000618960 | C2K PLUS | Guest, P63 469443 | 58772263 | 2.33482E+14 | 3217278594 | 2334822 | 102028 | 104930 | 29 | | | | |
| ID2 | INV00000000618960 | C2K PLUS | Guest, P75 469443 | 58772263 | 2.33482E+14 | 6194488534 | 2334822 | 103120 | 104932 | 18.2 | | | | |
| IH | CONS000119266 | INV00000000618967 | CONEXANT00001 | FRANKHAMANN0002 | HAMANN, FRANK | 27514550 | 22557063 | | | 0 | 149.7 | 44.91 | 4.45 | 49.36 |
| ID1 | INV00000000618967 | C2K PLUS | Always On 800 Meet Me | 0.3 | 149.7 | 44.91 | | | | | | | | |
| ID2 | INV00000000618967 | C2K PLUS | Guest, P72 316613 | 27514550 | 2.33482E+14 | 9494834600 | 2334822 | 103042 | 112021 | 49.7 | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID2 | INV00000000618967 | C2K PLUS | Guest, P59 316613 | 27514550 | 2.33482E+14 | 5123490523 | 2334822 | 103009 | 112038 | 50.4 | | | | |
| ID2 | INV00000000618967 | C2K PLUS | Guest, P70 316613 | 27514550 | 2.33482E+14 | 9494834600 | 2334822 | 103048 | 112021 | 49.6 | | | | |
| IH | CONS000119266 | INV00000000618968 | CONEXANT00001 | RKM0958 | AYER, COLIN | 17749054 | 43768180 | | | 0 | 4.9 | 1.47 | 0.15 | 1.62 |
| ID1 | INV00000000618968 | C2K PLUS | Always On 800 Meet Me | 0.3 | 4.9 | 1.47 | | | | | | | | |
| ID2 | INV00000000618968 | C2K PLUS | Guest, P73 432716 | 17749054 | 2.33482E+14 | 9494834600 | 2334822 | 103117 | 103615 | 4.9 | | | | |
| IH | CONS000119266 | INV00000000618971 | CONEXANT00001 | CONEXANTSSH0004 | YOH, LAURIE | 69180036 | 60839302 | | | 0 | 2.4 | 0.72 | 0.07 | 0.79 |
| ID1 | INV00000000618971 | C2K PLUS | Always On 800 Meet Me | 0.3 | 2.4 | 0.72 | | | | | | | | |
| ID2 | INV00000000618971 | C2K PLUS | Host, P73 581356** | 69180036 | 5.52621E+14 | 9494834600 | 5526211 | 103642 | 103907 | 2.4 | | | | |
| IH | CONS000119266 | INV00000000618972 | CONEXANT00001 | CONEXANTSSH0004 | YOH, LAURIE | 69180036 | 60839302 | | | 0 | 517.9 | 171.98 | 17.02 | 189 |
| ID1 | INV00000000618972 | C2K OUTBOUND USA | Always On Out USA | 0.425 | 132.9 | 56.48 | | | | | | | | |
| ID1 | INV00000000618972 | C2K PLUS | Always On 800 Meet Me | 0.3 | 385 | 115.5 | | | | | | | | |
| ID2 | INV00000000618972 | C2K PLUS | Guest, P88 571738 | 69180036 | 5.52621E+14 | 9494834600 | 5526211 | 104744 | 112438 | 36.9 | | | | |
| ID2 | INV00000000618972 | C2K PLUS | Guest, P156 571738 | 69180036 | 5.52621E+14 | 3343239859 | 5526211 | 110243 | 114242 | 40 | | | | |
| ID2 | INV00000000618972 | C2K PLUS | Guest, P85 571738 | 69180036 | 5.52621E+14 | 5128099599 | 5526211 | 110814 | 114343 | 35.5 | | | | |
| ID2 | INV00000000618972 | C2K PLUS | Guest, P66 571738 | 69180036 | 5.52621E+14 | 5123490523 | 5526211 | 111301 | 115650 | 43.8 | | | | |
| ID2 | INV00000000618972 | C2K PLUS | Guest, P97 571738 | 69180036 | 5.52621E+14 | 9494834600 | 5526211 | 105756 | 115654 | 59 | | | | |
| ID2 | INV00000000618972 | C2K OUTBOUND USA | YOH, LAURIE | 69180036 | 19494833219 | | | 104349 | 115658 | 73.2 | | | | |
| ID2 | INV00000000618972 | C2K OUTBOUND USA | Steve, McIntyre | 69180036 | 19494835171 | | | 105705 | 115651 | 59.7 | | | | |
| ID2 | INV00000000618972 | C2K PLUS | Guest, P104 571738 | 69180036 | 5.52621E+14 | 9093969105 | 5526211 | 105857 | 115655 | 57.9 | | | | |
| ID2 | INV00000000618972 | C2K PLUS | Guest, P100 571738 | 69180036 | 5.52621E+14 | 7133017524 | 5526211 | 105852 | 115658 | 58.1 | | | | |
| ID2 | INV00000000618972 | C2K PLUS | Guest, P161 571738 | 69180036 | 2.33482E+14 | 3343237225 | 2334822 | 110310 | 115658 | 53.8 | | | | |
| IH | CONS000119266 | INV00000000618983 | CONEXANT00001 | RKM0828 | DUVALL, MARK | 97529441 | 30742324 | | | 0 | 402.5 | 120.75 | 11.95 | 132.7 |
| ID1 | INV00000000618983 | C2K PLUS | Always On 800 Meet Me | 0.3 | 402.5 | 120.75 | | | | | | | | |
| ID2 | INV00000000618983 | C2K PLUS | Guest, P84 680518 | 97529441 | 2.33482E+14 | 9494834600 | 2334822 | 110809 | 115252 | 44.7 | | | | |
| ID2 | INV00000000618983 | C2K PLUS | Guest, P74 680518 | 97529441 | 2.33482E+14 | 9494834600 | 2334822 | 105351 | 135626 | 182.6 | | | | |
| ID2 | INV00000000618983 | C2K PLUS | Guest, P57 680518 | 97529441 | 2.33482E+14 | 9494834600 | 2334822 | 110114 | 135626 | 175.2 | | | | |
| IH | CONS000119266 | INV00000000618985 | CONEXANT00001 | MOUNAELKHAT0001 | ELKHATIB, MOUNA | 42882481 | 10065179 | | | 0 | 171.7 | 51.51 | 5.1 | 56.61 |
| ID1 | INV00000000618985 | C2K PLUS | Always On 800 Meet Me | 0.3 | 171.7 | 51.51 | | | | | | | | |
| ID2 | INV00000000618985 | C2K PLUS | Guest, P75 775657 | 42882481 | 2.33482E+14 | 9494834600 | 2334822 | 105553 | 113728 | 41.6 | | | | |
| ID2 | INV00000000618985 | C2K PLUS | Guest, P95 775657 | 42882481 | 2.33482E+14 | 9494834600 | 2334822 | 105750 | 123207 | 94.3 | | | | |
| ID2 | INV00000000618985 | C2K PLUS | Guest, P151 775657 | 42882481 | 2.33482E+14 | 9494834600 | 2334822 | 110134 | 113721 | 35.8 | | | | |
| IH | CONS000119266 | INV00000000618988 | CONEXANT00001 | SHANNONGREE0001 | GREENE, SHANNON | 89472460 | 20365603 | | | 0 | 393.4 | 118.02 | 11.68 | 129.7 |
| ID1 | INV00000000618988 | C2K PLUS | Always On 800 Meet Me | 0.3 | 393.4 | 118.02 | | | | | | | | |
| ID2 | INV00000000618988 | C2K PLUS | Guest, P91 357215 | 89472460 | 2.33482E+14 | 6194417675 | 2334822 | 105707 | 111316 | 16.2 | | | | |
| ID2 | INV00000000618988 | C2K PLUS | Guest, P94 357215 | 89472460 | 2.33482E+14 | 3032006800 | 2334822 | 105736 | 112423 | 26.8 | | | | |
| ID2 | INV00000000618988 | C2K PLUS | Guest, P107 357215 | 89472460 | 2.33482E+14 | 8587133200 | 2334822 | 105852 | 112536 | 26.7 | | | | |
| ID2 | INV00000000618988 | C2K PLUS | Guest, P101 357215 | 89472460 | 2.33482E+14 | 8587133200 | 2334822 | 105853 | 112814 | 29.3 | | | | |
| ID2 | INV00000000618988 | C2K PLUS | Guest, P67 357215 | 89472460 | 2.33482E+14 | 6197333683 | 2334822 | 110500 | 115742 | 52.7 | | | | |
| ID2 | INV00000000618988 | C2K PLUS | Guest, P48 357215 | 89472460 | 2.33482E+14 | 3032048901 | 2334822 | 112543 | 115744 | 32 | | | | |
| ID2 | INV00000000618988 | C2K PLUS | Guest, P53 357215 | 89472460 | 2.33482E+14 | 6194417675 | 2334822 | 111346 | 115747 | 44 | | | | |
| ID2 | INV00000000618988 | C2K PLUS | Guest, P75 357215 | 89472460 | 2.33482E+14 | 3032006800 | 2334822 | 114209 | 115749 | 15.6 | | | | |
| ID2 | INV00000000618988 | C2K PLUS | Guest, P59 357215 | 89472460 | 2.33482E+14 | 8587133200 | 2334822 | 112120 | 113411 | 12.9 | | | | |
| ID2 | INV00000000618988 | C2K PLUS | Guest, P60 357215 | 89472460 | 2.33482E+14 | 8587133200 | 2334822 | 112553 | 115742 | 31.8 | | | | |
| ID2 | INV00000000618988 | C2K PLUS | Guest, P165 357215 | 89472460 | 2.33482E+14 | 8584512240 | 2334822 | 110324 | 115755 | 54.5 | | | | |
| ID2 | INV00000000618988 | C2K PLUS | Guest, P65 357215 | 89472460 | 2.33482E+14 | 8587133200 | 2334822 | 110703 | 115756 | 50.9 | | | | |
| IH | CONS000119266 | INV00000000618989 | CONEXANT00001 | RKM0C26 | HAWKS, DOU71337 | 73237872 | 68588049 | | | 0 | 266.2 | 79.86 | 7.91 | 87.77 |
| ID1 | INV00000000618989 | C2K PLUS | Always On 800 Meet Me | 0.3 | 266.2 | 79.86 | | | | | | | | |
| ID2 | INV00000000618989 | C2K PLUS | Guest, P118 142509 | 73237872 | 2.33482E+14 | 8582299501 | 2334822 | 110005 | 120626 | 66.3 | | | | |
| ID2 | INV00000000618989 | C2K PLUS | Guest, P55 142509 | 73237872 | 2.33482E+14 | 4808215000 | 2334822 | 110143 | 120627 | 64.7 | | | | |
| ID2 | INV00000000618989 | C2K PLUS | Host, P99 100734** | 73237872 | 2.33482E+14 | 8587133200 | 2334822 | 105811 | 120627 | 68.2 | | | | |
| ID2 | INV00000000618989 | C2K PLUS | Guest, P102 142509 | 73237872 | 2.33482E+14 | 9497249370 | 2334822 | 105927 | 120627 | 67 | | | | |
| IH | CONS000119266 | INV00000000618991 | CONEXANT00001 | ERICSMEYERS0001 | SMEYERS, ERIC | 71283170 | 8904498 | | | 0 | 7.7 | 2.31 | 0.23 | 2.54 |
| ID1 | INV00000000618991 | C2K PLUS | Always On 800 Meet Me | 0.3 | 7.7 | 2.31 | | | | | | | | |
| ID2 | INV00000000618991 | C2K PLUS | Guest, P103 489432 | 71283170 | 2.33482E+14 | 9494834600 | 2334822 | 105857 | 110641 | 7.7 | | | | |
| IH | CONS000119266 | INV00000000618993 | CONEXANT00001 | ELLIOTTFRAN0001 | FRANKLIN, ELIOT | 97901410 | 82111967 | | | 0 | 32.5 | 9.75 | 0.97 | 10.72 |
| ID1 | INV00000000618993 | C2K PLUS | Always On 800 Meet Me | 0.3 | 32.5 | 9.75 | | | | | | | | |
| ID2 | INV00000000618993 | C2K PLUS | Guest, P83 713721 | 97901410 | 2.33482E+14 | 8584494405 | 2334822 | 110544 | 110905 | 3.4 | | | | |
| ID2 | INV00000000618993 | C2K PLUS | Guest, P144 713721 | 97901410 | 2.33482E+14 | 5123490523 | 2334822 | 110014 | 111954 | 19.7 | | | | |
| ID2 | INV00000000618993 | C2K PLUS | Guest, P89 713721 | 97901410 | 2.33482E+14 | 8587133200 | 2334822 | 105941 | 110905 | 9.4 | | | | |
| IH | CONS000119266 | INV00000000618994 | CONEXANT00001 | SANDYHARRIS0001 | HARRISON, SANDY | 65326959 | 56698144 | | | 0 | 249.7 | 74.91 | 7.42 | 82.33 |
| ID1 | INV00000000618994 | C2K PLUS | Always On 800 Meet Me | 0.3 | 249.7 | 74.91 | | | | | | | | |
| ID2 | INV00000000618994 | C2K PLUS | Guest, P158 946738 | 65326959 | 2.33482E+14 | 8587133200 | 2334822 | 110154 | 115042 | 48.8 | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID2 | INV00000000618994 | C2K PLUS | Guest, P115 946738 | 65326959 | 2.33482E+14 | 7323457500 | 2334822 | 105946 | 115044 | 50.9 | | | | |
| ID2 | INV00000000618994 | C2K PLUS | Guest, P155 946738 | 65326959 | 2.33482E+14 | 5123490523 | 2334822 | 110139 | 110728 | 5.9 | | | | |
| ID2 | INV00000000618994 | C2K PLUS | Guest, P160 946738 | 65326959 | 2.33482E+14 | 3343237225 | 2334822 | 110251 | 114941 | 46.9 | | | | |
| ID2 | INV00000000618994 | C2K PLUS | Guest, P150 946738 | 65326959 | 2.33482E+14 | 3217279882 | 2334822 | 110250 | 115045 | 48 | | | | |
| ID2 | INV00000000618994 | C2K PLUS | Guest, P149 946738 | 65326959 | 2.33482E+14 | 9494834600 | 2334822 | 110128 | 115044 | 49.2 | | | | |
| IH | CONS000119266 | INV00000000618996 | CONEXANT00001 | KEDARDESHPA0001 | DESHPANDE, KEDA | 76759581 | 35030820 | | | 0 | 190.4 | 57.12 | 5.65 | 62.77 |
| ID1 | INV00000000618996 | C2K PLUS | Always On 800 Meet Me | 0.3 | 190.4 | 57.12 | | | | | | | | |
| ID2 | INV00000000618996 | C2K PLUS | Guest, P163 384986 | 76759581 | 2.33482E+14 | 9498237816 | 2334822 | 110257 | 114804 | 45.1 | | | | |
| ID2 | INV00000000618996 | C2K PLUS | Guest, P167 384986 | 76759581 | 2.33482E+14 | 9494834600 | 2334822 | 110352 | 115457 | 51.1 | | | | |
| ID2 | INV00000000618996 | C2K PLUS | Guest, P119 384986 | 76759581 | 2.33482E+14 | 7323457500 | 2334822 | 110011 | 123422 | 94.2 | | | | |
| IH | CONS000119266 | INV00000000618997 | CONEXANT00001 | JOSEPHWARRE0001 | WARREN, JOSEPH | 12040330 | 25899980 | | | 0 | 0.5 | 0.15 | 0.01 | 0.16 |
| ID1 | INV00000000618997 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.5 | 0.15 | | | | | | | | |
| ID2 | INV00000000618997 | C2K PLUS | Guest, P156 408179 | 12040330 | 2.33482E+14 | 3343237225 | 2334822 | 110151 | 110216 | 0.5 | | | | |
| IH | CONS000119266 | INV00000000618998 | CONEXANT00001 | BOBCRUTCHFI0001 | CRUTCHFIELD, BO | 39674482 | 98239939 | | | 0 | 1.1 | 0.33 | 0.03 | 0.36 |
| ID1 | INV00000000618998 | C2K PLUS | Always On 800 Meet Me | 0.3 | 1.1 | 0.33 | | | | | | | | |
| ID2 | INV00000000618998 | C2K PLUS | Guest, P159 8376232 | 39674482 | 2.33482E+14 | 5123490523 | 2334822 | 110216 | 110324 | 1.1 | | | | |
| IH | CONS000119266 | INV00000000618999 | CONEXANT00001 | JOSEPHWARRE0001 | WARREN, JOSEPH | 12040330 | 25899980 | | | 0 | 4.9 | 1.47 | 0.15 | 1.62 |
| ID1 | INV00000000618999 | C2K PLUS | Always On 800 Meet Me | 0.3 | 4.9 | 1.47 | | | | | | | | |
| ID2 | INV00000000618999 | C2K PLUS | Guest, P162 408179 | 12040330 | 2.33482E+14 | 3343237225 | 2334822 | 110259 | 110754 | 4.9 | | | | |
| IH | CONS000119266 | INV00000000619000 | CONEXANT00001 | RKM0106 | GOWDA, VEENA | 65598464 | 39627860 | | | 0 | 0.4 | 0.12 | 0.01 | 0.13 |
| ID1 | INV00000000619000 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.4 | 0.12 | | | | | | | | |
| ID2 | INV00000000619000 | C2K PLUS | Guest, P147 112815 | 65598464 | 2.33482E+14 | 9494224254 | 2334822 | 110325 | 110346 | 0.4 | | | | |
| IH | CONS000119266 | INV00000000619001 | CONEXANT00001 | RKM0C63 | THAKKAR, KETAN | 85131377 | 40734367 | | | 0 | 1.6 | 0.48 | 0.05 | 0.53 |
| ID1 | INV00000000619001 | C2K PLUS | Always On 800 Meet Me | 0.3 | 1.6 | 0.48 | | | | | | | | |
| ID2 | INV00000000619001 | C2K PLUS | Guest, P166 489371 | 85131377 | 2.33482E+14 | 9494582051 | 2334822 | 110333 | 110512 | 1.6 | | | | |
| IH | CONS000119266 | INV00000000619002 | CONEXANT00001 | BOBCRUTCHFI0001 | CRUTCHFIELD, BO | 39674482 | 98239939 | | | 0 | 0.7 | 0.21 | 0.02 | 0.23 |
| ID1 | INV00000000619002 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.7 | 0.21 | | | | | | | | |
| ID2 | INV00000000619002 | C2K PLUS | Guest, P66 8376232 | 39674482 | 2.33482E+14 | 8583958409 | 2334822 | 110458 | 110542 | 0.7 | | | | |
| IH | CONS000119266 | INV00000000619004 | CONEXANT00001 | JOSEPHWARRE0001 | WARREN, JOSEPH | 12040330 | 25899980 | | | 0 | 0.5 | 0.15 | 0.01 | 0.16 |
| ID1 | INV00000000619004 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.5 | 0.15 | | | | | | | | |
| ID2 | INV00000000619004 | C2K PLUS | Guest, P69 408179 | 12040330 | 2.33482E+14 | 3343237225 | 2334822 | 111024 | 111052 | 0.5 | | | | |
| IH | CONS000119266 | INV00000000619023 | CONEXANT00001 | JOEDELUCA0001 | DELUCA, JOE | 43743891 | 71036292 | | | 0 | 193.8 | 58.14 | 5.76 | 63.9 |
| ID1 | INV00000000619023 | C2K PLUS | Always On 800 Meet Me | 0.3 | 193.8 | 58.14 | | | | | | | | |
| ID2 | INV00000000619023 | C2K PLUS | Guest, P61 121223 | 43743891 | 2.33482E+14 | 7323457500 | 2334822 | 115925 | 130337 | 64.2 | | | | |
| ID2 | INV00000000619023 | C2K PLUS | Guest, P62 121223 | 43743891 | 2.33482E+14 | 9195541065 | 2334822 | 120141 | 130324 | 61.7 | | | | |
| ID2 | INV00000000619023 | C2K PLUS | Guest, P83 121223 | 43743891 | 2.33482E+14 | 7277729835 | 2334822 | 115528 | 130326 | 67.9 | | | | |
| IH | CONS000119266 | INV00000000619025 | CONEXANT00001 | SCOTTALLEN0001 | ALLEN, SCOTT | 22527718 | 85865639 | | | 0 | 372.6 | 111.78 | 11.07 | 122.85 |
| ID1 | INV00000000619025 | C2K PLUS | Always On 800 Meet Me | 0.3 | 372.6 | 111.78 | | | | | | | | |
| ID2 | INV00000000619025 | C2K PLUS | Guest, P85 397330 | 22527718 | 2.33482E+14 | 3217279882 | 2334822 | 120020 | 125245 | 52.5 | | | | |
| ID2 | INV00000000619025 | C2K PLUS | Guest, P84 397330 | 22527718 | 2.33482E+14 | 9494834600 | 2334822 | 120047 | 125246 | 52 | | | | |
| ID2 | INV00000000619025 | C2K PLUS | Guest, P52 397330 | 22527718 | 2.33482E+14 | 7323457500 | 2334822 | 115841 | 125247 | 54.1 | | | | |
| ID2 | INV00000000619025 | C2K PLUS | Guest, P93 397330 | 22527718 | 2.33482E+14 | 8587133200 | 2334822 | 120037 | 125248 | 52.2 | | | | |
| ID2 | INV00000000619025 | C2K PLUS | Guest, P60 397330 | 22527718 | 2.33482E+14 | 3217278927 | 2334822 | 115800 | 125249 | 54.8 | | | | |
| ID2 | INV00000000619025 | C2K PLUS | Host, P51 729458** | 22527718 | 2.33482E+14 | 9494834600 | 2334822 | 120100 | 125247 | 51.8 | | | | |
| ID2 | INV00000000619025 | C2K PLUS | Guest, P63 397330 | 22527718 | 2.33482E+14 | 7323457500 | 2334822 | 115736 | 125249 | 55.2 | | | | |
| IH | CONS000119266 | INV00000000619026 | CONEXANT00001 | DOUGSCHULTZ0001 | SCHULTZ, DOUG | 36767085 | 56158825 | | | 0 | 32.6 | 9.78 | 0.97 | 10.75 |
| ID1 | INV00000000619026 | C2K PLUS | Always On 800 Meet Me | 0.3 | 32.6 | 9.78 | | | | | | | | |
| ID2 | INV00000000619026 | C2K PLUS | Host, P66 218486** | 36767085 | 2.33482E+14 | 3217278876 | 2334822 | 115751 | 123026 | 32.6 | | | | |
| IH | CONS000119266 | INV00000000619028 | CONEXANT00001 | MATTKORTE0001 | KORTE, MATT | 13529363 | 2446639 | | | 0 | 302.3 | 90.69 | 8.98 | 99.67 |
| ID1 | INV00000000619028 | C2K PLUS | Always On 800 Meet Me | 0.3 | 302.3 | 90.69 | | | | | | | | |
| ID2 | INV00000000619028 | C2K PLUS | Guest, P78 168507 | 13529363 | 2.33482E+14 | 8584494405 | 2334822 | 120151 | 120513 | 3.4 | | | | |
| ID2 | INV00000000619028 | C2K PLUS | Guest, P92 168507 | 13529363 | 2.33482E+14 | 3032006800 | 2334822 | 120047 | 130340 | 62.9 | | | | |
| ID2 | INV00000000619028 | C2K PLUS | Guest, P100 168507 | 13529363 | 2.33482E+14 | 8584494405 | 2334822 | 120616 | 130340 | 57.4 | | | | |
| ID2 | INV00000000619028 | C2K PLUS | Guest, P105 168507 | 13529363 | 2.33482E+14 | 8587133200 | 2334822 | 120507 | 130343 | 58.6 | | | | |
| ID2 | INV00000000619028 | C2K PLUS | Guest, P67 168507 | 13529363 | 2.33482E+14 | 3343237225 | 2334822 | 115956 | 130345 | 63.9 | | | | |
| ID2 | INV00000000619028 | C2K PLUS | Guest, P89 168507 | 13529363 | 2.33482E+14 | 5125670541 | 2334822 | 120740 | 130345 | 56.1 | | | | |
| IH | CONS000119266 | INV00000000619029 | CONEXANT00001 | MICHAELMONP0001 | MONTREZZA, MICH | 44402931 | 78424493 | | | 0 | 5.8 | 1.74 | 0.17 | 1.91 |
| ID1 | INV00000000619029 | C2K PLUS | Always On 800 Meet Me | 0.3 | 5.8 | 1.74 | | | | | | | | |
| ID2 | INV00000000619029 | C2K PLUS | Guest, P89 678046 | 44402931 | 2.33482E+14 | 8478888843 | 2334822 | 120024 | 120615 | 5.8 | | | | |
| IH | CONS000119266 | INV00000000619033 | CONEXANT00001 | MICHAELMONP0001 | MONTREZZA, MICH | 44402931 | 78424493 | | | 0 | 1.1 | 0.33 | 0.03 | 0.36 |
| ID1 | INV00000000619033 | C2K PLUS | Always On 800 Meet Me | 0.3 | 1.1 | 0.33 | | | | | | | | |
| ID2 | INV00000000619033 | C2K PLUS | Guest, P78 678046 | 44402931 | 2.33482E+14 | 8478888843 | 2334822 | 120714 | 120816 | 1.1 | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IH | CONS000119266 | INV00000000619034 | CONEXANT00001 | VALERIESHAR0001 | SHARP, VALERIE | 10437126 | 73732853 | | | 0 | 3.6 | 1.08 | 0.11 | 1.19 |
| ID1 | INV00000000619034 | C2K PLUS | Always On 800 Meet Me | 0.3 | 3.6 | 1.08 | | | | | | | | |
| ID2 | INV00000000619034 | C2K PLUS | Guest, P102 2314730 | 10437126 | 2.33482E+14 | 4239150704 | 2334822 | 121038 | 121414 | 3.6 | | | | |
| IH | CONS000119266 | INV00000000619041 | CONEXANT00001 | DOUGSCHULTZ0001 | SCHULTZ, DOUG | 36767085 | 56158825 | | | 0 | 81.3 | 24.39 | 2.41 | 26.8 |
| ID1 | INV00000000619041 | C2K PLUS | Always On 800 Meet Me | 0.3 | 81.3 | 24.39 | | | | | | | | |
| ID2 | INV00000000619041 | C2K PLUS | Host, P48 218486** | 36767085 | 2.33482E+14 | 3217278876 | 2334822 | 124710 | 140830 | 81.3 | | | | |
| IH | CONS000119266 | INV00000000619050 | CONEXANT00001 | RKM0106 | GOWDA, VEENA | 65598464 | 39627860 | | | 0 | 374 | 112.2 | 11.11 | 123.31 |
| ID1 | INV00000000619050 | C2K PLUS | Always On 800 Meet Me | 0.3 | 374 | 112.2 | | | | | | | | |
| ID2 | INV00000000619050 | C2K PLUS | Guest, P51 112815 | 65598464 | 2.33482E+14 | 8587133200 | 2334822 | 125300 | 135226 | 59.4 | | | | |
| ID2 | INV00000000619050 | C2K PLUS | Guest, P89 112815 | 65598464 | 2.33482E+14 | 3217278038 | 2334822 | 130759 | 135227 | 44.4 | | | | |
| ID2 | INV00000000619050 | C2K PLUS | Guest, P73 112815 | 65598464 | 2.33482E+14 | 8587133200 | 2334822 | 125743 | 135227 | 54.7 | | | | |
| ID2 | INV00000000619050 | C2K PLUS | Guest, P102 112815 | 65598464 | 2.33482E+14 | 7323457500 | 2334822 | 125925 | 135228 | 53.1 | | | | |
| ID2 | INV00000000619050 | C2K PLUS | Guest, P109 112815 | 65598464 | 2.33482E+14 | 5123490523 | 2334822 | 130110 | 135226 | 51.2 | | | | |
| ID2 | INV00000000619050 | C2K PLUS | Guest, P60 112815 | 65598464 | 2.33482E+14 | 9494834600 | 2334822 | 125554 | 135228 | 56.6 | | | | |
| ID2 | INV00000000619050 | C2K PLUS | Guest, P76 112815 | 65598464 | 2.33482E+14 | 9494834600 | 2334822 | 125749 | 135227 | 54.6 | | | | |
| IH | CONS000119266 | INV00000000619051 | CONEXANT00001 | CONEXANTSSH0002 | WATSON, DAVID | 50659383 | 20374364 | | | 0 | 48.1 | 14.43 | 1.43 | 15.86 |
| ID1 | INV00000000619051 | C2K PLUS | Always On 800 Meet Me | 0.3 | 48.1 | 14.43 | | | | | | | | |
| ID2 | INV00000000619051 | C2K PLUS | Guest, P110 335853 | 50659383 | 5.52621E+14 | 7323457500 | 5526211 | 130114 | 132337 | 22.4 | | | | |
| ID2 | INV00000000619051 | C2K PLUS | Host, P80 718578** | 50659383 | 5.52621E+14 | 9494834600 | 5526211 | 125755 | 132336 | 25.7 | | | | |
| IH | CONS000119266 | INV00000000619052 | CONEXANT00001 | MARKDISEVER0001 | DISEVERIA, MARK | 89334172 | 26251078 | | | 0 | 195 | 58.5 | 5.79 | 64.29 |
| ID1 | INV00000000619052 | C2K PLUS | Always On 800 Meet Me | 0.3 | 195 | 58.5 | | | | | | | | |
| ID2 | INV00000000619052 | C2K PLUS | Guest, P99 503547 | 89334172 | 2.33482E+14 | 5163757100 | 2334822 | 125925 | 130202 | 2.6 | | | | |
| ID2 | INV00000000619052 | C2K PLUS | Guest, P99 503547 | 89334172 | 2.33482E+14 | 9085827770 | 2334822 | 130239 | 140621 | 63.8 | | | | |
| ID2 | INV00000000619052 | C2K PLUS | Guest, P67 503547 | 89334172 | 2.33482E+14 | 5163757100 | 2334822 | 130459 | 140627 | 61.4 | | | | |
| ID2 | INV00000000619052 | C2K PLUS | Host, P98 022625** | 89334172 | 2.33482E+14 | 8566081083 | 2334822 | 125912 | 140623 | 67.2 | | | | |
| IH | CONS000119266 | INV00000000619053 | CONEXANT00001 | RKM0993 | DULIN, JOE | 14684007 | 26986416 | | | 0 | 210 | 63 | 6.24 | 69.24 |
| ID1 | INV00000000619053 | C2K PLUS | Always On 800 Meet Me | 0.3 | 210 | 63 | | | | | | | | |
| ID2 | INV00000000619053 | C2K PLUS | Guest, P62 434974 | 14684007 | 2.33482E+14 | 5128099599 | 2334822 | 130347 | 130929 | 5.7 | | | | |
| ID2 | INV00000000619053 | C2K PLUS | Guest, P103 434974 | 14684007 | 2.33482E+14 | 3217277998 | 2334822 | 130005 | 133002 | 29.9 | | | | |
| ID2 | INV00000000619053 | C2K PLUS | Guest, P90 434974 | 14684007 | 2.33482E+14 | 5128099599 | 2334822 | 130125 | 130225 | 1 | | | | |
| ID2 | INV00000000619053 | C2K PLUS | Guest, P83 434974 | 14684007 | 2.33482E+14 | 8587754485 | 2334822 | 130517 | 133946 | 34.5 | | | | |
| ID2 | INV00000000619053 | C2K PLUS | Guest, P106 434974 | 14684007 | 2.33482E+14 | 3217278927 | 2334822 | 130038 | 133948 | 39.2 | | | | |
| ID2 | INV00000000619053 | C2K PLUS | Guest, P70 434974 | 14684007 | 2.33482E+14 | 9494834600 | 2334822 | 133430 | 133948 | 5.3 | | | | |
| ID2 | INV00000000619053 | C2K PLUS | Guest, P69 434974 | 14684007 | 2.33482E+14 | 5123490523 | 2334822 | 130614 | 133945 | 33.6 | | | | |
| ID2 | INV00000000619053 | C2K PLUS | Guest, P53 434974 | 14684007 | 2.33482E+14 | 3215364140 | 2334822 | 132558 | 133944 | 13.7 | | | | |
| ID2 | INV00000000619053 | C2K PLUS | Guest, P58 434974 | 14684007 | 2.33482E+14 | 3217278210 | 2334822 | 132639 | 133947 | 13.2 | | | | |
| ID2 | INV00000000619053 | C2K PLUS | Guest, P61 434974 | 14684007 | 2.33482E+14 | 8587133200 | 2334822 | 130555 | 133945 | 33.9 | | | | |
| IH | CONS000119266 | INV00000000619054 | CONEXANT00001 | RKM0C63 | THAKKAR, KETAN | 85131377 | 40734387 | | | 0 | 3.5 | 1.05 | 0.1 | 1.15 |
| ID1 | INV00000000619054 | C2K PLUS | Always On 800 Meet Me | 0.3 | 3.5 | 1.05 | | | | | | | | |
| ID2 | INV00000000619054 | C2K PLUS | Guest, P108 489371 | 85131377 | 2.33482E+14 | 4049788000 | 2334822 | 130048 | 130418 | 3.5 | | | | |
| IH | CONS000119266 | INV00000000619069 | CONEXANT00001 | MICHAELSEAL0001 | SEALS, MICHAEL | 78202705 | 69053280 | | | 0 | 236.2 | 70.86 | 7.02 | 77.88 |
| ID1 | INV00000000619069 | C2K PLUS | Always On 800 Meet Me | 0.3 | 236.2 | 70.86 | | | | | | | | |
| ID2 | INV00000000619069 | C2K PLUS | Guest, P75 225471 | 78202705 | 2.33482E+14 | 3217279882 | 2334822 | 135920 | 151735 | 78.3 | | | | |
| ID2 | INV00000000619069 | C2K PLUS | Guest, P78 225471 | 78202705 | 2.33482E+14 | 3217221894 | 2334822 | 140051 | 151738 | 76.8 | | | | |
| ID2 | INV00000000619069 | C2K PLUS | Guest, P57 225471 | 78202705 | 2.33482E+14 | 3216383686 | 2334822 | 135643 | 151746 | 81.1 | | | | |
| IH | CONS000119266 | INV00000000619072 | CONEXANT00001 | ALBERTGARRE0001 | GARRETT, ALBERT | 19565000 | 19518664 | | | 0 | 141.1 | 42.33 | 4.19 | 46.52 |
| ID1 | INV00000000619072 | C2K PLUS | Always On 800 Meet Me | 0.3 | 141.1 | 42.33 | | | | | | | | |
| ID2 | INV00000000619072 | C2K PLUS | Guest, P78 881766 | 19565000 | 2.33482E+14 | 3217278038 | 2334822 | 140005 | 140042 | 0.6 | | | | |
| ID2 | INV00000000619072 | C2K PLUS | Guest, P74 881766 | 19565000 | 2.33482E+14 | 3217278927 | 2334822 | 135912 | 150949 | 70.6 | | | | |
| ID2 | INV00000000619072 | C2K PLUS | Guest, P70 881766 | 19565000 | 2.33482E+14 | 9494834600 | 2334822 | 135956 | 150946 | 69.9 | | | | |
| IH | CONS000119266 | INV00000000619076 | CONEXANT00001 | RKM0993 | DULIN, JOE | 14684007 | 26986416 | | | 0 | 0.2 | 0.06 | 0.01 | 0.07 |
| ID1 | INV00000000619076 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.2 | 0.06 | | | | | | | | |
| ID2 | INV00000000619076 | C2K PLUS | Guest, P52 434974 | 14684007 | 2.33482E+14 | 3217246487 | 2334822 | 141307 | 141317 | 0.2 | | | | |
| IH | CONS000119266 | INV00000000619089 | CONEXANT00001 | RKM0C63 | THAKKAR, KETAN | 85131377 | 40734387 | | | 0 | 361.2 | 108.36 | 10.73 | 119.09 |
| ID1 | INV00000000619089 | C2K PLUS | Always On 800 Meet Me | 0.3 | 361.2 | 108.36 | | | | | | | | |
| ID2 | INV00000000619089 | C2K PLUS | Guest, P85 489371 | 85131377 | 2.33482E+14 | 9492855985 | 2334822 | 150851 | 150857 | 0.2 | | | | |
| ID2 | INV00000000619089 | C2K PLUS | Guest, P77 489371 | 85131377 | 2.33482E+14 | 3032006800 | 2334822 | 150240 | 154818 | 45.6 | | | | |
| ID2 | INV00000000619089 | C2K PLUS | Guest, P56 489371 | 85131377 | 2.33482E+14 | 8636870441 | 2334822 | 145921 | 154820 | 48.9 | | | | |
| ID2 | INV00000000619089 | C2K PLUS | Guest, P82 489371 | 85131377 | 2.33482E+14 | 5123490523 | 2334822 | 150428 | 154821 | 43.9 | | | | |
| ID2 | INV00000000619089 | C2K PLUS | Guest, P85 489371 | 85131377 | 2.33482E+14 | 9492855985 | 2334822 | 150958 | 153843 | 28.7 | | | | |
| ID2 | INV00000000619089 | C2K PLUS | Guest, P48 489371 | 85131377 | 2.33482E+14 | 2087779761 | 2334822 | 145728 | 154821 | 50.9 | | | | |
| ID2 | INV00000000619089 | C2K PLUS | Guest, P73 489371 | 85131377 | 2.33482E+14 | 5152210017 | 2334822 | 150211 | 154823 | 46.2 | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID2 | INV00000000619089 | C2K PLUS | Guest, P66 489371 | 85131377 | 2.33482E+14 | 4049788000 | 2334822 | 150106 | 154825 | 47.3 | | | | |
| ID2 | INV00000000619089 | C2K PLUS | Host, P55 821499** | 85131377 | 2.33482E+14 | 6303010250 | 2334822 | 145901 | 154828 | 49.5 | | | | |
| IH | CONS000119266 | INV00000000619091 | CONEXANT00001 | GWENCARLSON0001 | CARLSON, GWEN | 76565798 | 23428843 | | | 0 | 0.1 | 0.03 | 0 | 0.03 |
| ID1 | INV00000000619091 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.1 | 0.03 | | | | | | | | |
| ID2 | INV00000000619091 | C2K PLUS | Host, P85 535167** | 76565798 | 2.33482E+14 | 3342609999 | 2334822 | 150814 | 150817 | 0.1 | | | | |
| IH | CONS000119266 | INV00000000619092 | CONEXANT00001 | SCOTTALLEN0001 | ALLEN, SCOTT | 22527718 | 85865639 | | | 0 | 0.1 | 0.03 | 0 | 0.03 |
| ID1 | INV00000000619092 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.1 | 0.03 | | | | | | | | |
| ID2 | INV00000000619092 | C2K PLUS | Guest, P51 397330 | 22527718 | 2.33482E+14 | 3342609999 | 2334822 | 151655 | 151658 | 0.1 | | | | |
| IH | CONS000119266 | INV00000000619094 | CONEXANT00001 | KATHIRMANTH0001 | MANTHIRAM, KATH | 51904567 | 76022319 | | | 0 | 70.5 | 21.15 | 2.09 | 23.24 |
| ID1 | INV00000000619094 | C2K PLUS | Always On 800 Meet Me | 0.3 | 70.5 | 21.15 | | | | | | | | |
| ID2 | INV00000000619094 | C2K PLUS | Guest, P88 960822 | 51904567 | 2.33482E+14 | 8587133200 | 2334822 | 153818 | 160738 | 29.3 | | | | |
| ID2 | INV00000000619094 | C2K PLUS | Guest, P62 960822 | 51904567 | 2.33482E+14 | 9494834600 | 2334822 | 152907 | 160819 | 39.2 | | | | |
| ID2 | INV00000000619094 | C2K PLUS | Guest, P59 960822 | 51904567 | 2.33482E+14 | 8587133200 | 2334822 | 160804 | 161005 | 2 | | | | |
| IH | CONS000119266 | INV00000000619100 | CONEXANT00001 | RKM0F16 | CROWDER, JOE | 84684396 | 49080623 | | | 0 | 0.1 | 0.03 | 0 | 0.03 |
| ID1 | INV00000000619100 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.1 | 0.03 | | | | | | | | |
| ID2 | INV00000000619100 | C2K PLUS | Guest, P85 966542 | 84684396 | 2.33482E+14 | 9194626834 | 2334822 | 154100 | 154107 | 0.1 | | | | |
| IH | CONS000119266 | INV00000000619104 | CONEXANT00001 | JOHNSTEFANE0001 | STEFANELLI, JOH | 58772263 | 88604900 | | | 0 | 435.8 | 130.74 | 12.94 | 143.68 |
| ID1 | INV00000000619104 | C2K PLUS | Always On 800 Meet Me | 0.3 | 435.8 | 130.74 | | | | | | | | |
| ID2 | INV00000000619104 | C2K PLUS | Guest, P55 469443 | 58772263 | 2.33482E+14 | 9494834600 | 2334822 | 160411 | 172435 | 80.4 | | | | |
| ID2 | INV00000000619104 | C2K PLUS | Guest, P53 469443 | 58772263 | 2.33482E+14 | 7323457500 | 2334822 | 155824 | 172434 | 86.2 | | | | |
| ID2 | INV00000000619104 | C2K PLUS | Host, P48 863887** | 58772263 | 2.33482E+14 | 3217277998 | 2334822 | 155330 | 172436 | 91.1 | | | | |
| ID2 | INV00000000619104 | C2K PLUS | Guest, P52 469443 | 58772263 | 2.33482E+14 | 7323457500 | 2334822 | 155751 | 173117 | 93.5 | | | | |
| ID2 | INV00000000619104 | C2K PLUS | Guest, P54 469443 | 58772263 | 2.33482E+14 | 3217279882 | 2334822 | 155957 | 172436 | 84.6 | | | | |
| IH | CONS000119266 | INV00000000619105 | CONEXANT00001 | RKM0C26 | HAWKS, DOU71337 | 73237872 | 68588049 | | | 0 | 147.1 | 44.13 | 4.37 | 48.5 |
| ID1 | INV00000000619105 | C2K PLUS | Always On 800 Meet Me | 0.3 | 147.1 | 44.13 | | | | | | | | |
| ID2 | INV00000000619105 | C2K PLUS | Guest, P56 142509 | 73237872 | 2.33482E+14 | 9494834600 | 2334822 | 163655 | 164336 | 6.7 | | | | |
| ID2 | INV00000000619105 | C2K PLUS | Host, P59 100734** | 73237872 | 2.33482E+14 | 8584429320 | 2334822 | 162548 | 165804 | 32.3 | | | | |
| ID2 | INV00000000619105 | C2K PLUS | Guest, P51 142509 | 73237872 | 2.33482E+14 | 9497249370 | 2334822 | 155704 | 165805 | 61 | | | | |
| ID2 | INV00000000619105 | C2K PLUS | Guest, P56 142509 | 73237872 | 2.33482E+14 | 9494834600 | 2334822 | 164358 | 165809 | 14.2 | | | | |
| ID2 | INV00000000619105 | C2K PLUS | Guest, P58 142509 | 73237872 | 2.33482E+14 | 9495333045 | 2334822 | 160140 | 163438 | 32.9 | | | | |
| IH | CONS000119266 | INV00000000619106 | CONEXANT00001 | RKM0A23 | ELDUMIATI, ISMA | 90483898 | 34327818 | | | 0 | 2.4 | 0.72 | 0.07 | 0.79 |
| ID1 | INV00000000619106 | C2K PLUS | Always On 800 Meet Me | 0.3 | 2.4 | 0.72 | | | | | | | | |
| ID2 | INV00000000619106 | C2K PLUS | Guest, P55 428489 | 90483898 | 2.33482E+14 | 9494834600 | 2334822 | 155951 | 160209 | 2.4 | | | | |
| IH | CONS000119266 | INV00000000619107 | CONEXANT00001 | RKM0C63 | THAKKAR, KETAN | 85131377 | 40734387 | | | 0 | 111.2 | 33.36 | 3.3 | 36.66 |
| ID1 | INV00000000619107 | C2K PLUS | Always On 800 Meet Me | 0.3 | 111.2 | 33.36 | | | | | | | | |
| ID2 | INV00000000619107 | C2K PLUS | Guest, P57 489371 | 85131377 | 2.33482E+14 | 8478888843 | 2334822 | 160432 | 160810 | 3.7 | | | | |
| ID2 | INV00000000619107 | C2K PLUS | Guest, P61 489371 | 85131377 | 2.33482E+14 | 8587133200 | 2334822 | 160250 | 162844 | 25.9 | | | | |
| ID2 | INV00000000619107 | C2K PLUS | Host, P57 821499** | 85131377 | 2.33482E+14 | 6303010250 | 2334822 | 160844 | 162846 | 20.1 | | | | |
| ID2 | INV00000000619107 | C2K PLUS | Guest, P60 489371 | 85131377 | 2.33482E+14 | 9138140524 | 2334822 | 160239 | 162850 | 26.2 | | | | |
| ID2 | INV00000000619107 | C2K PLUS | Guest, P56 489371 | 85131377 | 2.33482E+14 | 9133978200 | 2334822 | 160017 | 162845 | 28.5 | | | | |
| ID2 | INV00000000619107 | C2K PLUS | Host, P128 821499** | 85131377 | 2.33482E+14 | 6303010250 | 2334822 | 160134 | 160826 | 6.8 | | | | |
| IH | CONS000119266 | INV00000000619109 | CONEXANT00001 | RKM0A23 | ELDUMIATI, ISMA | 90483898 | 34327818 | | | 0 | 0.4 | 0.12 | 0.01 | 0.13 |
| ID1 | INV00000000619109 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.4 | 0.12 | | | | | | | | |
| ID2 | INV00000000619109 | C2K PLUS | Guest, P55 428489 | 90483898 | 2.33482E+14 | 9494834600 | 2334822 | 160219 | 160240 | 0.4 | | | | |
| IH | CONS000119266 | INV00000000619118 | CONEXANT00001 | VALERIESHAR0001 | SHARP, VALERIE | 10437126 | 73732853 | | | 0 | 128.8 | 38.64 | 3.83 | 42.47 |
| ID1 | INV00000000619118 | C2K PLUS | Always On 800 Meet Me | 0.3 | 128.8 | 38.64 | | | | | | | | |
| ID2 | INV00000000619118 | C2K PLUS | In, Call P51 | 10437126 | 2.33482E+14 | 9494834600 | 2334822 | 165952 | 170059 | 1.1 | | | | |
| ID2 | INV00000000619118 | C2K PLUS | Guest, P63 2314730 | 10437126 | 2.33482E+14 | 4239150303 | 2334822 | 170503 | 175313 | 48.2 | | | | |
| ID2 | INV00000000619118 | C2K PLUS | Guest, P51 2314730 | 10437126 | 2.33482E+14 | 9494834600 | 2334822 | 170123 | 175202 | 50.6 | | | | |
| ID2 | INV00000000619118 | C2K PLUS | Guest, P65 2314730 | 10437126 | 2334822719 | 719 | 2334822 | 172309 | 175205 | 28.9 | | | | |
| IH | CONS000119266 | INV00000000619119 | CONEXANT00001 | DOUGMORAN0001 | MORAN, DOUG | 91797187 | 30217551 | | | 0 | 1.1 | 0.33 | 0.03 | 0.36 |
| ID1 | INV00000000619119 | C2K PLUS | Always On 800 Meet Me | 0.3 | 1.1 | 0.33 | | | | | | | | |
| ID2 | INV00000000619119 | C2K PLUS | Guest, P64 742530 | 91797187 | 2.33482E+14 | 8587133200 | 2334822 | 170515 | 170616 | 1.1 | | | | |
| IH | CONS000119266 | INV00000000619125 | CONEXANT00001 | DANWU0001 | WU, DAN | 59057992 | 96063685 | | | 0 | 59.8 | 17.94 | 1.78 | 19.72 |
| ID1 | INV00000000619125 | C2K PLUS | Always On 800 Meet Me | 0.3 | 59.8 | 17.94 | | | | | | | | |
| ID2 | INV00000000619125 | C2K PLUS | Guest, P55 930549 | 59057992 | 2.33482E+14 | 8587133200 | 2334822 | 180201 | 183054 | 28.9 | | | | |
| ID2 | INV00000000619125 | C2K PLUS | Guest, P58 930549 | 59057992 | 2.33482E+14 | 8587133200 | 2334822 | 175959 | 183053 | 30.9 | | | | |
| IH | CONS000119266 | INV00000000619126 | CONEXANT00001 | RKM0G49 | KIM, JASON | 28130056 | 13728528 | | | 0 | 2.3 | 0.69 | 0.07 | 0.76 |
| ID1 | INV00000000619126 | C2K PLUS | Always On 800 Meet Me | 0.3 | 2.3 | 0.69 | | | | | | | | |
| ID2 | INV00000000619126 | C2K PLUS | Guest, P57 334586 | 28130056 | 2.33482E+14 | 9493619866 | 2334822 | 180044 | 180301 | 2.3 | | | | |
| IH | CONS000119266 | INV00000000619130 | CONEXANT00001 | RKM0G49 | KIM, JASON | 28130056 | 13728528 | | | 0 | 68.5 | 20.55 | 2.03 | 22.58 |
| ID1 | INV00000000619130 | C2K PLUS | Always On 800 Meet Me | 0.3 | 68.5 | 20.55 | | | | | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID2 | INV00000000619130 | C2K PLUS | Guest, P57 334586 | 28130056 | 2.33482E+14 | 9493619866 | 2334822 | 180322 | 181519 | 11.9 | | | | |
| ID2 | INV00000000619130 | C2K PLUS | Guest, P64 334586 | 28130056 | 2.33482E+14 | 9493619866 | 2334822 | 182450 | 184301 | 18.2 | | | | |
| ID2 | INV00000000619130 | C2K PLUS | Host, P52 729030** | 28130056 | 2.33482E+14 | 9494834600 | 2334822 | 180433 | 184300 | 38.4 | | | | |
| IH | CONS000119266 | INV00000000619133 | CONEXANT00001 | DANWU0001 | WU, DAN | 59057992 | 96063685 | | | 0 | 192.3 | 57.69 | 5.71 | 63.4 |
| ID1 | INV00000000619133 | C2K PLUS | Always On 800 Meet Me | 0.3 | 192.3 | 57.69 | | | | | | | | |
| ID2 | INV00000000619133 | C2K PLUS | Guest, P52 930549 | 59057992 | 2.33482E+14 | 8587133200 | 2334822 | 185614 | 193044 | 34.5 | | | | |
| ID2 | INV00000000619133 | C2K PLUS | Guest, P55 930549 | 59057992 | 2.33482E+14 | 8587133200 | 2334822 | 185717 | 193046 | 33.5 | | | | |
| ID2 | INV00000000619133 | C2K PLUS | Guest, P66 930549 | 59057992 | 2.33482E+14 | 8587133200 | 2334822 | 191241 | 193153 | 19.2 | | | | |
| ID2 | INV00000000619133 | C2K PLUS | Guest, P54 930549 | 59057992 | 2.33482E+14 | 8587133200 | 2334822 | 185856 | 193044 | 31.8 | | | | |
| ID2 | INV00000000619133 | C2K PLUS | Guest, P61 930549 | 59057992 | 2.33482E+14 | 8587133200 | 2334822 | 190301 | 193044 | 27.7 | | | | |
| ID2 | INV00000000619133 | C2K PLUS | Guest, P63 930549 | 59057992 | 2.33482E+14 | 8587133200 | 2334822 | 190509 | 193050 | 25.6 | | | | |
| ID2 | INV00000000619133 | C2K PLUS | Guest, P62 930549 | 59057992 | 2.33482E+14 | 9494834600 | 2334822 | 191115 | 193112 | 20 | | | | |
| IH | CONS000119266 | INV00000000619134 | CONEXANT00001 | MASAYUKIWAJ0001 | WAJIMA, MASAYUK | 41112352 | 55249721 | | | 0 | 13.1 | 3.93 | 0.39 | 4.32 |
| ID1 | INV00000000619134 | C2K PLUS | Always On 800 Meet Me | 0.3 | 13.1 | 3.93 | | | | | | | | |
| ID2 | INV00000000619134 | C2K PLUS | Guest, P56 386021 | 41112352 | 2.33482E+14 | 8587133200 | 2334822 | 185929 | 191237 | 13.1 | | | | |
| IH | CONS000119266 | INV00000000619135 | CONEXANT00001 | JONIWANAGA0001 | IWANAGA, JON | 46408057 | 20961818 | | | 0 | 1 | 0.3 | 0.03 | 0.33 |
| ID1 | INV00000000619135 | C2K PLUS | Always On 800 Meet Me | 0.3 | 1 | 0.3 | | | | | | | | |
| ID2 | INV00000000619135 | C2K PLUS | Guest, P62 380546 | 46408057 | 2.33482E+14 | 8587133200 | 2334822 | 190501 | 190557 | 1 | | | | |
| IH | CONS000119266 | INV00000000619136 | CONEXANT00001 | GEORGEPEPON0001 | PEPONIDES, YIOR | 46218968 | 90390879 | | | 0 | 431 | 129.3 | 12.8 | 142.1 |
| ID1 | INV00000000619136 | C2K PLUS | Always On 800 Meet Me | 0.3 | 431 | 129.3 | | | | | | | | |
| ID2 | INV00000000619136 | C2K PLUS | Guest, P63 356579 | 46218968 | 2.33482E+14 | 3343237225 | 2334822 | 193432 | 211357 | 99.5 | | | | |
| ID2 | INV00000000619136 | C2K PLUS | Guest, P62 356579 | 46218968 | 2.33482E+14 | 7604363584 | 2334822 | 193421 | 211359 | 99.6 | | | | |
| ID2 | INV00000000619136 | C2K PLUS | Guest, P67 356579 | 46218968 | 2.33482E+14 | 8587531600 | 2334822 | 193024 | 194544 | 15.3 | | | | |
| ID2 | INV00000000619136 | C2K PLUS | Guest, P55 356579 | 46218968 | 2.33482E+14 | 9494834600 | 2334822 | 193146 | 211358 | 102.2 | | | | |
| ID2 | INV00000000619136 | C2K PLUS | Guest, P56 356579 | 46218968 | 2.33482E+14 | 7604384113 | 2334822 | 192725 | 212145 | 114.4 | | | | |
| IH | CONS000119266 | INV00000000619137 | CONEXANT00001 | NANUTRIVEDI0001 | TRIVEDI, NANU | 25207050 | 20125730 | | | 0 | 358 | 107.4 | 10.63 | 118.03 |
| ID1 | INV00000000619137 | C2K PLUS | Always On 800 Meet Me | 0.3 | 358 | 107.4 | | | | | | | | |
| ID2 | INV00000000619137 | C2K PLUS | Guest, P68 311988 | 25207050 | 2.33482E+14 | 9492304048 | 2334822 | 193048 | 194224 | 11.6 | | | | |
| ID2 | INV00000000619137 | C2K PLUS | Guest, P68 311988 | 25207050 | 2.33482E+14 | 9492304048 | 2334822 | 194300 | 201213 | 29.2 | | | | |
| ID2 | INV00000000619137 | C2K PLUS | Guest, P67 311988 | 25207050 | 2.33482E+14 | 8587133200 | 2334822 | 195150 | 202931 | 37.7 | | | | |
| ID2 | INV00000000619137 | C2K PLUS | Guest, P60 311988 | 25207050 | 2.33482E+14 | 9494834600 | 2334822 | 192931 | 204358 | 74.5 | | | | |
| ID2 | INV00000000619137 | C2K PLUS | Guest, P68 311988 | 25207050 | 2.33482E+14 | 9492304048 | 2334822 | 201314 | 201321 | 0.2 | | | | |
| ID2 | INV00000000619137 | C2K PLUS | Guest, P52 311988 | 25207050 | 2.33482E+14 | 3343237225 | 2334822 | 193114 | 204357 | 72.8 | | | | |
| ID2 | INV00000000619137 | C2K PLUS | Guest, P66 311988 | 25207050 | 2.33482E+14 | 9494834600 | 2334822 | 202905 | 204400 | 14.9 | | | | |
| ID2 | INV00000000619137 | C2K PLUS | Guest, P71 311988 | 25207050 | 2.33482E+14 | 3343237225 | 2334822 | 195924 | 204402 | 44.6 | | | | |
| ID2 | INV00000000619137 | C2K PLUS | Guest, P54 311988 | 25207050 | 2.33482E+14 | 3343237225 | 2334822 | 193131 | 204402 | 72.5 | | | | |
| IH | CONS000119266 | INV00000000619138 | CONEXANT00001 | YOUN-WHANPA0001 | PAE, YOUN-WHAN | 84231997 | 47400577 | | | 0 | 2.9 | 0.87 | 0.09 | 0.96 |
| ID1 | INV00000000619138 | C2K PLUS | Always On 800 Meet Me | 0.3 | 2.9 | 0.87 | | | | | | | | |
| ID2 | INV00000000619138 | C2K PLUS | Guest, P61 372367 | 84231997 | 2.33482E+14 | 8587133200 | 2334822 | 193233 | 193530 | 2.9 | | | | |
| IH | CONS000119266 | INV00000000619139 | CONEXANT00001 | YOUN-WHANPA0001 | PAE, YOUN-WHAN | 84231997 | 47400577 | | | 0 | 0.5 | 0.15 | 0.01 | 0.16 |
| ID1 | INV00000000619139 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.5 | 0.15 | | | | | | | | |
| ID2 | INV00000000619139 | C2K PLUS | Guest, P61 372367 | 84231997 | 2.33482E+14 | 8587133200 | 2334822 | 193614 | 193643 | 0.5 | | | | |
| IH | CONS000119266 | INV00000000619140 | CONEXANT00001 | KARTIKEYAVE0001 | VERMA, KARTIKEY | 49716960 | 49891770 | | | 0 | 77.5 | 23.25 | 2.3 | 25.55 |
| ID1 | INV00000000619140 | C2K PLUS | Always On 800 Meet Me | 0.3 | 77.5 | 23.25 | | | | | | | | |
| ID2 | INV00000000619140 | C2K PLUS | Guest, P66 8944142 | 49716960 | 2.33482E+14 | 3343237225 | 2334822 | 193650 | 201546 | 39 | | | | |
| ID2 | INV00000000619140 | C2K PLUS | Guest, P61 8944142 | 49716960 | 2.33482E+14 | 3217221894 | 2334822 | 193714 | 201541 | 38.5 | | | | |
| IH | CONS000119266 | INV00000000619141 | CONEXANT00001 | STEVESHIH0001 | SHIH, STEVE | 61896770 | 32087570 | | | 0 | 236.8 | 71.04 | 7.03 | 78.07 |
| ID1 | INV00000000619141 | C2K PLUS | Always On 800 Meet Me | 0.3 | 236.8 | 71.04 | | | | | | | | |
| ID2 | INV00000000619141 | C2K PLUS | Guest, P74 1036187 | 61896770 | 2.33482E+14 | 9494834600 | 2334822 | 200039 | 203954 | 39.3 | | | | |
| ID2 | INV00000000619141 | C2K PLUS | Guest, P76 1036187 | 61896770 | 2.33482E+14 | 3343237225 | 2334822 | 200707 | 203957 | 32.9 | | | | |
| ID2 | INV00000000619141 | C2K PLUS | Guest, P64 1036187 | 61896770 | 2.33482E+14 | 3343237225 | 2334822 | 200407 | 203957 | 35.9 | | | | |
| ID2 | INV00000000619141 | C2K PLUS | Guest, P51 1036187 | 61896770 | 2.33482E+14 | 7328951239 | 2334822 | 200232 | 203959 | 37.5 | | | | |
| ID2 | INV00000000619141 | C2K PLUS | Guest, P61 1036187 | 61896770 | 2.33482E+14 | 8587133200 | 2334822 | 202444 | 204001 | 15.3 | | | | |
| ID2 | INV00000000619141 | C2K PLUS | Guest, P72 1036187 | 61896770 | 2.33482E+14 | 3343237225 | 2334822 | 200630 | 203956 | 33.4 | | | | |
| ID2 | INV00000000619141 | C2K PLUS | Host, P69 1036187** | 61896770 | 2.33482E+14 | 3219603396 | 2334822 | 195728 | 203957 | 42.5 | | | | |
| IH | CONS000119266 | INV00000000619142 | CONEXANT00001 | MIGUELPELAY0001 | PELAYO, MIGUEL | 33518390 | 30166580 | | | 0 | 83.4 | 25.02 | 2.48 | 27.5 |
| ID1 | INV00000000619142 | C2K PLUS | Always On 800 Meet Me | 0.3 | 83.4 | 25.02 | | | | | | | | |
| ID2 | INV00000000619142 | C2K PLUS | Host, P70 344204** | 33518390 | 2.33482E+14 | 7329421929 | 2334822 | 195840 | 202901 | 30.3 | | | | |
| ID2 | INV00000000619142 | C2K PLUS | Guest, P48 730155 | 33518390 | 2.33482E+14 | 3343237225 | 2334822 | 200141 | 202902 | 27.3 | | | | |
| ID2 | INV00000000619142 | C2K PLUS | Guest, P59 730155 | 33518390 | 2.33482E+14 | 3343237225 | 2334822 | 200315 | 202902 | 25.8 | | | | |
| IH | CONS000119266 | INV00000000619143 | CONEXANT00001 | ALANSMITH0001 | SMITH, ALAN | 82497414 | 81598564 | | | 0 | 12.5 | 3.75 | 0.37 | 4.12 |
| ID1 | INV00000000619143 | C2K PLUS | Always On 800 Meet Me | 0.3 | 12.5 | 3.75 | | | | | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID2 | INV00000000619143 | C2K PLUS | Guest, P72 920493 | 82497414 | 2.33482E+14 | 8587133200 | 2334822 | 195937 | 200312 | 3.6 | | | | |
| ID2 | INV00000000619143 | C2K PLUS | Guest, P65 920493 | 82497414 | 2.33482E+14 | 8587133200 | 2334822 | 200503 | 200926 | 4.4 | | | | |
| ID2 | INV00000000619143 | C2K PLUS | Guest, P48 920493 | 82497414 | 2.33482E+14 | 8587133200 | 2334822 | 200040 | 200514 | 4.5 | | | | |
| IH | CONS000119266 | INV00000000619147 | CONEXANT00001 | MARCJUANG0001 | JUANG, MARC | 96395860 | 22613711 | | | 0 | 0.9 | 0.27 | 0.03 | 0.3 |
| ID1 | INV00000000619147 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.9 | 0.27 | | | | | | | | |
| ID2 | INV00000000619147 | C2K PLUS | Guest, P48 315162 | 96395860 | 2.33482E+14 | 9092400249 | 2334822 | 202917 | 203009 | 0.9 | | | | |
| IH | CONS000119266 | INV00000000619148 | CONEXANT00001 | MARCJUANG0001 | JUANG, MARC | 96395860 | 22613711 | | | 0 | 221.5 | 66.45 | 6.58 | 73.03 |
| ID1 | INV00000000619148 | C2K PLUS | Always On 800 Meet Me | 0.3 | 221.5 | 66.45 | | | | | | | | |
| ID2 | INV00000000619148 | C2K PLUS | Guest, P59 315162 | 96395860 | 2.33482E+14 | 4082615619 | 2334822 | 203128 | 204912 | 17.7 | | | | |
| ID2 | INV00000000619148 | C2K PLUS | Guest, P52 315162 | 96395860 | 2.33482E+14 | 5104175258 | 2334822 | 204852 | 210459 | 16.1 | | | | |
| ID2 | INV00000000619148 | C2K PLUS | Guest, P67 315162 | 96395860 | 2.33482E+14 | 7184491043 | 2334822 | 203154 | 212125 | 49.5 | | | | |
| ID2 | INV00000000619148 | C2K PLUS | Guest, P51 315162 | 96395860 | 2.33482E+14 | 9092400249 | 2334822 | 204541 | 212124 | 35.7 | | | | |
| ID2 | INV00000000619148 | C2K PLUS | Guest, P58 315162 | 96395860 | 2.33482E+14 | 3343237225 | 2334822 | 203318 | 212125 | 48.1 | | | | |
| ID2 | INV00000000619148 | C2K PLUS | Host, P48 834240** | 96395860 | 2.33482E+14 | 9494834600 | 2334822 | 203028 | 212125 | 50.9 | | | | |
| ID2 | INV00000000619148 | C2K PLUS | Guest, P48 315162 | 96395860 | 2.33482E+14 | 9092400249 | 2334822 | 203313 | 203640 | 3.5 | | | | |
| IH | CONS000119266 | INV00000000619150 | CONEXANT00001 | RKM0682 | SMITH, ANDY | 85337991 | 50650947 | | | 0 | 143 | 42.9 | 4.25 | 47.15 |
| ID1 | INV00000000619150 | C2K PLUS | Always On 800 Meet Me | 0.3 | 143 | 42.9 | | | | | | | | |
| ID2 | INV00000000619150 | C2K PLUS | Guest, P68 963264 | 85337991 | 2.33482E+14 | 9196051530 | 2334822 | 210500 | 213643 | 31.7 | | | | |
| ID2 | INV00000000619150 | C2K PLUS | Guest, P59 963264 | 85337991 | 2.33482E+14 | 4198934137 | 2334822 | 205805 | 213647 | 38.7 | | | | |
| ID2 | INV00000000619150 | C2K PLUS | Guest, P60 963264 | 85337991 | 2.33482E+14 | 4257121573 | 2334822 | 210032 | 213646 | 36.3 | | | | |
| ID2 | INV00000000619150 | C2K PLUS | Guest, P61 963264 | 85337991 | 2.33482E+14 | 4198938148 | 2334822 | 210029 | 213648 | 36.3 | | | | |
| IH | CONS000119266 | INV00000000619151 | CONEXANT00001 | CHARLESLEE0002 | LEE, CHARLIE | 75852227 | 98648196 | | | 0 | 11.2 | 3.36 | 0.33 | 3.69 |
| ID1 | INV00000000619151 | C2K PLUS | Always On 800 Meet Me | 0.3 | 11.2 | 3.36 | | | | | | | | |
| ID2 | INV00000000619151 | C2K PLUS | Host, P66 531810** | 75852227 | 2.33482E+14 | 3343237225 | 2334822 | 210452 | 211607 | 11.2 | | | | |
| IH | CONS000119266 | INV00000000619152 | CONEXANT00001 | CHARLESLEE0002 | LEE, CHARLIE | 75852227 | 98648196 | | | 0 | 74.1 | 22.23 | 2.2 | 24.43 |
| ID1 | INV00000000619152 | C2K PLUS | Always On 800 Meet Me | 0.3 | 74.1 | 22.23 | | | | | | | | |
| ID2 | INV00000000619152 | C2K PLUS | Guest, P54 137366 | 75852227 | 2.33482E+14 | 7327414033 | 2334822 | 214423 | 220009 | 15.8 | | | | |
| ID2 | INV00000000619152 | C2K PLUS | Host, P48 531810** | 75852227 | 2.33482E+14 | 3343237225 | 2334822 | 212724 | 220137 | 34.2 | | | | |
| ID2 | INV00000000619152 | C2K PLUS | Guest, P51 137366 | 75852227 | 2.33482E+14 | 3343237225 | 2334822 | 213729 | 220137 | 24.1 | | | | |
| IH | CONS000119266 | INV00000000619153 | CONEXANT00001 | DHANUMJAIPA0001 | PASUMARTHY, DHA | 81733543 | 26455413 | | | 0 | 189.1 | 56.73 | 5.62 | 62.35 |
| ID1 | INV00000000619153 | C2K PLUS | Always On 800 Meet Me | 0.3 | 189.1 | 56.73 | | | | | | | | |
| ID2 | INV00000000619153 | C2K PLUS | Guest, P54 8536296 | 81733543 | 2.33482E+14 | 9495028517 | 2334822 | 220023 | 224101 | 40.6 | | | | |
| ID2 | INV00000000619153 | C2K PLUS | Host, P51 2480737** | 81733543 | 2.33482E+14 | 9495007566 | 2334822 | 220526 | 224105 | 35.7 | | | | |
| ID2 | INV00000000619153 | C2K PLUS | Guest, P48 8536296 | 81733543 | 2.33482E+14 | 9496548465 | 2334822 | 220357 | 224105 | 37.1 | | | | |
| ID2 | INV00000000619153 | C2K PLUS | Guest, P51 8536296 | 81733543 | 2.33482E+14 | 9494834600 | 2334822 | 220445 | 220450 | 0 | | | | |
| ID2 | INV00000000619153 | C2K PLUS | Guest, P55 8536296 | 81733543 | 2.33482E+14 | 9494834600 | 2334822 | 220611 | 220616 | 0.1 | | | | |
| ID2 | INV00000000619153 | C2K PLUS | Guest, P48 8536296 | 81733543 | 2.33482E+14 | 9494834600 | 2334822 | 220321 | 220330 | 0.1 | | | | |
| ID2 | INV00000000619153 | C2K PLUS | Guest, P52 8536296 | 81733543 | 2.33482E+14 | 9494834600 | 2334822 | 215914 | 224110 | 42 | | | | |
| ID2 | INV00000000619153 | C2K PLUS | Guest, P55 8536296 | 81733543 | 2.33482E+14 | 9494834600 | 2334822 | 220732 | 224101 | 33.5 | | | | |
| IH | CONS000119266 | INV00000000619154 | CONEXANT00001 | MONICASAXEN0001 | SAXENA, MONICA | 84953062 | 76325471 | | | 0 | 73.7 | 22.11 | 2.19 | 24.3 |
| ID1 | INV00000000619154 | C2K PLUS | Always On 800 Meet Me | 0.3 | 73.7 | 22.11 | | | | | | | | |
| ID2 | INV00000000619154 | C2K PLUS | Guest, P54 660656 | 84953062 | 2.33482E+14 | 7323457500 | 2334822 | 225938 | 232237 | 23 | | | | |
| ID2 | INV00000000619154 | C2K PLUS | Guest, P48 660656 | 84953062 | 2.33482E+14 | 9512799924 | 2334822 | 225717 | 232238 | 25.3 | | | | |
| ID2 | INV00000000619154 | C2K PLUS | Guest, P51 660656 | 84953062 | 2.33482E+14 | 3102732996 | 2334822 | 225714 | 232238 | 25.4 | | | | |
| IH | CONS000119266 | INV00000000619155 | CONEXANT00001 | TIMOTHYCHEN0001 | CHEN, TIMOTHY | 49057524 | 98681816 | | | 0 | 4 | 1.2 | 0.12 | 1.32 |
| ID1 | INV00000000619155 | C2K PLUS | Always On 800 Meet Me | 0.3 | 4 | 1.2 | | | | | | | | |
| ID2 | INV00000000619155 | C2K PLUS | Guest, P52 544913 | 49057524 | 2.33482E+14 | 2139266337 | 2334822 | 225818 | 230219 | 4 | | | | |
| IH | CONS000119266 | INV00000000619156 | CONEXANT00001 | TIMOTHYCHEN0001 | CHEN, TIMOTHY | 49057524 | 98681816 | | | 0 | 0.3 | 0.09 | 0.01 | 0.1 |
| ID1 | INV00000000619156 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.3 | 0.09 | | | | | | | | |
| ID2 | INV00000000619156 | C2K PLUS | Guest, P52 544913 | 49057524 | 2.33482E+14 | 2139266337 | 2334822 | 230531 | 230549 | 0.3 | | | | |
| IH | CONS000119266 | INV00000000619157 | CONEXANT00001 | TIMOTHYCHEN0001 | CHEN, TIMOTHY | 49057524 | 98681816 | | | 0 | 7.3 | 2.19 | 0.22 | 2.41 |
| ID1 | INV00000000619157 | C2K PLUS | Always On 800 Meet Me | 0.3 | 7.3 | 2.19 | | | | | | | | |
| ID2 | INV00000000619157 | C2K PLUS | Host, P55 939357** | 49057524 | 2.33482E+14 | 9496548465 | 2334822 | 230554 | 231310 | 7.3 | | | | |
| IH | CONS000119266 | INV00000000619158 | CONEXANT00001 | RONHAMAOUI0001 | HAMAOUI, RON | 76241243 | 34180437 | | | 0 | 0.3 | 0.09 | 0.01 | 0.1 |
| ID1 | INV00000000619158 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.3 | 0.09 | | | | | | | | |
| ID2 | INV00000000619158 | C2K PLUS | Guest, P52 5003887 | 76241243 | 2.33482E+14 | 3343237225 | 2334822 | 230741 | 230757 | 0.3 | | | | |
| IH | CONS000119266 | INV00000000619159 | CONEXANT00001 | RONHAMAOUI0001 | HAMAOUI, RON | 76241243 | 34180437 | | | 0 | 85.4 | 25.62 | 2.54 | 28.16 |
| ID1 | INV00000000619159 | C2K PLUS | Always On 800 Meet Me | 0.3 | 85.4 | 25.62 | | | | | | | | |
| ID2 | INV00000000619159 | C2K PLUS | Guest, P52 5003887 | 76241243 | 2.33482E+14 | 3343237225 | 2334822 | 231524 | 234411 | 28.8 | | | | |
| ID2 | INV00000000619159 | C2K PLUS | Guest, P56 5003887 | 76241243 | 2.33482E+14 | 7324508688 | 2334822 | 231600 | 234410 | 28.2 | | | | |
| ID2 | INV00000000619159 | C2K PLUS | Guest, P55 5003887 | 76241243 | 2.33482E+14 | 3343237225 | 2334822 | 231551 | 234412 | 28.4 | | | | |
| IH | CONS000119266 | INV00000000619160 | CONEXANT00001 | TIMOTHYCHEN0001 | CHEN, TIMOTHY | 49057524 | 98681816 | | | 0 | 0.7 | 0.21 | 0.02 | 0.23 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID1 | INV00000000619160 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.7 | 0.21 | | | | | | | | |
| ID2 | INV00000000619160 | C2K PLUS | Guest, P58 544913 | 49057524 | 2.33482E+14 | 9494834600 | 2334822 | 231709 | 231756 | 0.7 | | | | |
| IH | CONS000119266 | INV00000000619161 | CONEXANT00001 | VASSILMITOV0001 | MITOV, VASSIL | 70635952 | 71224226 | | | 0 | 0.2 | 0.06 | 0.01 | 0.07 |
| ID1 | INV00000000619161 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.2 | 0.06 | | | | | | | | |
| ID2 | INV00000000619161 | C2K PLUS | Host, P58 157737** | 70635952 | 2.33482E+14 | 9492182362 | 2334822 | 234133 | 234145 | 0.2 | | | | |
| IH | CONS000119266 | INV00000000619162 | CONEXANT00001 | AKIRAYAMAKI0001 | YAMAKI, AKIRA | 68267613 | 24524097 | | | 0 | 4.7 | 1.41 | 0.14 | 1.55 |
| ID1 | INV00000000619162 | C2K PLUS | Always On 800 Meet Me | 0.3 | 4.7 | 1.41 | | | | | | | | |
| ID2 | INV00000000619162 | C2K PLUS | | 68267613 | 2.33482E+14 | 4083141135 | 2334822 | 0 | 443 | 4.7 | | | | |
| IH | CONS000119266 | INV00000000619196 | CONEXANT00001 | SCOTTMCCLUN0001 | MCCLUNG, SCOTT | 36257425 | 19994005 | | | 0 | 92.9 | 27.87 | 2.76 | 30.63 |
| ID1 | INV00000000619196 | C2K PLUS | Always On 800 Meet Me | 0.3 | 92.9 | 27.87 | | | | | | | | |
| ID2 | INV00000000619196 | C2K PLUS | Guest, P78 570332 | 36257425 | 2.33482E+14 | 4082615619 | 2334822 | 121012 | 122240 | 12.5 | | | | |
| ID2 | INV00000000619196 | C2K PLUS | In, Call P58 | 36257425 | 2.34822E+14 | 4083218864 | 2334822 | 120119 | 122239 | 21.3 | | | | |
| ID2 | INV00000000619196 | C2K PLUS | Guest, P106 570332 | 36257425 | 2.33482E+14 | 9494834600 | 2334822 | 121036 | 122240 | 12.1 | | | | |
| ID2 | INV00000000619196 | C2K PLUS | Guest, P104 570332 | 36257425 | 2.33482E+14 | 7323457500 | 2334822 | 120457 | 123144 | 26.7 | | | | |
| ID2 | INV00000000619196 | C2K PLUS | Guest, P68 570332 | 36257425 | 2.33482E+14 | 4082615619 | 2334822 | 120116 | 120127 | 0.1 | | | | |
| ID2 | INV00000000619196 | C2K PLUS | Guest, P90 570332 | 36257425 | 2.33482E+14 | 4083218864 | 2334822 | 120228 | 122240 | 20.2 | | | | |
| IH | CONS000119266 | INV00000000619210 | CONEXANT00001 | RKM0E52 | BHATNAGAR, HIMA | 16272526 | 17307681 | | | 0 | 120.5 | 36.15 | 3.58 | 39.73 |
| ID1 | INV00000000619210 | C2K PLUS | Always On 800 Meet Me | 0.3 | 120.5 | 36.15 | | | | | | | | |
| ID2 | INV00000000619210 | C2K PLUS | Guest, P51 883628 | 16272526 | 2.33482E+14 | 9494834600 | 2334822 | 235819 | 5247 | 54.5 | | | | |
| ID2 | INV00000000619210 | C2K PLUS | Guest, P55 883628 | 16272526 | 2.33482E+14 | 9494834600 | 2334822 | 235941 | 10541 | 66 | | | | |
| IH | CONS000119266 | INV00000000619211 | CONEXANT00001 | RKM0958 | AYER, COLIN | 17749054 | 43768180 | | | 0 | 358.4 | 107.52 | 10.64 | 118.16 |
| ID1 | INV00000000619211 | C2K PLUS | Always On 800 Meet Me | 0.3 | 358.4 | 107.52 | | | | | | | | |
| ID2 | INV00000000619211 | C2K PLUS | Guest, P61 432716 | 17749054 | 2.33482E+14 | 9495516723 | 2334822 | 231048 | 808 | 57.3 | | | | |
| ID2 | INV00000000619211 | C2K PLUS | In, Call P54 | 17749054 | 2.33482E+14 | 9494834600 | 2334822 | 230700 | 805 | 61.1 | | | | |
| ID2 | INV00000000619211 | C2K PLUS | Guest, P48 432716 | 17749054 | 2.33482E+14 | 9498613559 | 2334822 | 230447 | 30446 | 240 | | | | |
| IH | CONS000119266 | INV00000000619212 | CONEXANT00001 | AKIRAYAMAKI0001 | YAMAKI, AKIRA | 68267613 | 24524097 | | | 0 | 101.5 | 30.45 | 3.01 | 33.46 |
| ID1 | INV00000000619212 | C2K PLUS | Always On 800 Meet Me | 0.3 | 101.5 | 30.45 | | | | | | | | |
| ID2 | INV00000000619212 | C2K PLUS | Guest, P52 811162 | 68267613 | 2.33482E+14 | 3343237225 | 2334822 | 233034 | 439 | 34 | | | | |
| ID2 | INV00000000619212 | C2K PLUS | Guest, P57 811162 | 68267613 | 2.33482E+14 | 9498585071 | 2334822 | 233113 | 439 | 33.4 | | | | |
| ID2 | INV00000000619212 | C2K PLUS | Guest, P53 811162 | 68267613 | 2.33482E+14 | 8585669525 | 2334822 | 233031 | 439 | 34.1 | | | | |
| IH | CONS000119266 | INV00000000619559 | CONEXANT00001 | RKM0C27 | HOPKINS, MIKE | 53058320 | 48876695 | HOPKINS, | 441179175113 | 5 | 103.3 | 92.03 | 9.11 | 101.14 |
| ID1 | INV00000000619559 | 800 MEET ME | 800 Meet Me | 0.425 | 68.3 | 29.03 | | | | | | | | |
| ID1 | INV00000000619559 | IN UNITED KINGDOM | Inbound International United Kin | 1.8 | 35 | 63 | | | | | | | | |
| ID2 | INV00000000619559 | 800 MEET ME | MALIBDDI, NARECH | 53058320 | | 8587133200 | 3516805 | 93454 | 100814 | 33.3 | | | | |
| ID2 | INV00000000619559 | 800 MEET ME | VISHNY, MIKE | 53058320 | | 9494834600 | 3516805 | 93314 | 100812 | 35 | | | | |
| ID2 | INV00000000619559 | IN UNITED KINGDOM | *HOPKINS, MIKE | 53058320 | | 4411791750 | 8265359 | 93318 | 100818 | 35 | | | | |
| IH | CONS000119266 | INV00000000619566 | CONEXANT00001 | RKM0C27 | HOPKINS, MIKE | 30645102 | 90404070 | HOPKINS, | 441179175113 | 5 | 77.8 | 65.99 | 6.53 | 72.52 |
| ID1 | INV00000000619566 | 800 MEET ME | 800 Meet Me | 0.425 | 21.9 | 9.31 | | | | | | | | |
| ID1 | INV00000000619566 | DIAL MM | Dial Meet Me | 0.405 | 31.5 | 12.76 | | | | | | | | |
| ID1 | INV00000000619566 | IN UNITED KINGDOM | Inbound International United Kin | 1.8 | 24.4 | 43.92 | | | | | | | | |
| ID2 | INV00000000619566 | DIAL MM | RAJKUMAR, PRIYA | 30645102 | | 3343237224 | 2079990 | 100201 | 103331 | 31.5 | | | | |
| ID2 | INV00000000619566 | 800 MEET ME | VISHNY, MIKE | 30645102 | | 9494834600 | 3516805 | 101134 | 103331 | 21.9 | | | | |
| ID2 | INV00000000619566 | IN UNITED KINGDOM | *HOPKINS, MIKE | 30645102 | | 4411791750 | 8265359 | 100911 | 103334 | 24.4 | | | | |
| IH | CONS000119266 | INV00000000619567 | CONEXANT00001 | RKM0J65 | SNEED, CHRIS | 74366703 | 70232008 | SNEED, C | 9494835415 | 6 | 9.7 | 22.02 | 2.18 | 24.2 |
| ID1 | INV00000000619567 | INDIA | Outbound International India | 2.27 | 9.7 | 22.02 | | | | | | | | |
| ID2 | INV00000000619567 | INDIA | GANDHI, RAHUL - I | 74366703 | 1.19141E+13 | | | 102942 | 103922 | 9.7 | | | | |
| IH | CONS000119266 | INV00000000619568 | CONEXANT00001 | RKM0C27 | HOPKINS, MIKE | 63495342 | 34464447 | HOPKINS, | 441179175113 | 5 | 123.8 | 112.37 | 11.13 | 123.5 |
| ID1 | INV00000000619568 | 800 MEET ME | 800 Meet Me | 0.425 | 42.2 | 17.94 | | | | | | | | |
| ID1 | INV00000000619568 | DIAL MM | Dial Meet Me | 0.405 | 37.6 | 15.23 | | | | | | | | |
| ID1 | INV00000000619568 | IN UNITED KINGDOM | Inbound International United Kin | 1.8 | 44 | 79.2 | | | | | | | | |
| ID2 | INV00000000619568 | DIAL MM | SHUBERTO, PUSHKAR | 63495342 | | 3343237224 | 2079990 | 103150 | 110922 | 37.6 | | | | |
| ID2 | INV00000000619568 | 800 MEET ME | VISHNY, MIKE | 63495342 | | 9494834600 | 3516805 | 103533 | 111750 | 42.2 | | | | |
| ID2 | INV00000000619568 | IN UNITED KINGDOM | *HOPKINS, MIKE | 63495342 | | 4411791750 | 8265359 | 103347 | 111750 | 44 | | | | |
| IH | CONS000119266 | INV00000000619573 | CONEXANT00001 | MICHAELVISH0001 | VISHNY, MICHAEL | 97509847 | 24851371 | THOMPSO | 9494834393 | 5 | 262.9 | 240.16 | 23.77 | 263.93 |
| ID1 | INV00000000619573 | 800 MEET ME | 800 Meet Me | 0.425 | 169.5 | 72.04 | | | | | | | | |
| ID1 | INV00000000619573 | IN UNITED KINGDOM | Inbound International United Kin | 1.8 | 93.4 | 168.12 | | | | | | | | |
| ID2 | INV00000000619573 | 800 MEET ME | CHRISTMAN, BRYAN | 97509847 | | 7323457500 | 2475110 | 110135 | 110547 | 4.2 | | | | |
| ID2 | INV00000000619573 | 800 MEET ME | MILLER, JENNIFER | 97509847 | | 9494834600 | 2475110 | 105948 | 110547 | 6 | | | | |
| ID2 | INV00000000619573 | 800 MEET ME | CHRISTMAN, BRIAN | 97509847 | | 7323457500 | 2475110 | 112000 | 122216 | 62.3 | | | | |
| ID2 | INV00000000619573 | IN UNITED KINGDOM | HOPKINS, MIKE | 97509847 | | 4411791750 | 8265359 | 112012 | 125339 | 93.4 | | | | |
| ID2 | INV00000000619573 | 800 MEET ME | MILLER, JENNIFER | 97509847 | | 9494834600 | 2475110 | 112035 | 112409 | 3.6 | | | | |
| ID2 | INV00000000619573 | 800 MEET ME | *VISHNY, MIKE | 97509847 | | 9494834600 | 2475110 | 112010 | 125336 | 93.4 | | | | |

| IH | CONS000119266 | INV00000000619588 | CONEXANT00001 | PHILLIM0001 | LIM, PHIL | 21577008 | 41859478 | LIM, PHIL | 4084993885 | 1 | 9.1 | 3.87 | 0.38 | 4.25 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID1 | INV00000000619588 | 800 MEET ME | 800 Meet Me | 0.425 | 9.1 | 3.87 | | | | | | | | |
| ID2 | INV00000000619588 | 800 MEET ME | TRUDGEON, MICHELLE | 21577008 | | 3037368158 | 3514901 | 130158 | 131104 | 9.1 | | | | |
| IH | CONS000119266 | INV00000000619691 | CONEXANT00001 | MARCJUANG0001 | JUANG, MARC | 96395860 | 22613711 | | | 0 | 0.5 | 0.15 | 0.01 | 0.16 |
| ID1 | INV00000000619691 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.5 | 0.15 | | | | | | | | |
| ID2 | INV00000000619691 | C2K PLUS | Guest, P51 315162 | 96395860 | 2.33482E+14 | 9494834600 | 2334822 | 144120 | 144151 | 0.5 | | | | |
| IH | CONS000119266 | INV00000000619695 | CONEXANT00001 | TONYWALSH0002 | WALSH, TONY6599 | 54248588 | 42126741 | | | 0 | 344.3 | 103.29 | 10.23 | 113.52 |
| ID1 | INV00000000619695 | C2K PLUS | Always On 800 Meet Me | 0.3 | 344.3 | 103.29 | | | | | | | | |
| ID2 | INV00000000619695 | C2K PLUS | Guest, P63 712821 | 54248588 | 2.33482E+14 | 8587133200 | 2334822 | 150527 | 151604 | 10.7 | | | | |
| ID2 | INV00000000619695 | C2K PLUS | Guest, P62 712821 | 54248588 | 2.33482E+14 | 9494834600 | 2334822 | 150036 | 154730 | 46.9 | | | | |
| ID2 | INV00000000619695 | C2K PLUS | Guest, P75 712821 | 54248588 | 2.33482E+14 | 5123490523 | 2334822 | 150328 | 155139 | 48.1 | | | | |
| ID2 | INV00000000619695 | C2K PLUS | Guest, P51 712821 | 54248588 | 2.33482E+14 | 5123490523 | 2334822 | 144945 | 155140 | 61.9 | | | | |
| ID2 | INV00000000619695 | C2K PLUS | Guest, P76 712821 | 54248588 | 2.33482E+14 | 5123490523 | 2334822 | 150412 | 155140 | 47.5 | | | | |
| ID2 | INV00000000619695 | C2K PLUS | Guest, P70 712821 | 54248588 | 2.33482E+14 | 3032006800 | 2334822 | 150218 | 155140 | 49.4 | | | | |
| ID2 | INV00000000619695 | C2K PLUS | Guest, P69 712821 | 54248588 | 2.33482E+14 | 8584421048 | 2334822 | 151547 | 154356 | 28.1 | | | | |
| ID2 | INV00000000619695 | C2K PLUS | Guest, P59 712821 | 54248588 | 2.33482E+14 | 8587133200 | 2334822 | 145957 | 155141 | 51.7 | | | | |
| IH | CONS000119266 | INV00000000619699 | CONEXANT00001 | RKM0C63 | THAKKAR, KETAN | 85131377 | 40734387 | | | 0 | 156.9 | 47.07 | 4.66 | 51.73 |
| ID1 | INV00000000619699 | C2K PLUS | Always On 800 Meet Me | 0.3 | 156.9 | 47.07 | | | | | | | | |
| ID2 | INV00000000619699 | C2K PLUS | Guest, P78 489371 | 85131377 | 2.33482E+14 | 3175877615 | 2334822 | 150446 | 153617 | 31.5 | | | | |
| ID2 | INV00000000619699 | C2K PLUS | Guest, P60 489371 | 85131377 | 2.33482E+14 | 5123490523 | 2334822 | 151359 | 153617 | 22.3 | | | | |
| ID2 | INV00000000619699 | C2K PLUS | Guest, P55 489371 | 85131377 | 2.33482E+14 | 4082615619 | 2334822 | 145717 | 153624 | 39.1 | | | | |
| ID2 | INV00000000619699 | C2K PLUS | Host, P65 821499** | 85131377 | 2.33482E+14 | 8474283842 | 2334822 | 150050 | 153626 | 35.6 | | | | |
| ID2 | INV00000000619699 | C2K PLUS | Guest, P79 489371 | 85131377 | 2.33482E+14 | 5123490523 | 2334822 | 150801 | 153627 | 28.4 | | | | |
| IH | CONS000119266 | INV00000000619700 | CONEXANT00001 | GEORGEPEPON0001 | PEPONIDES, YIOR | 46218968 | 90390879 | | | 0 | 430.9 | 129.27 | 12.8 | 142.07 |
| ID1 | INV00000000619700 | C2K PLUS | Always On 800 Meet Me | 0.3 | 430.9 | 129.27 | | | | | | | | |
| ID2 | INV00000000619700 | C2K PLUS | Guest, P61 356579 | 46218968 | 2.33482E+14 | 9494834600 | 2334822 | 150010 | 160405 | 63.9 | | | | |
| ID2 | INV00000000619700 | C2K PLUS | Guest, P72 356579 | 46218968 | 2.33482E+14 | 8587133200 | 2334822 | 150257 | 160402 | 61 | | | | |
| ID2 | INV00000000619700 | C2K PLUS | Guest, P68 356579 | 46218968 | 2.33482E+14 | 3608348700 | 2334822 | 150149 | 160404 | 62.3 | | | | |
| ID2 | INV00000000619700 | C2K PLUS | Guest, P73 356579 | 46218968 | 2.33482E+14 | 3522377416 | 2334822 | 150318 | 160406 | 60.8 | | | | |
| ID2 | INV00000000619700 | C2K PLUS | Guest, P77 356579 | 46218968 | 2.33482E+14 | 3522377416 | 2334822 | 150425 | 160405 | 59.7 | | | | |
| ID2 | INV00000000619700 | C2K PLUS | Guest, P66 356579 | 46218968 | 2.33482E+14 | 9494834600 | 2334822 | 150139 | 160405 | 62.5 | | | | |
| ID2 | INV00000000619700 | C2K PLUS | Guest, P74 356579 | 46218968 | 2.33482E+14 | 8586780281 | 2334822 | 150324 | 160406 | 60.7 | | | | |
| IH | CONS000119266 | INV00000000619701 | CONEXANT00001 | KATHIRMANTH0001 | MANTHIRAM, KATH | 51904567 | 76022319 | | | 0 | 3.7 | 1.11 | 0.11 | 1.22 |
| ID1 | INV00000000619701 | C2K PLUS | Always On 800 Meet Me | 0.3 | 3.7 | 1.11 | | | | | | | | |
| ID2 | INV00000000619701 | C2K PLUS | Guest, P63 960822 | 51904567 | 2.33482E+14 | 8587133200 | 2334822 | 150104 | 150446 | 3.7 | | | | |
| IH | CONS000119266 | INV00000000619702 | CONEXANT00001 | DAVIDHEDBER0001 | HEDBERG, DAVID | 62703475 | 85758708 | | | 0 | 100.5 | 30.15 | 2.98 | 33.13 |
| ID1 | INV00000000619702 | C2K PLUS | Always On 800 Meet Me | 0.3 | 100.5 | 30.15 | | | | | | | | |
| ID2 | INV00000000619702 | C2K PLUS | Host, P67 5237848** | 62703475 | 2.33482E+14 | 6503227812 | 2334822 | 150155 | 155246 | 50.9 | | | | |
| ID2 | INV00000000619702 | C2K PLUS | Guest, P71 7135736 | 62703475 | 2.33482E+14 | 3217277998 | 2334822 | 150311 | 155246 | 49.6 | | | | |
| IH | CONS000119266 | INV00000000619703 | CONEXANT00001 | TONYCATUOGN0001 | CATUOGNO, TONY | 56292524 | 51017565 | | | 0 | 23.2 | 6.96 | 0.69 | 7.65 |
| ID1 | INV00000000619703 | C2K PLUS | Always On 800 Meet Me | 0.3 | 23.2 | 6.96 | | | | | | | | |
| ID2 | INV00000000619703 | C2K PLUS | Guest, P52 625495 | 56292524 | 2.33482E+14 | 6309799975 | 2334822 | 150250 | 151558 | 13.2 | | | | |
| ID2 | INV00000000619703 | C2K PLUS | Host, P57 803814** | 56292524 | 2.33482E+14 | 7323457500 | 2334822 | 151011 | 152012 | 10 | | | | |
| IH | CONS000119266 | INV00000000619708 | CONEXANT00001 | RKM0578 | MOUNTFORD, DEBB | 96811880 | 43237349 | | | 0 | 210 | 63 | 6.24 | 69.24 |
| ID1 | INV00000000619708 | C2K PLUS | Always On 800 Meet Me | 0.3 | 210 | 63 | | | | | | | | |
| ID2 | INV00000000619708 | C2K PLUS | Guest, P53 281154 | 96811880 | 2.33482E+14 | 8587133200 | 2334822 | 151341 | 161005 | 56.4 | | | | |
| ID2 | INV00000000619708 | C2K PLUS | Host, P48 509914** | 96811880 | 2.33482E+14 | 9494834600 | 2334822 | 151523 | 161006 | 54.7 | | | | |
| ID2 | INV00000000619708 | C2K PLUS | Guest, P63 281154 | 96811880 | 2.33482E+14 | 7323457500 | 2334822 | 152117 | 161006 | 48.8 | | | | |
| ID2 | INV00000000619708 | C2K PLUS | Guest, P52 281154 | 96811880 | 2.33482E+14 | 8587800247 | 2334822 | 152002 | 161007 | 50.1 | | | | |
| IH | CONS000119266 | INV00000000619711 | CONEXANT00001 | RKM0327 | CLANCY, RICK | 58891768 | 42646000 | | | 0 | 1.2 | 0.36 | 0.04 | 0.4 |
| ID1 | INV00000000619711 | C2K PLUS | Always On 800 Meet Me | 0.3 | 1.2 | 0.36 | | | | | | | | |
| ID2 | INV00000000619711 | C2K PLUS | Guest, P57 239448 | 58891768 | 2.33482E+14 | 9494834600 | 2334822 | 152339 | 152448 | 1.2 | | | | |
| IH | CONS000119266 | INV00000000619714 | CONEXANT00001 | FRANKHAMANN0002 | HAMANN, FRANK | 27514550 | 22557063 | | | 0 | 18.9 | 5.67 | 0.56 | 6.23 |
| ID1 | INV00000000619714 | C2K PLUS | Always On 800 Meet Me | 0.3 | 18.9 | 5.67 | | | | | | | | |
| ID2 | INV00000000619714 | C2K PLUS | Guest, P85 316613 | 27514550 | 2.33482E+14 | 5123490523 | 2334822 | 153015 | 154904 | 18.9 | | | | |
| IH | CONS000119266 | INV00000000619715 | CONEXANT00001 | RONCHAFFEE0001 | CHAFFEE, RON | 5056751 | 32031545 | | | 0 | 5.2 | 1.56 | 0.15 | 1.71 |
| ID1 | INV00000000619715 | C2K PLUS | Always On 800 Meet Me | 0.3 | 5.2 | 1.56 | | | | | | | | |
| ID2 | INV00000000619715 | C2K PLUS | Guest, P81 6047937 | 5056751 | 2.33482E+14 | 3032006800 | 2334822 | 153104 | 153616 | 5.2 | | | | |
| IH | CONS000119266 | INV00000000619717 | CONEXANT00001 | ELAINECAMPB0002 | CAMPBELL, ELAIN | 17432873 | 24597050 | | | 0 | 0.2 | 0.06 | 0.01 | 0.07 |
| ID1 | INV00000000619717 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.2 | 0.06 | | | | | | | | |
| ID2 | INV00000000619717 | C2K PLUS | Guest, P54 972114 | 17432873 | 2.33482E+14 | 7323457500 | 2334822 | 154803 | 154809 | 0.2 | | | | |
| IH | CONS000119266 | INV00000000619718 | CONEXANT00001 | RONCHAFFEE0001 | CHAFFEE, RON | 5056751 | 32031545 | | | 0 | 2.6 | 0.78 | 0.08 | 0.86 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID1 | INV00000000619718 | C2K PLUS | Always On 800 Meet Me | 0.3 | 2.6 | 0.78 | | | | | | | | |
| ID2 | INV00000000619718 | C2K PLUS | Guest, P54 6047937 | 5056751 | 2.33482E+14 | 3032006800 | 2334822 | 155023 | 155303 | 2.6 | | | | |
| IH | CONS000119266 | INV00000000619719 | CONEXANT00001 | RONCHAFFEE0001 | CHAFFEE, RON | 5056751 | 32031545 | | | 0 | 10 | 3 | 0.3 | 3.3 |
| ID1 | INV00000000619719 | C2K PLUS | Always On 800 Meet Me | 0.3 | 10 | 3 | | | | | | | | |
| ID2 | INV00000000619719 | C2K PLUS | Guest, P51 6047937 | 5056751 | 2.33482E+14 | 3032006800 | 2334822 | 155351 | 160346 | 10 | | | | |
| IH | CONS000119266 | INV00000000619721 | CONEXANT00001 | GWENCARLSON0001 | CARLSON, GWEN | 76565798 | 23428843 | | | 0 | 79.4 | 23.82 | 2.36 | 26.18 |
| ID1 | INV00000000619721 | C2K PLUS | Always On 800 Meet Me | 0.3 | 79.4 | 23.82 | | | | | | | | |
| ID2 | INV00000000619721 | C2K PLUS | Guest, P56 214759 | 76565798 | 2.33482E+14 | 2103481000 | 2334822 | 155713 | 163757 | 40.8 | | | | |
| ID2 | INV00000000619721 | C2K PLUS | Guest, P60 214759 | 76565798 | 2.33482E+14 | 9494834600 | 2334822 | 155918 | 163756 | 38.6 | | | | |
| IH | CONS000119266 | INV00000000619725 | CONEXANT00001 | SUSANSEHREN0001 | FEHRENBACHER-WR | 84624227 | 40922922 | | | 0 | 3.1 | 0.93 | 0.09 | 1.02 |
| ID1 | INV00000000619725 | C2K PLUS | Always On 800 Meet Me | 0.3 | 3.1 | 0.93 | | | | | | | | |
| ID2 | INV00000000619725 | C2K PLUS | Guest, P65 285224 | 84624227 | 2.33482E+14 | 3219606672 | 2334822 | 160042 | 160345 | 3.1 | | | | |
| IH | CONS000119266 | INV00000000619726 | CONEXANT00001 | SUSANSEHREN0001 | FEHRENBACHER-WR | 84624227 | 40922922 | | | 0 | 105.6 | 31.68 | 3.14 | 34.82 |
| ID1 | INV00000000619726 | C2K PLUS | Always On 800 Meet Me | 0.3 | 105.6 | 31.68 | | | | | | | | |
| ID2 | INV00000000619726 | C2K PLUS | Guest, P51 285224 | 84624227 | 2.33482E+14 | 3219606672 | 2334822 | 160406 | 165727 | 53.3 | | | | |
| ID2 | INV00000000619726 | C2K PLUS | Host, P69 617351** | 84624227 | 2.33482E+14 | 9494834600 | 2334822 | 160515 | 165728 | 52.3 | | | | |
| IH | CONS000119266 | INV00000000619727 | CONEXANT00001 | RKM0894 | HAN, ED | 57592774 | 34073264 | | | 0 | 3.5 | 1.05 | 0.1 | 1.15 |
| ID1 | INV00000000619727 | C2K PLUS | Always On 800 Meet Me | 0.3 | 3.5 | 1.05 | | | | | | | | |
| ID2 | INV00000000619727 | C2K PLUS | Guest, P65 903937 | 57592774 | 2.33482E+14 | 8587133200 | 2334822 | 160421 | 160756 | 3.5 | | | | |
| IH | CONS000119266 | INV00000000619728 | CONEXANT00001 | RONCHAFFEE0001 | CHAFFEE, RON | 5056751 | 32031545 | | | 0 | 205.8 | 61.74 | 6.11 | 67.85 |
| ID1 | INV00000000619728 | C2K PLUS | Always On 800 Meet Me | 0.3 | 205.8 | 61.74 | | | | | | | | |
| ID2 | INV00000000619728 | C2K PLUS | Guest, P66 6047937 | 5056751 | 2.33482E+14 | 3032006800 | 2334822 | 160449 | 174739 | 102.8 | | | | |
| ID2 | INV00000000619728 | C2K PLUS | Host, P61 7937** | 5056751 | 2.33482E+14 | 8587133200 | 2334822 | 160442 | 174742 | 103 | | | | |
| IH | CONS000119266 | INV00000000619729 | CONEXANT00001 | STEVENBURGE0001 | BERGERON, STEVE | 30166737 | 63251948 | | | 0 | 500.1 | 150.03 | 14.85 | 164.88 |
| ID1 | INV00000000619729 | C2K PLUS | Always On 800 Meet Me | 0.3 | 500.1 | 150.03 | | | | | | | | |
| ID2 | INV00000000619729 | C2K PLUS | Guest, P68 307014 | 30166737 | 2.33482E+14 | 7328293937 | 2334822 | 160455 | 181301 | 128.1 | | | | |
| ID2 | INV00000000619729 | C2K PLUS | Guest, P48 307014 | 30166737 | 2.33482E+14 | 3217278876 | 2334822 | 161244 | 181342 | 121 | | | | |
| ID2 | INV00000000619729 | C2K PLUS | Guest, P73 307014 | 30166737 | 2.33482E+14 | 9494834600 | 2334822 | 160925 | 181329 | 124.1 | | | | |
| ID2 | INV00000000619729 | C2K PLUS | Guest, P70 307014 | 30166737 | 2.33482E+14 | 8587133200 | 2334822 | 160636 | 181330 | 126.9 | | | | |
| IH | CONS000119266 | INV00000000619730 | CONEXANT00001 | RKM0894 | HAN, ED | 57592774 | 34073264 | | | 0 | 2.7 | 0.81 | 0.08 | 0.89 |
| ID1 | INV00000000619730 | C2K PLUS | Always On 800 Meet Me | 0.3 | 2.7 | 0.81 | | | | | | | | |
| ID2 | INV00000000619730 | C2K PLUS | Guest, P65 903937 | 57592774 | 2.33482E+14 | 9494834600 | 2334822 | 160819 | 161059 | 2.7 | | | | |
| IH | CONS000119266 | INV00000000619732 | CONEXANT00001 | MONICASAXEN0001 | SAXENA, MONICA | 84953062 | 76325471 | | | 0 | 51.8 | 15.54 | 1.54 | 17.08 |
| ID1 | INV00000000619732 | C2K PLUS | Always On 800 Meet Me | 0.3 | 51.8 | 15.54 | | | | | | | | |
| ID2 | INV00000000619732 | C2K PLUS | Guest, P55 660656 | 84953062 | 2.33482E+14 | 9494834600 | 2334822 | 163005 | 164826 | 18.3 | | | | |
| ID2 | INV00000000619732 | C2K PLUS | Guest, P53 660656 | 84953062 | 2.33482E+14 | 3105568379 | 2334822 | 162853 | 164921 | 20.5 | | | | |
| ID2 | INV00000000619732 | C2K PLUS | Guest, P57 660656 | 84953062 | 2.33482E+14 | 3217277998 | 2334822 | 163531 | 164829 | 13 | | | | |
| IH | CONS000119266 | INV00000000619734 | CONEXANT00001 | BARTOWWILLI0001 | WILLINGHAM, BAR | 86398459 | 89448847 | | | 0 | 0.1 | 0.03 | 0 | 0.03 |
| ID1 | INV00000000619734 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.1 | 0.03 | | | | | | | | |
| ID2 | INV00000000619734 | C2K PLUS | Host, P53 544170** | 86398459 | 2.33482E+14 | 3217277998 | 2334822 | 165313 | 165318 | 0.1 | | | | |
| IH | CONS000119266 | INV00000000619736 | CONEXANT00001 | SHANNONGREE0001 | GREENE, SHANNON | 89472460 | 20365603 | | | 0 | 207.6 | 62.28 | 6.17 | 68.45 |
| ID1 | INV00000000619736 | C2K PLUS | Always On 800 Meet Me | 0.3 | 207.6 | 62.28 | | | | | | | | |
| ID2 | INV00000000619736 | C2K PLUS | Guest, P53 357215 | 89472460 | 2.33482E+14 | 8587133200 | 2334822 | 165719 | 180425 | 67.1 | | | | |
| ID2 | INV00000000619736 | C2K PLUS | Guest, P60 357215 | 89472460 | 2.33482E+14 | 3032006800 | 2334822 | 170039 | 181824 | 77.8 | | | | |
| ID2 | INV00000000619736 | C2K PLUS | Guest, P63 357215 | 89472460 | 2.33482E+14 | 8587133200 | 2334822 | 170144 | 180427 | 62.7 | | | | |
| IH | CONS000119266 | INV00000000619743 | CONEXANT00001 | RONCHAFFEE0001 | CHAFFEE, RON | 5056751 | 32031545 | | | 0 | 173.5 | 52.05 | 5.15 | 57.2 |
| ID1 | INV00000000619743 | C2K PLUS | Always On 800 Meet Me | 0.3 | 173.5 | 52.05 | | | | | | | | |
| ID2 | INV00000000619743 | C2K PLUS | Guest, P55 6047937 | 5056751 | 2.33482E+14 | 8587133200 | 2334822 | 180027 | 185940 | 59.3 | | | | |
| ID2 | INV00000000619743 | C2K PLUS | Guest, P51 6047937 | 5056751 | 2.33482E+14 | 5125670541 | 2334822 | 175912 | 185941 | 60.5 | | | | |
| ID2 | INV00000000619743 | C2K PLUS | Host, P59 7937** | 5056751 | 2.33482E+14 | 8587133200 | 2334822 | 180600 | 185942 | 53.7 | | | | |
| IH | CONS000119266 | INV00000000619744 | CONEXANT00001 | LEONARDCHIN0001 | CHING, LEONARD | 44191313 | 20279502 | | | 0 | 406 | 121.8 | 12.06 | 133.86 |
| ID1 | INV00000000619744 | C2K PLUS | Always On 800 Meet Me | 0.3 | 406 | 121.8 | | | | | | | | |
| ID2 | INV00000000619744 | C2K PLUS | Host, P56 79310243** | 44191313 | 2.33482E+14 | 9494834600 | 2334822 | 180109 | 192453 | 83.7 | | | | |
| ID2 | INV00000000619744 | C2K PLUS | Guest, P61 46097528 | 44191313 | 2.33482E+14 | 3343237225 | 2334822 | 180858 | 192457 | 76 | | | | |
| ID2 | INV00000000619744 | C2K PLUS | Guest, P57 46097528 | 44191313 | 2.33482E+14 | 3343237225 | 2334822 | 180201 | 192455 | 82.9 | | | | |
| ID2 | INV00000000619744 | C2K PLUS | Guest, P58 46097528 | 44191313 | 2.33482E+14 | 9494834600 | 2334822 | 180620 | 192450 | 78.5 | | | | |
| ID2 | INV00000000619744 | C2K PLUS | Guest, P52 46097528 | 44191313 | 2334822916 | 916 | 2334822 | 175958 | 192453 | 84.9 | | | | |
| IH | CONS000119266 | INV00000000619749 | CONEXANT00001 | VALERIESHAR0001 | SHARP, VALERIE | 10437126 | 73732853 | | | 0 | 315.7 | 94.71 | 9.38 | 104.09 |
| ID1 | INV00000000619749 | C2K PLUS | Always On 800 Meet Me | 0.3 | 315.7 | 94.71 | | | | | | | | |
| ID2 | INV00000000619749 | C2K PLUS | Guest, P65 2314730 | 10437126 | 2.33482E+14 | 4239150703 | 2334822 | 182814 | 193702 | 68.8 | | | | |
| ID2 | INV00000000619749 | C2K PLUS | Guest, P62 2314730 | 10437126 | 2.33482E+14 | 9492855985 | 2334822 | 183600 | 193739 | 61.6 | | | | |
| ID2 | INV00000000619749 | C2K PLUS | Guest, P54 2314730 | 10437126 | 2.33482E+14 | 3343237225 | 2334822 | 184306 | 185353 | 10.8 | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID2 | INV00000000619749 | C2K PLUS | Guest, P79 2314730 | 10437126 | 2.33482E+14 | 3343237225 | 2334822 | 190412 | 193701 | 32.8 | | | | |
| ID2 | INV00000000619749 | C2K PLUS | Guest, P69 2314730 | 10437126 | 2.33482E+14 | 9496975330 | 2334822 | 183009 | 193738 | 67.4 | | | | |
| ID2 | INV00000000619749 | C2K PLUS | Guest, P53 2314730 | 10437126 | 2.33482E+14 | 4238549124 | 2334822 | 182325 | 193743 | 74.3 | | | | |
| IH | CONS000119266 | INV00000000619750 | CONEXANT00001 | HARSHADVAID0001 | VAIDYA, HARSHAD | 89534869 | 71828072 | | | 0 | 5.5 | 1.65 | 0.16 | 1.81 |
| ID1 | INV00000000619750 | C2K PLUS | Always On 800 Meet Me | 0.3 | 5.5 | 1.65 | | | | | | | | |
| ID2 | INV00000000619750 | C2K PLUS | Guest, P63 558239 | 89534869 | 2.33482E+14 | 7326569033 | 2334822 | 182759 | 183330 | 5.5 | | | | |
| IH | CONS000119266 | INV00000000619751 | CONEXANT00001 | JIMKAPPES0001 | KAPPES, JIM | 19329070 | 12253818 | | | 0 | 168.7 | 50.61 | 5.01 | 55.62 |
| ID1 | INV00000000619751 | C2K PLUS | Always On 800 Meet Me | 0.3 | 168.7 | 50.61 | | | | | | | | |
| ID2 | INV00000000619751 | C2K PLUS | Guest, P79 631832 | 19329070 | 2.33482E+14 | 8587133200 | 2334822 | 183853 | 190243 | 23.8 | | | | |
| ID2 | INV00000000619751 | C2K PLUS | Guest, P72 631832 | 19329070 | 2.33482E+14 | 3343237225 | 2334822 | 183053 | 191816 | 47.4 | | | | |
| ID2 | INV00000000619751 | C2K PLUS | Guest, P66 631832 | 19329070 | 2.33482E+14 | 5122388556 | 2334822 | 182848 | 191818 | 49.5 | | | | |
| ID2 | INV00000000619751 | C2K PLUS | Guest, P70 631832 | 19329070 | 2.33482E+14 | 3343237225 | 2334822 | 183017 | 191819 | 48 | | | | |
| IH | CONS000119266 | INV00000000619753 | CONEXANT00001 | QUYTRAN0001 | QUY, TRAN | 74685493 | 95621731 | | | 0 | 148 | 44.4 | 4.4 | 48.8 |
| ID1 | INV00000000619753 | C2K PLUS | Always On 800 Meet Me | 0.3 | 148 | 44.4 | | | | | | | | |
| ID2 | INV00000000619753 | C2K PLUS | Host, P77 603588** | 74685493 | 2.33482E+14 | 9494834600 | 2334822 | 183235 | 191700 | 44.4 | | | | |
| ID2 | INV00000000619753 | C2K PLUS | Guest, P78 209144 | 74685493 | 2.33482E+14 | 3343237225 | 2334822 | 183721 | 191703 | 39.6 | | | | |
| ID2 | INV00000000619753 | C2K PLUS | Guest, P63 209144 | 74685493 | 2334822916 | 916 | 2334822 | 183448 | 191702 | 42.2 | | | | |
| ID2 | INV00000000619753 | C2K PLUS | Guest, P76 209144 | 74685493 | 2.33482E+14 | 7323457500 | 2334822 | 183227 | 185412 | 21.8 | | | | |
| IH | CONS000119266 | INV00000000619755 | CONEXANT00001 | RKM0106 | GOWDA, VEENA | 65598464 | 39627860 | | | 0 | 360.1 | 108.03 | 10.69 | 118.72 |
| ID1 | INV00000000619755 | C2K PLUS | Always On 800 Meet Me | 0.3 | 360.1 | 108.03 | | | | | | | | |
| ID2 | INV00000000619755 | C2K PLUS | Guest, P57 112815 | 65598464 | 2.33482E+14 | 8587133200 | 2334822 | 192939 | 204422 | 74.8 | | | | |
| ID2 | INV00000000619755 | C2K PLUS | Guest, P51 112815 | 65598464 | 2.33482E+14 | 9494834600 | 2334822 | 190144 | 204424 | 102.7 | | | | |
| ID2 | INV00000000619755 | C2K PLUS | Guest, P52 112815 | 65598464 | 2.33482E+14 | 8587133200 | 2334822 | 192745 | 204425 | 76.6 | | | | |
| ID2 | INV00000000619755 | C2K PLUS | Guest, P64 112815 | 65598464 | 2.33482E+14 | 8587133200 | 2334822 | 185825 | 204424 | 106 | | | | |
| IH | CONS000119266 | INV00000000619756 | CONEXANT00001 | ERICKIM0001 | KIM, ERIC | 80693874 | 80294746 | | | 0 | 66.2 | 19.86 | 1.97 | 21.83 |
| ID1 | INV00000000619756 | C2K PLUS | Always On 800 Meet Me | 0.3 | 66.2 | 19.86 | | | | | | | | |
| ID2 | INV00000000619756 | C2K PLUS | Guest, P60 892219 | 80693874 | 2.33482E+14 | 9497561183 | 2334822 | 185828 | 192253 | 24.4 | | | | |
| ID2 | INV00000000619756 | C2K PLUS | Guest, P59 892219 | 80693874 | 2.33482E+14 | 5123490523 | 2334822 | 190115 | 192255 | 21.7 | | | | |
| ID2 | INV00000000619756 | C2K PLUS | Guest, P84 892219 | 80693874 | 2.33482E+14 | 3343237225 | 2334822 | 190254 | 192257 | 20.1 | | | | |
| IH | CONS000119266 | INV00000000619757 | CONEXANT00001 | JONIWANAGA0001 | IWANAGA, JON | 46408057 | 20961818 | | | 0 | 0.9 | 0.27 | 0.03 | 0.3 |
| ID1 | INV00000000619757 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.9 | 0.27 | | | | | | | | |
| ID2 | INV00000000619757 | C2K PLUS | Guest, P51 380546 | 46408057 | 2.33482E+14 | 3343237225 | 2334822 | 190032 | 190127 | 0.9 | | | | |
| IH | CONS000119266 | INV00000000619758 | CONEXANT00001 | JONIWANAGA0001 | IWANAGA, JON | 46408057 | 20961818 | | | 0 | 175.6 | 52.68 | 5.22 | 57.9 |
| ID1 | INV00000000619758 | C2K PLUS | Always On 800 Meet Me | 0.3 | 175.6 | 52.68 | | | | | | | | |
| ID2 | INV00000000619758 | C2K PLUS | Guest, P86 380546 | 46408057 | 2.33482E+14 | 8587133200 | 2334822 | 190419 | 195035 | 46.3 | | | | |
| ID2 | INV00000000619758 | C2K PLUS | Guest, P71 380546 | 46408057 | 2.33482E+14 | 2062192000 | 2334822 | 191343 | 195036 | 36.9 | | | | |
| ID2 | INV00000000619758 | C2K PLUS | Guest, P85 380546 | 46408057 | 2.33482E+14 | 3343237225 | 2334822 | 190300 | 195037 | 47.6 | | | | |
| ID2 | INV00000000619758 | C2K PLUS | Guest, P87 380546 | 46408057 | 2.33482E+14 | 6506930000 | 2334822 | 190548 | 195038 | 44.8 | | | | |
| IH | CONS000119266 | INV00000000619759 | CONEXANT00001 | STEVENBURGE0001 | BERGERON, STEVE | 30166737 | 63251948 | | | 0 | 80.9 | 24.27 | 2.4 | 26.67 |
| ID1 | INV00000000619759 | C2K PLUS | Always On 800 Meet Me | 0.3 | 80.9 | 24.27 | | | | | | | | |
| ID2 | INV00000000619759 | C2K PLUS | Guest, P88 307014 | 30166737 | 2.33482E+14 | 8587133200 | 2334822 | 191502 | 194510 | 30.2 | | | | |
| ID2 | INV00000000619759 | C2K PLUS | Guest, P59 307014 | 30166737 | 2.33482E+14 | 9494834600 | 2334822 | 192330 | 194511 | 21.7 | | | | |
| ID2 | INV00000000619759 | C2K PLUS | Guest, P68 307014 | 30166737 | 2.33482E+14 | 9494834600 | 2334822 | 191339 | 194235 | 29 | | | | |
| IH | CONS000119266 | INV00000000619760 | CONEXANT00001 | HOGANJEONG0001 | JEONG, HOGAN | 98786885 | 81931961 | | | 0 | 1.7 | 0.51 | 0.05 | 0.56 |
| ID1 | INV00000000619760 | C2K PLUS | Always On 800 Meet Me | 0.3 | 1.7 | 0.51 | | | | | | | | |
| ID2 | INV00000000619760 | C2K PLUS | Host, P58 100597** | 98786885 | 2.33482E+14 | 3343237225 | 2334822 | 193117 | 193259 | 1.7 | | | | |
| IH | CONS000119266 | INV00000000619761 | CONEXANT00001 | YOUN-WHANPA0001 | PAE, YOUN-WHAN | 84231997 | 47400577 | | | 0 | 1.1 | 0.33 | 0.03 | 0.36 |
| ID1 | INV00000000619761 | C2K PLUS | Always On 800 Meet Me | 0.3 | 1.1 | 0.33 | | | | | | | | |
| ID2 | INV00000000619761 | C2K PLUS | Guest, P58 372367 | 84231997 | 2.33482E+14 | 3343237225 | 2334822 | 193552 | 193700 | 1.1 | | | | |
| IH | CONS000119266 | INV00000000619762 | CONEXANT00001 | MARCJUANG0001 | JUANG, MARC | 96395860 | 22613711 | | | 0 | 250 | 75 | 7.43 | 82.43 |
| ID1 | INV00000000619762 | C2K PLUS | Always On 800 Meet Me | 0.3 | 250 | 75 | | | | | | | | |
| ID2 | INV00000000619762 | C2K PLUS | Guest, P65 315162 | 96395860 | 2.33482E+14 | 7325301131 | 2334822 | 200153 | 203619 | 34.4 | | | | |
| ID2 | INV00000000619762 | C2K PLUS | Guest, P68 315162 | 96395860 | 2.33482E+14 | 7324508688 | 2334822 | 200243 | 203619 | 33.6 | | | | |
| ID2 | INV00000000619762 | C2K PLUS | Guest, P61 315162 | 96395860 | 2.33482E+14 | 3343237225 | 2334822 | 200218 | 203620 | 34 | | | | |
| ID2 | INV00000000619762 | C2K PLUS | Guest, P48 315162 | 96395860 | 2.33482E+14 | 9494834600 | 2334822 | 195750 | 203626 | 38.6 | | | | |
| ID2 | INV00000000619762 | C2K PLUS | Guest, P53 315162 | 96395860 | 2.33482E+14 | 7323457500 | 2334822 | 195750 | 203616 | 38.5 | | | | |
| ID2 | INV00000000619762 | C2K PLUS | Guest, P54 315162 | 96395860 | 2.33482E+14 | 8587133200 | 2334822 | 195840 | 203619 | 37.6 | | | | |
| ID2 | INV00000000619762 | C2K PLUS | Guest, P69 315162 | 96395860 | 2.33482E+14 | 7328631240 | 2334822 | 200311 | 203631 | 33.3 | | | | |
| IH | CONS000119266 | INV00000000619763 | CONEXANT00001 | GEORGEPEPON0001 | PEPONIDES, YIOR | 46218968 | 90390879 | | | 0 | 154.3 | 46.29 | 4.58 | 50.87 |
| ID1 | INV00000000619763 | C2K PLUS | Always On 800 Meet Me | 0.3 | 154.3 | 46.29 | | | | | | | | |
| ID2 | INV00000000619763 | C2K PLUS | Guest, P58 356579 | 46218968 | 2.33482E+14 | 7604384113 | 2334822 | 195947 | 204835 | 48.8 | | | | |
| ID2 | INV00000000619763 | C2K PLUS | Guest, P55 356579 | 46218968 | 2.33482E+14 | 8587133200 | 2334822 | 195856 | 205604 | 57.2 | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID2 | INV00000000619763 | C2K PLUS | Guest, P75 356579 | 46218968 | 2.33482E+14 | 3343237225 | 2334822 | 200750 | 205604 | 48.3 | | | | |
| IH | CONS000119266 | INV00000000619764 | CONEXANT00001 | JASONCHUNG0001 | CHUNG, JASON | 99189890 | 71434659 | | | 0 | 259.5 | 77.85 | 7.71 | 85.56 |
| ID1 | INV00000000619764 | C2K PLUS | Always On 800 Meet Me | 0.3 | 259.5 | 77.85 | | | | | | | | |
| ID2 | INV00000000619764 | C2K PLUS | Guest, P74 190007 | 99189890 | 2.33482E+14 | 9494834600 | 2334822 | 200733 | 204754 | 40.3 | | | | |
| ID2 | INV00000000619764 | C2K PLUS | Host, P56 721854** | 99189890 | 2.33482E+14 | 9494834600 | 2334822 | 195901 | 204757 | 49 | | | | |
| ID2 | INV00000000619764 | C2K PLUS | Guest, P70 190007 | 99189890 | 2.33482E+14 | 8585786600 | 2334822 | 201022 | 204806 | 37.7 | | | | |
| ID2 | INV00000000619764 | C2K PLUS | Guest, P73 190007 | 99189890 | 2.33482E+14 | 9494834600 | 2334822 | 200609 | 204754 | 41.7 | | | | |
| ID2 | INV00000000619764 | C2K PLUS | Guest, P63 190007 | 99189890 | 2.33482E+14 | 7143895817 | 2334822 | 200138 | 204800 | 46.4 | | | | |
| ID2 | INV00000000619764 | C2K PLUS | Guest, P66 190007 | 99189890 | 2.33482E+14 | 3343237225 | 2334822 | 200336 | 204803 | 44.4 | | | | |
| IH | CONS000119266 | INV00000000619765 | CONEXANT00001 | ZHECHENG0001 | CHENG, ZHE | 32295921 | 71176390 | | | 0 | 320.2 | 96.06 | 9.51 | 105.57 |
| ID1 | INV00000000619765 | C2K PLUS | Always On 800 Meet Me | 0.3 | 320.2 | 96.06 | | | | | | | | |
| ID2 | INV00000000619765 | C2K PLUS | Guest, P76 290748 | 32295921 | 2.33482E+14 | 9494834600 | 2334822 | 201612 | 205810 | 42 | | | | |
| ID2 | INV00000000619765 | C2K PLUS | Guest, P71 290748 | 32295921 | 2.33482E+14 | 3343237225 | 2334822 | 200352 | 205813 | 54.3 | | | | |
| ID2 | INV00000000619765 | C2K PLUS | Guest, P60 290748 | 32295921 | 2.33482E+14 | 3343237225 | 2334822 | 200211 | 205815 | 56 | | | | |
| ID2 | INV00000000619765 | C2K PLUS | Guest, P66 290748 | 32295921 | 2.33482E+14 | 9494834600 | 2334822 | 200214 | 200315 | 1 | | | | |
| ID2 | INV00000000619765 | C2K PLUS | Guest, P62 290748 | 32295921 | 2.33482E+14 | 3343237225 | 2334822 | 200144 | 205814 | 56.5 | | | | |
| ID2 | INV00000000619765 | C2K PLUS | Guest, P72 290748 | 32295921 | 2.33482E+14 | 8587133200 | 2334822 | 200537 | 205816 | 52.7 | | | | |
| ID2 | INV00000000619765 | C2K PLUS | Guest, P59 290748 | 32295921 | 2.33482E+14 | 3343237225 | 2334822 | 200028 | 205811 | 57.7 | | | | |
| IH | CONS000119266 | INV00000000619766 | CONEXANT00001 | RONHAMAOUI0001 | HAMAOUI, RON | 76241243 | 34180437 | | | 0 | 0.7 | 0.21 | 0.02 | 0.23 |
| ID1 | INV00000000619766 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.7 | 0.21 | | | | | | | | |
| ID2 | INV00000000619766 | C2K PLUS | Guest, P61 5003887 | 76241243 | 2.33482E+14 | 7324508688 | 2334822 | 200118 | 200201 | 0.7 | | | | |
| IH | CONS000119266 | INV00000000619767 | CONEXANT00001 | YOUN-WHANPA0001 | PAE, YOUN-WHAN | 84231997 | 47400577 | | | 0 | 0.4 | 0.12 | 0.01 | 0.13 |
| ID1 | INV00000000619767 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.4 | 0.12 | | | | | | | | |
| ID2 | INV00000000619767 | C2K PLUS | Guest, P67 372367 | 84231997 | 2.33482E+14 | 3343237225 | 2334822 | 200221 | 200249 | 0.4 | | | | |
| IH | CONS000119266 | INV00000000619768 | CONEXANT00001 | YOUN-WHANPA0001 | PAE, YOUN-WHAN | 84231997 | 47400577 | | | 0 | 0.3 | 0.09 | 0.01 | 0.1 |
| ID1 | INV00000000619768 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.3 | 0.09 | | | | | | | | |
| ID2 | INV00000000619768 | C2K PLUS | Guest, P70 372367 | 84231997 | 2.33482E+14 | 8587133200 | 2334822 | 200335 | 200352 | 0.3 | | | | |
| IH | CONS000119266 | INV00000000619769 | CONEXANT00001 | RONHAMAOUI0001 | HAMAOUI, RON | 76241243 | 34180437 | | | 0 | 151.7 | 45.51 | 4.51 | 50.02 |
| ID1 | INV00000000619769 | C2K PLUS | Always On 800 Meet Me | 0.3 | 151.7 | 45.51 | | | | | | | | |
| ID2 | INV00000000619769 | C2K PLUS | Guest, P78 5003887 | 76241243 | 2.33482E+14 | 3343237225 | 2334822 | 201630 | 204306 | 26.6 | | | | |
| ID2 | INV00000000619769 | C2K PLUS | Guest, P70 5003887 | 76241243 | 2.33482E+14 | 3343237225 | 2334822 | 200502 | 200941 | 4.7 | | | | |
| ID2 | INV00000000619769 | C2K PLUS | Guest, P77 5003887 | 76241243 | 2.33482E+14 | 7324508688 | 2334822 | 201620 | 211013 | 53.9 | | | | |
| ID2 | INV00000000619769 | C2K PLUS | Guest, P67 5003887 | 76241243 | 2.33482E+14 | 3343237225 | 2334822 | 200348 | 211017 | 66.5 | | | | |
| IH | CONS000119266 | INV00000000619771 | CONEXANT00001 | EDPAWLAK0001 | PAWLAK, ED | 32615981 | 78646545 | | | 0 | 468.2 | 140.46 | 13.91 | 154.37 |
| ID1 | INV00000000619771 | C2K PLUS | Always On 800 Meet Me | 0.3 | 468.2 | 140.46 | | | | | | | | |
| ID2 | INV00000000619771 | C2K PLUS | Guest, P81 174979 | 32615981 | 2.33482E+14 | 3217278876 | 2334822 | 202915 | 213642 | 67.5 | | | | |
| ID2 | INV00000000619771 | C2K PLUS | Guest, P79 174979 | 32615981 | 2.33482E+14 | 3343237225 | 2334822 | 202817 | 213642 | 68.4 | | | | |
| ID2 | INV00000000619771 | C2K PLUS | Guest, P84 174979 | 32615981 | 2.33482E+14 | 3212585444 | 2334822 | 203037 | 213635 | 66 | | | | |
| ID2 | INV00000000619771 | C2K PLUS | Host, P83 334804** | 32615981 | 2.33482E+14 | 3217277998 | 2334822 | 202950 | 213637 | 66.8 | | | | |
| ID2 | INV00000000619771 | C2K PLUS | Guest, P82 174979 | 32615981 | 2.33482E+14 | 3216382128 | 2334822 | 202927 | 213640 | 67.3 | | | | |
| ID2 | INV00000000619771 | C2K PLUS | Guest, P80 174979 | 32615981 | 2.33482E+14 | 3212532646 | 2334822 | 202920 | 213639 | 67.3 | | | | |
| ID2 | INV00000000619771 | C2K PLUS | Guest, P85 174979 | 32615981 | 2.33482E+14 | 3343237225 | 2334822 | 203146 | 213642 | 64.9 | | | | |
| IH | CONS000119266 | INV00000000619773 | CONEXANT00001 | MARCJUANG0001 | JUANG, MARC | 96395860 | 22613711 | | | 0 | 139.6 | 41.88 | 4.15 | 46.03 |
| ID1 | INV00000000619773 | C2K PLUS | Always On 800 Meet Me | 0.3 | 139.6 | 41.88 | | | | | | | | |
| ID2 | INV00000000619773 | C2K PLUS | Guest, P52 315162 | 96395860 | 2.33482E+14 | 9494834600 | 2334822 | 210029 | 214727 | 46.9 | | | | |
| ID2 | INV00000000619773 | C2K PLUS | Host, P51 834240** | 96395860 | 2.33482E+14 | 9494834600 | 2334822 | 205907 | 214732 | 48.4 | | | | |
| ID2 | INV00000000619773 | C2K PLUS | Guest, P48 315162 | 96395860 | 2.33482E+14 | 3343237225 | 2334822 | 213731 | 214746 | 10.3 | | | | |
| ID2 | INV00000000619773 | C2K PLUS | Guest, P48 315162 | 96395860 | 2.33482E+14 | 3343237225 | 2334822 | 205726 | 205934 | 2.2 | | | | |
| ID2 | INV00000000619773 | C2K PLUS | Guest, P55 315162 | 96395860 | 2.33482E+14 | 3343237225 | 2334822 | 210356 | 213541 | 31.8 | | | | |
| IH | CONS000119266 | INV00000000619777 | CONEXANT00001 | HARSHADVAID0001 | VAIDYA, HARSHAD | 89534869 | 71828072 | | | 0 | 2.1 | 0.63 | 0.06 | 0.69 |
| ID1 | INV00000000619777 | C2K PLUS | Always On 800 Meet Me | 0.3 | 2.1 | 0.63 | | | | | | | | |
| ID2 | INV00000000619777 | C2K PLUS | Guest, P48 558239 | 89534869 | 2.33482E+14 | 3124709921 | 2334822 | 223605 | 223812 | 2.1 | | | | |
| IH | CONS000119266 | INV00000000619778 | CONEXANT00001 | HARSHADVAID0001 | VAIDYA, HARSHAD | 89534869 | 71828072 | | | 0 | 1.2 | 0.36 | 0.04 | 0.4 |
| ID1 | INV00000000619778 | C2K PLUS | Always On 800 Meet Me | 0.3 | 1.2 | 0.36 | | | | | | | | |
| ID2 | INV00000000619778 | C2K PLUS | Guest, P48 558239 | 89534869 | 2.33482E+14 | 3343237225 | 2334822 | 223927 | 224037 | 1.2 | | | | |
| IH | CONS000119266 | INV00000000619779 | CONEXANT00001 | HARSHADVAID0001 | VAIDYA, HARSHAD | 89534869 | 71828072 | | | 0 | 3.9 | 1.17 | 0.12 | 1.29 |
| ID1 | INV00000000619779 | C2K PLUS | Always On 800 Meet Me | 0.3 | 3.9 | 1.17 | | | | | | | | |
| ID2 | INV00000000619779 | C2K PLUS | Guest, P48 558239 | 89534869 | 2.33482E+14 | 3343237225 | 2334822 | 224635 | 225028 | 3.9 | | | | |
| IH | CONS000119266 | INV00000000619780 | CONEXANT00001 | MONICASAXEN0001 | SAXENA, MONICA | 84953062 | 76325471 | | | 0 | 93 | 27.9 | 2.76 | 30.66 |
| ID1 | INV00000000619780 | C2K PLUS | Always On 800 Meet Me | 0.3 | 93 | 27.9 | | | | | | | | |
| ID2 | INV00000000619780 | C2K PLUS | Guest, P48 660656 | 84953062 | 2.33482E+14 | 7323457500 | 2334822 | 225944 | 233824 | 38.7 | | | | |
| ID2 | INV00000000619780 | C2K PLUS | Guest, P53 660656 | 84953062 | 2.33482E+14 | 9512799924 | 2334822 | 230005 | 233829 | 38.4 | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID2 | INV00000000619780 | C2K PLUS | Guest, P57 660656 | 84953062 | 2.33482E+14 | 3102732996 | 2334822 | 232233 | 233832 | 15.9 | | | | |
| IH | CONS000119266 | INV00000000619781 | CONEXANT00001 | EDPAWLAK0001 | PAWLAK, ED | 32615981 | 78646545 | | | 0 | 127.3 | 38.19 | 3.78 | 41.97 |
| ID1 | INV00000000619781 | C2K PLUS | Always On 800 Meet Me | 0.3 | 127.3 | 38.19 | | | | | | | | |
| ID2 | INV00000000619781 | C2K PLUS | Guest, P61 174979 | 32615981 | 2.33482E+14 | 7323457500 | 2334822 | 231240 | 234933 | 36.9 | | | | |
| ID2 | INV00000000619781 | C2K PLUS | Guest, P59 174979 | 32615981 | 2334822702 | 702 | 2334822 | 230813 | 234937 | 41.4 | | | | |
| ID2 | INV00000000619781 | C2K PLUS | Guest, P54 174979 | 32615981 | 2.33482E+14 | 3343237225 | 2334822 | 230034 | 234934 | 49 | | | | |
| IH | CONS000119266 | INV00000000619782 | CONEXANT00001 | RKM0K15 | LIANG, RUDY | 49482900 | 98893559 | | | 0 | 183.5 | 55.05 | 5.45 | 60.5 |
| ID1 | INV00000000619782 | C2K PLUS | Always On 800 Meet Me | 0.3 | 183.5 | 55.05 | | | | | | | | |
| ID2 | INV00000000619782 | C2K PLUS | Guest, P60 310905 | 49482900 | 2.33482E+14 | 8583954205 | 2334822 | 230345 | 234823 | 44.6 | | | | |
| ID2 | INV00000000619782 | C2K PLUS | Guest, P58 310905 | 49482900 | 2.33482E+14 | 3343237225 | 2334822 | 230426 | 234829 | 44.1 | | | | |
| ID2 | INV00000000619782 | C2K PLUS | Guest, P55 310905 | 49482900 | 2.33482E+14 | 8586183888 | 2334822 | 230050 | 234831 | 47.7 | | | | |
| ID2 | INV00000000619782 | C2K PLUS | Guest, P56 310905 | 49482900 | 2.33482E+14 | 8587294422 | 2334822 | 230123 | 234828 | 47.1 | | | | |
| IH | CONS000119266 | INV00000000619783 | CONEXANT00001 | BASSAMKAMAN0001 | KAMAND, BASSAM | 58699881 | 42594189 | | | 0 | 16.4 | 4.92 | 0.49 | 5.41 |
| ID1 | INV00000000619783 | C2K PLUS | Always On 800 Meet Me | 0.3 | 16.4 | 4.92 | | | | | | | | |
| ID2 | INV00000000619783 | C2K PLUS | Guest, P57 370277 | 58699881 | 2.33482E+14 | 9494834600 | 2334822 | 230143 | 231805 | 16.4 | | | | |
| IH | CONS000119266 | INV00000000619784 | CONEXANT00001 | AKIRAYAMAKI0001 | YAMAKI, AKIRA | 68267613 | 24524097 | | | 0 | 0.2 | 0.06 | 0.01 | 0.07 |
| ID1 | INV00000000619784 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.2 | 0.06 | | | | | | | | |
| ID2 | INV00000000619784 | C2K PLUS | Guest, P59 811162 | 68267613 | 2.33482E+14 | 3343237225 | 2334822 | 230357 | 230410 | 0.2 | | | | |
| IH | CONS000119266 | INV00000000619785 | CONEXANT00001 | ANUPAMAASTH0001 | ASTHANA, ANUPAM | 45498282 | 19637259 | | | 0 | 15.2 | 4.56 | 0.45 | 5.01 |
| ID1 | INV00000000619785 | C2K PLUS | Always On 800 Meet Me | 0.3 | 15.2 | 4.56 | | | | | | | | |
| ID2 | INV00000000619785 | C2K PLUS | Guest, P63 977042 | 45498282 | 2.33482E+14 | 9494834600 | 2334822 | 233058 | 233816 | 7.3 | | | | |
| ID2 | INV00000000619785 | C2K PLUS | Host, P62 371486** | 45498282 | 2.33482E+14 | 9494807971 | 2334822 | 233021 | 233816 | 7.9 | | | | |
| IH | CONS000119266 | INV00000000619786 | CONEXANT00001 | RKM0E52 | BHATNAGAR, HIMA | 16272526 | 17307681 | | | 0 | 112.2 | 33.66 | 3.33 | 36.99 |
| ID1 | INV00000000619786 | C2K PLUS | Always On 800 Meet Me | 0.3 | 112.2 | 33.66 | | | | | | | | |
| ID2 | INV00000000619786 | C2K PLUS | Guest, P60 883628 | 16272526 | 2.33482E+14 | 9495007566 | 2334822 | 59 | 2719 | 26.3 | | | | |
| ID2 | INV00000000619786 | C2K PLUS | | 16272526 | 2.33482E+14 | 9492182362 | 2334822 | 0 | 2723 | 27.4 | | | | |
| ID2 | INV00000000619786 | C2K PLUS | Guest, P52 883628 | 16272526 | 2.33482E+14 | 9494834600 | 2334822 | 15 | 3121 | 31.2 | | | | |
| ID2 | INV00000000619786 | C2K PLUS | Host, P62 278072** | 16272526 | 2.33482E+14 | 9496080875 | 2334822 | 403 | 3120 | 27.3 | | | | |
| IH | CONS000119266 | INV00000000619787 | CONEXANT00001 | RKM0106 | GOWDA, VEENA | 65598464 | 39627860 | | | 0 | 40.3 | 12.09 | 1.2 | 13.29 |
| ID1 | INV00000000619787 | C2K PLUS | Always On 800 Meet Me | 0.3 | 40.3 | 12.09 | | | | | | | | |
| ID2 | INV00000000619787 | C2K PLUS | | 65598464 | 2.33482E+14 | 9494224254 | 2334822 | 0 | 4020 | 40.3 | | | | |
| IH | CONS000119266 | INV00000000619788 | CONEXANT00001 | KENHUANG0001 | HUANG, KEN | 45458407 | 90147916 | | | 0 | 146.7 | 44.01 | 4.36 | 48.37 |
| ID1 | INV00000000619788 | C2K PLUS | Always On 800 Meet Me | 0.3 | 146.7 | 44.01 | | | | | | | | |
| ID2 | INV00000000619788 | C2K PLUS | In, Call P63 | 45458407 | 2.33482E+14 | 9494834600 | 2334822 | 439 | 11732 | 72.9 | | | | |
| ID2 | INV00000000619788 | C2K PLUS | Host, P61 9548456** | 45458407 | 2.33482E+14 | 9498572888 | 2334822 | 340 | 11731 | 73.8 | | | | |
| IH | CONS000119266 | INV00000000619789 | CONEXANT00001 | VASSILMITOV0001 | MITOV, VASSIL | 70635952 | 71224226 | | | 0 | 82.4 | 24.72 | 2.45 | 27.17 |
| ID1 | INV00000000619789 | C2K PLUS | Always On 800 Meet Me | 0.3 | 82.4 | 24.72 | | | | | | | | |
| ID2 | INV00000000619789 | C2K PLUS | Host, P48 157737** | 70635952 | 2.33482E+14 | 9492182362 | 2334822 | 10042 | 14155 | 41.2 | | | | |
| ID2 | INV00000000619789 | C2K PLUS | Guest, P51 688206 | 70635952 | 2.33482E+14 | 9494834600 | 2334822 | 10050 | 14201 | 41.2 | | | | |
| IH | CONS000119266 | INV00000000619792 | CONEXANT00001 | ZORANMILJAN0001 | MILJANIC, ZORAN | 12533688 | 39472640 | | | 0 | 65.5 | 19.65 | 1.95 | 21.6 |
| ID1 | INV00000000619792 | C2K PLUS | Always On 800 Meet Me | 0.3 | 65.5 | 19.65 | | | | | | | | |
| ID2 | INV00000000619792 | C2K PLUS | Guest, P51 806373 | 12533688 | 2.33482E+14 | 6099243794 | 2334822 | 60020 | 62354 | 23.6 | | | | |
| ID2 | INV00000000619792 | C2K PLUS | Guest, P48 806373 | 12533688 | 2.33482E+14 | 7323890417 | 2334822 | 60037 | 62353 | 23.3 | | | | |
| ID2 | INV00000000619792 | C2K PLUS | In, Call P52 | 12533688 | 2.33482E+14 | 3343237225 | 2334822 | 60518 | 62355 | 18.6 | | | | |
| IH | CONS000119266 | INV00000000619793 | CONEXANT00001 | WILLIAMKEAS0001 | KEASLER, WILLIA | 44633701 | 60577724 | | | 0 | 0.6 | 0.18 | 0.02 | 0.2 |
| ID1 | INV00000000619793 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.6 | 0.18 | | | | | | | | |
| ID2 | INV00000000619793 | C2K PLUS | Guest, P54 289283 | 44633701 | 2.33482E+14 | 6099368678 | 2334822 | 60940 | 61017 | 0.6 | | | | |
| IH | CONS000119266 | INV00000000619794 | CONEXANT00001 | WILLIAMKEAS0001 | KEASLER, WILLIA | 44633701 | 60577724 | | | 0 | 0.1 | 0.03 | 0 | 0.03 |
| ID1 | INV00000000619794 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.1 | 0.03 | | | | | | | | |
| ID2 | INV00000000619794 | C2K PLUS | Guest, P54 289283 | 44633701 | 2.33482E+14 | 6099368678 | 2334822 | 61758 | 61807 | 0.1 | | | | |
| IH | CONS000119266 | INV00000000619795 | CONEXANT00001 | GOPALAKRISR0001 | RAMAMURTHY, GOP | 80545554 | 81862787 | | | 0 | 0.2 | 0.06 | 0.01 | 0.07 |
| ID1 | INV00000000619795 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.2 | 0.06 | | | | | | | | |
| ID2 | INV00000000619795 | C2K PLUS | Host, P54 652553** | 80545554 | 2.33482E+14 | 6099368678 | 2334822 | 61932 | 61942 | 0.2 | | | | |
| IH | CONS000119266 | INV00000000619796 | CONEXANT00001 | GOPALAKRISR0001 | RAMAMURTHY, GOP | 80545554 | 81862787 | | | 0 | 0.2 | 0.06 | 0.01 | 0.07 |
| ID1 | INV00000000619796 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.2 | 0.06 | | | | | | | | |
| ID2 | INV00000000619796 | C2K PLUS | Guest, P54 946525 | 80545554 | 2.33482E+14 | 6099368678 | 2334822 | 62008 | 62017 | 0.2 | | | | |
| IH | CONS000119266 | INV00000000619797 | CONEXANT00001 | KARTIKEYAVE0001 | VERMA, KARTIKEY | 49716960 | 49891770 | | | 0 | 103.2 | 30.96 | 3.07 | 34.03 |
| ID1 | INV00000000619797 | C2K PLUS | Always On 800 Meet Me | 0.3 | 103.2 | 30.96 | | | | | | | | |
| ID2 | INV00000000619797 | C2K PLUS | Guest, P48 8944142 | 49716960 | 2.33482E+14 | 3217221894 | 2334822 | 62958 | 72300 | 53 | | | | |
| ID2 | INV00000000619797 | C2K PLUS | Guest, P51 8944142 | 49716960 | 2.33482E+14 | 7323457500 | 2334822 | 63249 | 72301 | 50.2 | | | | |
| IH | CONS000119266 | INV00000000619798 | CONEXANT00001 | TIMOVERCASH0001 | OVERCASH, TIM | 35579389 | 10629281 | | | 0 | 0.1 | 0.03 | 0 | 0.03 |
| ID1 | INV00000000619798 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.1 | 0.03 | | | | | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID2 | INV00000000619798 | C2K PLUS | Host, P52 886669** | 35579389 | 2.33482E+14 | 3217278876 | 2334822 | 64220 | 64225 | 0.1 | | | | |
| IH | CONS000119266 | INV00000000619800 | CONEXANT00001 | JIMSTUDEBAK0001 | STUDEBAKER, JIM | 27524592 | 96082890 | | | 0 | 15.3 | 4.59 | 0.45 | 5.04 |
| ID1 | INV00000000619800 | C2K PLUS | Always On 800 Meet Me | 0.3 | 15.3 | 4.59 | | | | | | | | |
| ID2 | INV00000000619800 | C2K PLUS | Guest, P52 917302 | 27524592 | 2.33482E+14 | 3217277998 | 2334822 | 70002 | 71516 | 15.3 | | | | |
| IH | CONS000119266 | INV00000000619801 | CONEXANT00001 | IANSTACEY0001 | STACEY, IAN | 34447655 | 90606800 | | | 0 | 56.3 | 16.89 | 1.67 | 18.56 |
| ID1 | INV00000000619801 | C2K PLUS | Always On 800 Meet Me | 0.3 | 56.3 | 16.89 | | | | | | | | |
| ID2 | INV00000000619801 | C2K PLUS | Guest, P54 741627 | 34447655 | 2.33482E+14 | 7323457500 | 2334822 | 74240 | 80451 | 22.1 | | | | |
| ID2 | INV00000000619801 | C2K PLUS | Guest, P48 741627 | 34447655 | 2.33482E+14 | 3343237225 | 2334822 | 73042 | 80452 | 34.2 | | | | |
| IH | CONS000119266 | INV00000000619802 | CONEXANT00001 | JIMSTUDEBAK0001 | STUDEBAKER, JIM | 27524592 | 96082890 | | | 0 | 53.2 | 15.96 | 1.58 | 17.54 |
| ID1 | INV00000000619802 | C2K PLUS | Always On 800 Meet Me | 0.3 | 53.2 | 15.96 | | | | | | | | |
| ID2 | INV00000000619802 | C2K PLUS | Guest, P52 917302 | 27524592 | 2.33482E+14 | 7323457500 | 2334822 | 73226 | 75821 | 26 | | | | |
| ID2 | INV00000000619802 | C2K PLUS | Guest, P51 917302 | 27524592 | 2.33482E+14 | 3217277998 | 2334822 | 73111 | 75822 | 27.2 | | | | |
| IH | CONS000119266 | INV00000000619804 | CONEXANT00001 | TIMOVERCASH0001 | OVERCASH, TIM | 35579389 | 10629281 | | | 0 | 23.6 | 7.08 | 0.7 | 7.78 |
| ID1 | INV00000000619804 | C2K PLUS | Always On 800 Meet Me | 0.3 | 23.6 | 7.08 | | | | | | | | |
| ID2 | INV00000000619804 | C2K PLUS | Guest, P55 866126 | 35579389 | 2.33482E+14 | 3343237225 | 2334822 | 75734 | 81021 | 12.8 | | | | |
| ID2 | INV00000000619804 | C2K PLUS | Host, P59 886669** | 35579389 | 2.33482E+14 | 3217277998 | 2334822 | 75937 | 81021 | 10.8 | | | | |
| IH | CONS000119266 | INV00000000619805 | CONEXANT00001 | FRANKHAMANN0002 | HAMANN, FRANK | 27514550 | 22557063 | | | 0 | 138.3 | 41.49 | 4.11 | 45.6 |
| ID1 | INV00000000619805 | C2K PLUS | Always On 800 Meet Me | 0.3 | 138.3 | 41.49 | | | | | | | | |
| ID2 | INV00000000619805 | C2K PLUS | Guest, P52 316613 | 27514550 | 2.33482E+14 | 5126913300 | 2334822 | 75919 | 82245 | 23.5 | | | | |
| ID2 | INV00000000619805 | C2K PLUS | Guest, P60 316613 | 27514550 | 2.33482E+14 | 5032050901 | 2334822 | 80003 | 82247 | 22.8 | | | | |
| ID2 | INV00000000619805 | C2K PLUS | Guest, P61 316613 | 27514550 | 2.33482E+14 | 5123490523 | 2334822 | 75956 | 82247 | 22.9 | | | | |
| ID2 | INV00000000619805 | C2K PLUS | Guest, P62 316613 | 27514550 | 2.33482E+14 | 3343237225 | 2334822 | 80017 | 82249 | 22.5 | | | | |
| ID2 | INV00000000619805 | C2K PLUS | Guest, P56 316613 | 27514550 | 2.33482E+14 | 8587133200 | 2334822 | 75808 | 82249 | 24.7 | | | | |
| ID2 | INV00000000619805 | C2K PLUS | Guest, P65 316613 | 27514550 | 2334822702 | 702 | 2334822 | 80054 | 82250 | 21.9 | | | | |
| IH | CONS000119266 | INV00000000619806 | CONEXANT00001 | ERWINNIEBAU0001 | NIEBAUER, ERWIN | 72708575 | 78582308 | | | 0 | 254.9 | 76.47 | 7.57 | 84.04 |
| ID1 | INV00000000619806 | C2K PLUS | Always On 800 Meet Me | 0.3 | 254.9 | 76.47 | | | | | | | | |
| ID2 | INV00000000619806 | C2K PLUS | Guest, P69 1521417 | 72708575 | 2.33482E+14 | 3343237225 | 2334822 | 80144 | 92609 | 84.5 | | | | |
| ID2 | INV00000000619806 | C2K PLUS | Guest, P51 1521417 | 72708575 | 2.33482E+14 | 3343237225 | 2334822 | 75918 | 92614 | 86.9 | | | | |
| ID2 | INV00000000619806 | C2K PLUS | Guest, P72 1521417 | 72708575 | 2.33482E+14 | 7323457500 | 2334822 | 80227 | 92556 | 83.5 | | | | |
| IH | CONS000119266 | INV00000000619808 | CONEXANT00001 | HOOMANKASHE0001 | KASHEF, HOOMAN | 35487050 | 38755450 | | | 0 | 361.4 | 108.42 | 10.73 | 119.15 |
| ID1 | INV00000000619808 | C2K PLUS | Always On 800 Meet Me | 0.3 | 361.4 | 108.42 | | | | | | | | |
| ID2 | INV00000000619808 | C2K PLUS | Guest, P67 396964 | 35487050 | 2.33482E+14 | 3343237225 | 2334822 | 80113 | 91217 | 71.1 | | | | |
| ID2 | INV00000000619808 | C2K PLUS | Guest, P70 396964 | 35487050 | 2.33482E+14 | 3217279882 | 2334822 | 80153 | 102611 | 144.3 | | | | |
| ID2 | INV00000000619808 | C2K PLUS | Guest, P63 396964 | 35487050 | 2.33482E+14 | 7323457500 | 2334822 | 80044 | 102612 | 145.5 | | | | |
| ID2 | INV00000000619808 | C2K PLUS | Guest, P50 396964 | 35487050 | 2.33482E+14 | 3343237225 | 2334822 | 95431 | 95502 | 0.5 | | | | |
| IH | CONS000119266 | INV00000000619809 | CONEXANT00001 | RKM0F16 | CROWDER, JOE | 84684396 | 49080623 | | | 0 | 107.1 | 32.13 | 3.18 | 35.31 |
| ID1 | INV00000000619809 | C2K PLUS | Always On 800 Meet Me | 0.3 | 107.1 | 32.13 | | | | | | | | |
| ID2 | INV00000000619809 | C2K PLUS | Guest, P78 966542 | 84684396 | 2.33482E+14 | 7323457500 | 2334822 | 93713 | 94307 | 5.9 | | | | |
| ID2 | INV00000000619809 | C2K PLUS | Guest, P71 966542 | 84684396 | 2.33482E+14 | 9194626835 | 2334822 | 80201 | 94309 | 101.2 | | | | |
| IH | CONS000119266 | INV00000000619813 | CONEXANT00001 | SURESHSODHA0001 | SODHANI, SURESH | 99577958 | 66358567 | | | 0 | 219.3 | 65.79 | 6.51 | 72.3 |
| ID1 | INV00000000619813 | C2K PLUS | Always On 800 Meet Me | 0.3 | 219.3 | 65.79 | | | | | | | | |
| ID2 | INV00000000619813 | C2K PLUS | Guest, P66 183280 | 99577958 | 2.33482E+14 | 7323457500 | 2334822 | 83151 | 91105 | 39.3 | | | | |
| ID2 | INV00000000619813 | C2K PLUS | Guest, P77 183280 | 99577958 | 2.33482E+14 | 3343237225 | 2334822 | 83130 | 93001 | 58.5 | | | | |
| ID2 | INV00000000619813 | C2K PLUS | Guest, P54 183280 | 99577958 | 2.33482E+14 | 7323457500 | 2334822 | 82359 | 93000 | 66 | | | | |
| ID2 | INV00000000619813 | C2K PLUS | Guest, P86 183280 | 99577958 | 2.33482E+14 | 3343237225 | 2334822 | 83437 | 93004 | 55.5 | | | | |
| IH | CONS000119266 | INV00000000619816 | CONEXANT00001 | MIKE-2NDKEI0001 | KEITH, MIKE-2ND | 92262540 | 99028564 | | | 0 | 211.9 | 63.57 | 6.29 | 69.86 |
| ID1 | INV00000000619816 | C2K PLUS | Always On 800 Meet Me | 0.3 | 211.9 | 63.57 | | | | | | | | |
| ID2 | INV00000000619816 | C2K PLUS | Guest, P62 682764 | 92262540 | 2.33482E+14 | 5126913300 | 2334822 | 82946 | 85947 | 30 | | | | |
| ID2 | INV00000000619816 | C2K PLUS | Guest, P48 682764 | 92262540 | 2.33482E+14 | 5123490523 | 2334822 | 82700 | 85948 | 32.8 | | | | |
| ID2 | INV00000000619816 | C2K PLUS | Guest, P60 682764 | 92262540 | 2.33482E+14 | 3343237225 | 2334822 | 82839 | 85950 | 31.2 | | | | |
| ID2 | INV00000000619816 | C2K PLUS | Guest, P58 682764 | 92262540 | 2.33482E+14 | 3343237225 | 2334822 | 82813 | 85951 | 31.6 | | | | |
| ID2 | INV00000000619816 | C2K PLUS | Guest, P61 682764 | 92262540 | 2.33482E+14 | 3217680200 | 2334822 | 82905 | 85951 | 30.7 | | | | |
| ID2 | INV00000000619816 | C2K PLUS | Guest, P81 682764 | 92262540 | 2.33482E+14 | 5122965852 | 2334822 | 83235 | 85948 | 27.2 | | | | |
| ID2 | INV00000000619816 | C2K PLUS | Guest, P74 682764 | 92262540 | 2.33482E+14 | 3343237225 | 2334822 | 83121 | 85950 | 28.4 | | | | |
| IH | CONS000119266 | INV00000000619817 | CONEXANT00001 | PATRICKWIER0001 | WIERS, PATRICK | 33831994 | 67011392 | | | 0 | 2.6 | 0.78 | 0.08 | 0.86 |
| ID1 | INV00000000619817 | C2K PLUS | Always On 800 Meet Me | 0.3 | 2.6 | 0.78 | | | | | | | | |
| ID2 | INV00000000619817 | C2K PLUS | Guest, P56 8935663 | 33831994 | 2.33482E+14 | 5123490523 | 2334822 | 82736 | 83013 | 2.6 | | | | |
| IH | CONS000119266 | INV00000000619818 | CONEXANT00001 | DMITRYNETIS0001 | NETIS, DMITRY | 89927190 | 93755265 | | | 0 | 122.1 | 36.63 | 3.63 | 40.26 |
| ID1 | INV00000000619818 | C2K PLUS | Always On 800 Meet Me | 0.3 | 122.1 | 36.63 | | | | | | | | |
| ID2 | INV00000000619818 | C2K PLUS | Guest, P79 2617717 | 89927190 | 2.33482E+14 | 6507793333 | 2334822 | 83213 | 90209 | 30 | | | | |
| ID2 | INV00000000619818 | C2K PLUS | Guest, P78 2617717 | 89927190 | 2.33482E+14 | 3343237225 | 2334822 | 83217 | 90209 | 29.9 | | | | |
| ID2 | INV00000000619818 | C2K PLUS | Guest, P80 2617717 | 89927190 | 2.33482E+14 | 6045232946 | 2334822 | 83220 | 90209 | 29.9 | | | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID2 | INV00000000619818 | C2K PLUS | Guest, P64 2617717 | 89927190 | 2.33482E+14 | 7323457500 | 2334822 | 82945 | 90207 | 32.3 | | | | |
| IH | CONS000119266 | INV00000000619819 | CONEXANT00001 | NICKSUTHERL0001 | SUTHERLAND, NIC | 50334035 | 14971992 | | | 0 | 119.2 | 35.76 | 3.54 | 39.3 |
| ID1 | INV00000000619819 | C2K PLUS | Always On 800 Meet Me | 0.3 | 119.2 | 35.76 | | | | | | | | |
| ID2 | INV00000000619819 | C2K PLUS | Guest, P82 883964 | 50334035 | 2.33482E+14 | 7323457500 | 2334822 | 83337 | 90739 | 34 | | | | |
| ID2 | INV00000000619819 | C2K PLUS | Guest, P64 883964 | 50334035 | 2.33482E+14 | 7323457500 | 2334822 | 90236 | 91207 | 9.5 | | | | |
| ID2 | INV00000000619819 | C2K PLUS | Guest, P83 883964 | 50334035 | 2.33482E+14 | 3343237225 | 2334822 | 83349 | 91208 | 38.3 | | | | |
| ID2 | INV00000000619819 | C2K PLUS | Guest, P65 883964 | 50334035 | 2.33482E+14 | 7323457500 | 2334822 | 82959 | 90727 | 37.4 | | | | |
| IH | CONS000119266 | INV00000000619820 | CONEXANT00001 | KAMALPATEL0001 | PATEL, KAMAL | 66800329 | 48870060 | | | 0 | 0.1 | 0.03 | 0 | 0.03 |
| ID1 | INV00000000619820 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.1 | 0.03 | | | | | | | | |
| ID2 | INV00000000619820 | C2K PLUS | Guest, P56 704230 | 66800329 | 2.33482E+14 | 7323457500 | 2334822 | 83042 | 83049 | 0.1 | | | | |
| IH | CONS000119266 | INV00000000619821 | CONEXANT00001 | STEVECROWLE0001 | CROWLEY, STEVE | 65689290 | 34033382 | | | 0 | 42 | 12.6 | 1.25 | 13.85 |
| ID1 | INV00000000619821 | C2K PLUS | Always On 800 Meet Me | 0.3 | 42 | 12.6 | | | | | | | | |
| ID2 | INV00000000619821 | C2K PLUS | Guest, P68 954459 | 65689290 | 2.33482E+14 | 3343237225 | 2334822 | 83100 | 85202 | 21 | | | | |
| ID2 | INV00000000619821 | C2K PLUS | Guest, P73 954459 | 65689290 | 2.33482E+14 | 7323457500 | 2334822 | 83058 | 85201 | 21 | | | | |
| IH | CONS000119266 | INV00000000619822 | CONEXANT00001 | KAMALPATEL0001 | PATEL, KAMAL | 66800329 | 48870060 | | | 0 | 59.7 | 17.91 | 1.77 | 19.68 |
| ID1 | INV00000000619822 | C2K PLUS | Always On 800 Meet Me | 0.3 | 59.7 | 17.91 | | | | | | | | |
| ID2 | INV00000000619822 | C2K PLUS | Guest, P56 704230 | 66800329 | 2.33482E+14 | 7323457500 | 2334822 | 83115 | 90244 | 31.5 | | | | |
| ID2 | INV00000000619822 | C2K PLUS | Guest, P84 704230 | 66800329 | 2.33482E+14 | 7323457500 | 2334822 | 83435 | 90245 | 28.2 | | | | |
| IH | CONS000119266 | INV00000000619839 | CONEXANT00001 | TIMOVERCASH0001 | OVERCASH, TIM | 35579389 | 10629281 | | | 0 | 483.7 | 145.11 | 14.37 | 159.48 |
| ID1 | INV00000000619839 | C2K PLUS | Always On 800 Meet Me | 0.3 | 483.7 | 145.11 | | | | | | | | |
| ID2 | INV00000000619839 | C2K PLUS | Guest, P48 866126 | 35579389 | 2.33482E+14 | 3217277998 | 2334822 | 90100 | 90927 | 8.4 | | | | |
| ID2 | INV00000000619839 | C2K PLUS | Guest, P74 866126 | 35579389 | 2.33482E+14 | 3217278038 | 2334822 | 90207 | 102318 | 81.2 | | | | |
| ID2 | INV00000000619839 | C2K PLUS | Guest, P53 866126 | 35579389 | 2.33482E+14 | 3217277998 | 2334822 | 91250 | 102318 | 70.5 | | | | |
| ID2 | INV00000000619839 | C2K PLUS | Host, P107 886669** | 35579389 | 2.33482E+14 | 3217278876 | 2334822 | 85851 | 102319 | 84.5 | | | | |
| ID2 | INV00000000619839 | C2K PLUS | Guest, P58 866126 | 35579389 | 2.33482E+14 | 9494834600 | 2334822 | 90101 | 102323 | 82.4 | | | | |
| ID2 | INV00000000619839 | C2K PLUS | Guest, P48 866126 | 35579389 | 2.33482E+14 | 3343237225 | 2334822 | 91150 | 102321 | 71.6 | | | | |
| ID2 | INV00000000619839 | C2K PLUS | Guest, P98 866126 | 35579389 | 2.33482E+14 | 3217221894 | 2334822 | 85810 | 102319 | 85.1 | | | | |
| IH | CONS000119266 | INV00000000619843 | CONEXANT00001 | ARUNMENON0001 | MENON, ARUN | 38854104 | 24649973 | | | 0 | 56.4 | 16.92 | 1.68 | 18.6 |
| ID1 | INV00000000619843 | C2K PLUS | Always On 800 Meet Me | 0.3 | 56.4 | 16.92 | | | | | | | | |
| ID2 | INV00000000619843 | C2K PLUS | Guest, P78 719031 | 38854104 | 2.33482E+14 | 3217278210 | 2334822 | 90238 | 93328 | 30.9 | | | | |
| ID2 | INV00000000619843 | C2K PLUS | Guest, P62 719031 | 38854104 | 2.33482E+14 | 7323457500 | 2334822 | 90752 | 93326 | 25.5 | | | | |
| IH | CONS000119266 | INV00000000619848 | CONEXANT00001 | NICKSUTHERL0001 | SUTHERLAND, NIC | 50334035 | 14971992 | | | 0 | 9.8 | 2.94 | 0.29 | 3.23 |
| ID1 | INV00000000619848 | C2K PLUS | Always On 800 Meet Me | 0.3 | 9.8 | 2.94 | | | | | | | | |
| ID2 | INV00000000619848 | C2K PLUS | Guest, P61 883964 | 50334035 | 2.33482E+14 | 7323457500 | 2334822 | 91424 | 91956 | 5.5 | | | | |
| ID2 | INV00000000619848 | C2K PLUS | Guest, P64 883964 | 50334035 | 2.33482E+14 | 3343237225 | 2334822 | 91547 | 92005 | 4.3 | | | | |
| IH | CONS000119266 | INV00000000619849 | CONEXANT00001 | NICKSUTHERL0001 | SUTHERLAND, NIC | 50334035 | 14971992 | | | 0 | 220.2 | 66.06 | 6.54 | 72.6 |
| ID1 | INV00000000619849 | C2K PLUS | Always On 800 Meet Me | 0.3 | 220.2 | 66.06 | | | | | | | | |
| ID2 | INV00000000619849 | C2K PLUS | Guest, P64 883964 | 50334035 | 2.33482E+14 | 3343237225 | 2334822 | 92201 | 101527 | 53.4 | | | | |
| ID2 | INV00000000619849 | C2K PLUS | Guest, P51 883964 | 50334035 | 2.33482E+14 | 7323457500 | 2334822 | 92721 | 101745 | 50.4 | | | | |
| ID2 | INV00000000619849 | C2K PLUS | Guest, P65 883964 | 50334035 | 2.33482E+14 | 7323457500 | 2334822 | 92318 | 102042 | 57.4 | | | | |
| ID2 | INV00000000619849 | C2K PLUS | Guest, P61 883964 | 50334035 | 2.33482E+14 | 3343237225 | 2334822 | 92140 | 102044 | 59 | | | | |
| IH | CONS000119266 | INV00000000619850 | CONEXANT00001 | IANSTACEY0001 | STACEY, IAN | 34447655 | 90606800 | | | 0 | 123.9 | 37.17 | 3.68 | 40.85 |
| ID1 | INV00000000619850 | C2K PLUS | Always On 800 Meet Me | 0.3 | 123.9 | 37.17 | | | | | | | | |
| ID2 | INV00000000619850 | C2K PLUS | Guest, P56 741627 | 34447655 | 2.33482E+14 | 3343237225 | 2334822 | 93254 | 94821 | 15.5 | | | | |
| ID2 | INV00000000619850 | C2K PLUS | Guest, P52 741627 | 34447655 | 2.33482E+14 | 2158572303 | 2334822 | 92527 | 100206 | 36.7 | | | | |
| ID2 | INV00000000619850 | C2K PLUS | Guest, P57 741627 | 34447655 | 2.33482E+14 | 7323457500 | 2334822 | 94319 | 100213 | 18.9 | | | | |
| ID2 | INV00000000619850 | C2K PLUS | Guest, P77 741627 | 34447655 | 2.33482E+14 | 3217278927 | 2334822 | 93628 | 100130 | 25 | | | | |
| ID2 | INV00000000619850 | C2K PLUS | Guest, P75 741627 | 34447655 | 2.33482E+14 | 7323457500 | 2334822 | 93425 | 100211 | 27.8 | | | | |
| IH | CONS000119266 | INV00000000619851 | CONEXANT00001 | RKM0106 | GOWDA, VEENA | 65598464 | 39627860 | | | 0 | 428.3 | 128.49 | 12.72 | 141.21 |
| ID1 | INV00000000619851 | C2K PLUS | Always On 800 Meet Me | 0.3 | 428.3 | 128.49 | | | | | | | | |
| ID2 | INV00000000619851 | C2K PLUS | Guest, P79 112815 | 65598464 | 2.33482E+14 | 9494834600 | 2334822 | 93934 | 102010 | 40.6 | | | | |
| ID2 | INV00000000619851 | C2K PLUS | Guest, P54 112815 | 65598464 | 2.33482E+14 | 7323457500 | 2334822 | 93015 | 105220 | 82.1 | | | | |
| ID2 | INV00000000619851 | C2K PLUS | Guest, P59 112815 | 65598464 | 2.33482E+14 | 3217278519 | 2334822 | 95415 | 105221 | 58.2 | | | | |
| ID2 | INV00000000619851 | C2K PLUS | Guest, P72 112815 | 65598464 | 2.33482E+14 | 9494834600 | 2334822 | 92935 | 105238 | 83 | | | | |
| ID2 | INV00000000619851 | C2K PLUS | Guest, P60 112815 | 65598464 | 2.33482E+14 | 5123490523 | 2334822 | 92839 | 105220 | 83.7 | | | | |
| ID2 | INV00000000619851 | C2K PLUS | Guest, P83 112815 | 65598464 | 2.33482E+14 | 9494834600 | 2334822 | 93142 | 105223 | 80.7 | | | | |
| IH | CONS000119266 | INV00000000619852 | CONEXANT00001 | JIMFURINO0001 | FURINO, JIM | 87883948 | 76528885 | | | 0 | 112.9 | 33.87 | 3.35 | 37.22 |
| ID1 | INV00000000619852 | C2K PLUS | Always On 800 Meet Me | 0.3 | 112.9 | 33.87 | | | | | | | | |
| ID2 | INV00000000619852 | C2K PLUS | Guest, P69 938178 | 87883948 | 2.33482E+14 | 9728971967 | 2334822 | 94016 | 100256 | 22.6 | | | | |
| ID2 | INV00000000619852 | C2K PLUS | Host, P73 207988** | 87883948 | 2.33482E+14 | 3217278594 | 2334822 | 93355 | 100257 | 29.1 | | | | |
| ID2 | INV00000000619852 | C2K PLUS | Guest, P77 938178 | 87883948 | 2.33482E+14 | 3343237225 | 2334822 | 93021 | 93348 | 3.4 | | | | |
| ID2 | INV00000000619852 | C2K PLUS | Guest, P66 938178 | 87883948 | 2.33482E+14 | 3343237225 | 2334822 | 93837 | 100258 | 24.4 | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID2 | INV00000000619852 | C2K PLUS | Guest, P76 938178 | 87883948 | 2.33482E+14 | 3217278640 | 2334822 | 92938 | 100258 | 33.4 | | | | |
| IH | CONS000119266 | INV00000000619853 | CONEXANT00001 | CINDYEKMAN0001 | EKMAN, CINDY | 46727440 | 97882370 | | | 0 | 328.5 | 98.55 | 9.76 | 108.31 |
| ID1 | INV00000000619853 | C2K PLUS | Always On 800 Meet Me | 0.3 | 328.5 | 98.55 | | | | | | | | |
| ID2 | INV00000000619853 | C2K PLUS | Host, P82 208431** | 46727440 | 2334822631 | 631 | 2334822 | 93052 | 112220 | 111.4 | | | | |
| ID2 | INV00000000619853 | C2K PLUS | Guest, P62 208431 | 46727440 | 2.33482E+14 | 8582708405 | 2334822 | 93343 | 112220 | 108.6 | | | | |
| ID2 | INV00000000619853 | C2K PLUS | Guest, P67 208431 | 46727440 | 2.33482E+14 | 3217278210 | 2334822 | 93352 | 112222 | 108.5 | | | | |
| IH | CONS000119266 | INV00000000619856 | CONEXANT00001 | RKM0F16 | CROWDER, JOE | 84684396 | 49080623 | | | 0 | 234.7 | 70.41 | 6.97 | 77.38 |
| ID1 | INV00000000619856 | C2K PLUS | Always On 800 Meet Me | 0.3 | 234.7 | 70.41 | | | | | | | | |
| ID2 | INV00000000619856 | C2K PLUS | Guest, P71 966542 | 84684396 | 2.33482E+14 | 9194626835 | 2334822 | 94330 | 133811 | 234.7 | | | | |
| IH | CONS000119266 | INV00000000619868 | CONEXANT00001 | RKM0C63 | THAKKAR, KETAN | 85131377 | 40734387 | | | 0 | 5.2 | 1.56 | 0.15 | 1.71 |
| ID1 | INV00000000619868 | C2K PLUS | Always On 800 Meet Me | 0.3 | 5.2 | 1.56 | | | | | | | | |
| ID2 | INV00000000619868 | C2K PLUS | Guest, P91 489371 | 85131377 | 2.33482E+14 | 5178813818 | 2334822 | 95845 | 100358 | 5.2 | | | | |
| IH | CONS000119266 | INV00000000619869 | CONEXANT00001 | DAVIDSTOENN0001 | STOENNER, DAVID | 64348675 | 20199668 | | | 0 | 165.1 | 49.53 | 4.9 | 54.43 |
| ID1 | INV00000000619869 | C2K PLUS | Always On 800 Meet Me | 0.3 | 165.1 | 49.53 | | | | | | | | |
| ID2 | INV00000000619869 | C2K PLUS | Guest, P106 678685 | 64348675 | 2.33482E+14 | 7277729835 | 2334822 | 100202 | 104349 | 41.8 | | | | |
| ID2 | INV00000000619869 | C2K PLUS | Guest, P56 678685 | 64348675 | 2.33482E+14 | 7275607799 | 2334822 | 104515 | 105601 | 10.8 | | | | |
| ID2 | INV00000000619869 | C2K PLUS | Guest, P95 678685 | 64348675 | 2.33482E+14 | 9195671520 | 2334822 | 95907 | 105601 | 56.9 | | | | |
| ID2 | INV00000000619869 | C2K PLUS | Guest, P56 678685 | 64348675 | 2.33482E+14 | 7275607799 | 2334822 | 104341 | 104445 | 1.1 | | | | |
| ID2 | INV00000000619869 | C2K PLUS | Guest, P101 678685 | 64348675 | 2.33482E+14 | 6037665148 | 2334822 | 100132 | 105601 | 54.5 | | | | |
| IH | CONS000119266 | INV00000000619871 | CONEXANT00001 | ACHIMSTAHL0001 | STAHL, ACHIM | 97618570 | 64372586 | | | 0 | 27.4 | 8.22 | 0.81 | 9.03 |
| ID1 | INV00000000619871 | C2K PLUS | Always On 800 Meet Me | 0.3 | 27.4 | 8.22 | | | | | | | | |
| ID2 | INV00000000619871 | C2K PLUS | Guest, P93 448951 | 97618570 | 2.33482E+14 | 7323457500 | 2334822 | 100041 | 101443 | 14 | | | | |
| ID2 | INV00000000619871 | C2K PLUS | Guest, P100 448951 | 97618570 | 2.33482E+14 | 3343237225 | 2334822 | 100125 | 101445 | 13.4 | | | | |
| IH | CONS000119266 | INV00000000619872 | CONEXANT00001 | JIMNADOLSKI0001 | NADOLSKI, JIM | 89392352 | 44965511 | | | 0 | 392.7 | 117.81 | 11.66 | 129.47 |
| ID1 | INV00000000619872 | C2K PLUS | Always On 800 Meet Me | 0.3 | 392.7 | 117.81 | | | | | | | | |
| ID2 | INV00000000619872 | C2K PLUS | Guest, P76 319038 | 89392352 | 2.33482E+14 | 6502835738 | 2334822 | 100427 | 110202 | 57.6 | | | | |
| ID2 | INV00000000619872 | C2K PLUS | Guest, P69 319038 | 89392352 | 2.33482E+14 | 4082390746 | 2334822 | 100342 | 110203 | 58.3 | | | | |
| ID2 | INV00000000619872 | C2K PLUS | Host, P57 588848** | 89392352 | 2.33482E+14 | 6467230445 | 2334822 | 100233 | 110204 | 59.5 | | | | |
| ID2 | INV00000000619872 | C2K PLUS | Guest, P75 319038 | 89392352 | 2.33482E+14 | 7323457500 | 2334822 | 101009 | 110207 | 51.9 | | | | |
| ID2 | INV00000000619872 | C2K PLUS | Guest, P77 319038 | 89392352 | 2.33482E+14 | 4084838351 | 2334822 | 101325 | 110208 | 48.7 | | | | |
| ID2 | INV00000000619872 | C2K PLUS | Guest, P103 319038 | 89392352 | 2.33482E+14 | 2105615628 | 2334822 | 100137 | 110205 | 60.5 | | | | |
| ID2 | INV00000000619872 | C2K PLUS | Guest, P104 319038 | 89392352 | 2.33482E+14 | 6314399767 | 2334822 | 100552 | 110207 | 56.2 | | | | |
| IH | CONS000119266 | INV00000000619882 | CONEXANT00001 | DAVEHULL0001 | HULL, DAVE | 76898460 | 81536014 | | | 0 | 111.3 | 33.39 | 3.31 | 36.7 |
| ID1 | INV00000000619882 | C2K PLUS | Always On 800 Meet Me | 0.3 | 111.3 | 33.39 | | | | | | | | |
| ID2 | INV00000000619882 | C2K PLUS | Guest, P61 862830 | 76898460 | 2.33482E+14 | 3343237225 | 2334822 | 103002 | 110611 | 36.2 | | | | |
| ID2 | INV00000000619882 | C2K PLUS | Guest, P74 862830 | 76898460 | 2.33482E+14 | 8587133200 | 2334822 | 103145 | 110613 | 34.4 | | | | |
| ID2 | INV00000000619882 | C2K PLUS | Guest, P48 862830 | 76898460 | 2.33482E+14 | 7607587313 | 2334822 | 102530 | 110613 | 40.7 | | | | |
| IH | CONS000119266 | INV00000000619892 | CONEXANT00001 | SHANNONGREE0001 | GREENE, SHANNON | 89472460 | 20365603 | | | 0 | 167 | 50.1 | 4.96 | 55.06 |
| ID1 | INV00000000619892 | C2K PLUS | Always On 800 Meet Me | 0.3 | 167 | 50.1 | | | | | | | | |
| ID2 | INV00000000619892 | C2K PLUS | Guest, P59 357215 | 89472460 | 2.33482E+14 | 3032006800 | 2334822 | 105457 | 115305 | 58.1 | | | | |
| ID2 | INV00000000619892 | C2K PLUS | Guest, P87 357215 | 89472460 | 2.33482E+14 | 8587133200 | 2334822 | 110018 | 115438 | 54.3 | | | | |
| ID2 | INV00000000619892 | C2K PLUS | Guest, P60 357215 | 89472460 | 2.33482E+14 | 6194417675 | 2334822 | 105825 | 115303 | 54.6 | | | | |
| IH | CONS000119266 | INV00000000619893 | CONEXANT00001 | ELLIOTTFRAN0001 | FRANKLIN, ELIOT | 97901410 | 82111967 | | | 0 | 56.9 | 17.07 | 1.69 | 18.76 |
| ID1 | INV00000000619893 | C2K PLUS | Always On 800 Meet Me | 0.3 | 56.9 | 17.07 | | | | | | | | |
| ID2 | INV00000000619893 | C2K PLUS | Guest, P86 713721 | 97901410 | 2.33482E+14 | 8584722940 | 2334822 | 110022 | 112734 | 27.2 | | | | |
| ID2 | INV00000000619893 | C2K PLUS | Guest, P72 713721 | 97901410 | 2.33482E+14 | 5123490523 | 2334822 | 105754 | 112734 | 29.7 | | | | |
| IH | CONS000119266 | INV00000000619895 | CONEXANT00001 | MOUNAELKHAT0001 | ELKHATIB, MOUNA | 42882481 | 10065179 | | | 0 | 127.3 | 38.19 | 3.78 | 41.97 |
| ID1 | INV00000000619895 | C2K PLUS | Always On 800 Meet Me | 0.3 | 127.3 | 38.19 | | | | | | | | |
| ID2 | INV00000000619895 | C2K PLUS | Guest, P65 775657 | 42882481 | 2.33482E+14 | 9494834600 | 2334822 | 110441 | 120521 | 60.7 | | | | |
| ID2 | INV00000000619895 | C2K PLUS | Guest, P79 775657 | 42882481 | 2.33482E+14 | 3343237225 | 2334822 | 105846 | 120521 | 66.6 | | | | |
| IH | CONS000119266 | INV00000000619898 | CONEXANT00001 | RKM0E23 | RAASCH, CHARLIE | 25118697 | 27820320 | | | 0 | 39.5 | 11.85 | 1.17 | 13.02 |
| ID1 | INV00000000619898 | C2K PLUS | Always On 800 Meet Me | 0.3 | 39.5 | 11.85 | | | | | | | | |
| ID2 | INV00000000619898 | C2K PLUS | Host, P84 2708551** | 25118697 | 2.33482E+14 | 9494834600 | 2334822 | 110004 | 113935 | 39.5 | | | | |
| IH | CONS000119266 | INV00000000619899 | CONEXANT00001 | SANDYHARRIS0001 | HARRISON, SANDY | 65326959 | 56698144 | | | 0 | 21.2 | 6.36 | 0.63 | 6.99 |
| ID1 | INV00000000619899 | C2K PLUS | Always On 800 Meet Me | 0.3 | 21.2 | 6.36 | | | | | | | | |
| ID2 | INV00000000619899 | C2K PLUS | Guest, P88 946738 | 65326959 | 2.33482E+14 | 9494834600 | 2334822 | 110023 | 112137 | 21.2 | | | | |
| IH | CONS000119266 | INV00000000619900 | CONEXANT00001 | MARYFRAINIE0001 | FRAINIE, MARY | 26609030 | 20988215 | | | 0 | 87.9 | 26.37 | 2.61 | 28.98 |
| ID1 | INV00000000619900 | C2K PLUS | Always On 800 Meet Me | 0.3 | 87.9 | 26.37 | | | | | | | | |
| ID2 | INV00000000619900 | C2K PLUS | Guest, P96 814815 | 26609030 | 2.33482E+14 | 3124709921 | 2334822 | 110329 | 112752 | 24.4 | | | | |
| ID2 | INV00000000619900 | C2K PLUS | Guest, P48 814815 | 26609030 | 2.33482E+14 | 9494834600 | 2334822 | 110702 | 113549 | 28.8 | | | | |
| ID2 | INV00000000619900 | C2K PLUS | Guest, P93 814815 | 26609030 | 2.33482E+14 | 9494834600 | 2334822 | 110108 | 113549 | 34.7 | | | | |
| IH | CONS000119266 | INV00000000619901 | CONEXANT00001 | RONCHAFFEE0001 | CHAFFEE, RON | 5056751 | 32031545 | | | 0 | 642.2 | 192.66 | 19.07 | 211.73 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID1 | INV00000000619901 | C2K PLUS | Always On 800 Meet Me | 0.3 | 642.2 | 192.66 | | | | | | | | |
| ID2 | INV00000000619901 | C2K PLUS | Guest, P89 6047937 | 5056751 | 2.33482E+14 | 3343237225 | 2334822 | 110108 | 132333 | 142.5 | | | | |
| ID2 | INV00000000619901 | C2K PLUS | Host, P69 7937** | 5056751 | 2.33482E+14 | 8587133200 | 2334822 | 110229 | 132655 | 144.4 | | | | |
| ID2 | INV00000000619901 | C2K PLUS | Guest, P77 6047937 | 5056751 | 2.33482E+14 | 3343237225 | 2334822 | 110325 | 132656 | 143.5 | | | | |
| ID2 | INV00000000619901 | C2K PLUS | Guest, P98 6047937 | 5056751 | 2.33482E+14 | 5123490523 | 2334822 | 111232 | 132656 | 134.4 | | | | |
| ID2 | INV00000000619901 | C2K PLUS | Guest, P57 6047937 | 5056751 | 2.33482E+14 | 5123490523 | 2334822 | 110224 | 120720 | 64.9 | | | | |
| ID2 | INV00000000619901 | C2K PLUS | Guest, P79 6047937 | 5056751 | 2.33482E+14 | 5123490523 | 2334822 | 125443 | 130713 | 12.5 | | | | |
| IH | CONS000119266 | INV00000000619903 | CONEXANT00001 | JOSEPHWARRE0001 | WARREN, JOSEPH | 12040330 | 25899980 | | | 0 | 7.1 | 2.13 | 0.21 | 2.34 |
| ID1 | INV00000000619903 | C2K PLUS | Always On 800 Meet Me | 0.3 | 7.1 | 2.13 | | | | | | | | |
| ID2 | INV00000000619903 | C2K PLUS | Guest, P76 408179 | 12040330 | 2.33482E+14 | 7323457500 | 2334822 | 110302 | 111006 | 7.1 | | | | |
| IH | CONS000119266 | INV00000000619905 | CONEXANT00001 | JOSEPHWARRE0001 | WARREN, JOSEPH | 12040330 | 25899980 | | | 0 | 228.6 | 68.58 | 6.79 | 75.37 |
| ID1 | INV00000000619905 | C2K PLUS | Always On 800 Meet Me | 0.3 | 228.6 | 68.58 | | | | | | | | |
| ID2 | INV00000000619905 | C2K PLUS | Guest, P70 408179 | 12040330 | 2.33482E+14 | 3343237225 | 2334822 | 112838 | 113449 | 6.2 | | | | |
| ID2 | INV00000000619905 | C2K PLUS | Guest, P48 408179 | 12040330 | 2.33482E+14 | 3343237225 | 2334822 | 114151 | 115141 | 9.9 | | | | |
| ID2 | INV00000000619905 | C2K PLUS | Guest, P74 408179 | 12040330 | 2.33482E+14 | 7323457500 | 2334822 | 111130 | 113041 | 19.2 | | | | |
| ID2 | INV00000000619905 | C2K PLUS | Guest, P78 408179 | 12040330 | 2.33482E+14 | 7323457500 | 2334822 | 113430 | 114207 | 7.6 | | | | |
| ID2 | INV00000000619905 | C2K PLUS | Guest, P66 408179 | 12040330 | 2.33482E+14 | 3219605833 | 2334822 | 111903 | 120652 | 47.9 | | | | |
| ID2 | INV00000000619905 | C2K PLUS | Guest, P62 408179 | 12040330 | 2.33482E+14 | 7323457500 | 2334822 | 115120 | 121729 | 26.2 | | | | |
| ID2 | INV00000000619905 | C2K PLUS | Guest, P55 408179 | 12040330 | 2.33482E+14 | 3343237225 | 2334822 | 111654 | 121729 | 60.6 | | | | |
| ID2 | INV00000000619905 | C2K PLUS | Guest, P58 408179 | 12040330 | 2.33482E+14 | 3343237225 | 2334822 | 111811 | 120909 | 51 | | | | |
| IH | CONS000119266 | INV00000000619910 | CONEXANT00001 | RAJEEVJAIN0001 | JAIN, RAJEEV | 9189526 | 74444303 | | | 0 | 109.6 | 32.88 | 3.26 | 36.14 |
| ID1 | INV00000000619910 | C2K PLUS | Always On 800 Meet Me | 0.3 | 109.6 | 32.88 | | | | | | | | |
| ID2 | INV00000000619910 | C2K PLUS | Guest, P67 250988 | 9189526 | 2.33482E+14 | 3219603102 | 2334822 | 112242 | 114942 | 27 | | | | |
| ID2 | INV00000000619910 | C2K PLUS | Guest, P68 250988 | 9189526 | 2.33482E+14 | 9499032618 | 2334822 | 112224 | 114944 | 27.3 | | | | |
| ID2 | INV00000000619910 | C2K PLUS | Guest, P62 250988 | 9189526 | 2.33482E+14 | 7328959831 | 2334822 | 112303 | 114955 | 26.9 | | | | |
| ID2 | INV00000000619910 | C2K PLUS | Guest, P52 250988 | 9189526 | 2.33482E+14 | 3217278876 | 2334822 | 112122 | 114947 | 28.4 | | | | |
| IH | CONS000119266 | INV00000000619911 | CONEXANT00001 | RKM0J16 | KEMPF, PETER | 19875801 | 60610432 | | | 0 | 0.1 | 0.03 | 0 | 0.03 |
| ID1 | INV00000000619911 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.1 | 0.03 | | | | | | | | |
| ID2 | INV00000000619911 | C2K PLUS | Guest, P62 723164 | 19875801 | 2.33482E+14 | 9494480285 | 2334822 | 112236 | 112243 | 0.1 | | | | |
| IH | CONS000119266 | INV00000000619912 | CONEXANT00001 | KENNETHCHUA0001 | CHUANG, KENNETH | 49623810 | 71268453 | | | 0 | 70.4 | 21.12 | 2.09 | 23.21 |
| ID1 | INV00000000619912 | C2K PLUS | Always On 800 Meet Me | 0.3 | 70.4 | 21.12 | | | | | | | | |
| ID2 | INV00000000619912 | C2K PLUS | Guest, P73 487355 | 49623810 | 2.33482E+14 | 9494834600 | 2334822 | 113020 | 120442 | 34.4 | | | | |
| ID2 | INV00000000619912 | C2K PLUS | In, Call P61 | 49623810 | 2.33482E+14 | 3343237225 | 2334822 | 112911 | 120512 | 36 | | | | |
| IH | CONS000119266 | INV00000000619916 | CONEXANT00001 | RKM0310 | CARICHNER, KARL | 31069387 | 33281011 | | | 0 | 1056.7 | 317.01 | 31.38 | 348.39 |
| ID1 | INV00000000619916 | C2K PLUS | Always On 800 Meet Me | 0.3 | 1056.7 | 317.01 | | | | | | | | |
| ID2 | INV00000000619916 | C2K PLUS | edge, paul | 31069387 | | 9494834600 | 2334822 | 121908 | 122202 | 2.9 | | | | |
| ID2 | INV00000000619916 | C2K PLUS | Guest, P60 239844 | 31069387 | 2.33482E+14 | 7328293937 | 2334822 | 122533 | 134528 | 79.9 | | | | |
| ID2 | INV00000000619916 | C2K PLUS | Guest, P62 239844 | 31069387 | 2.33482E+14 | 8587133200 | 2334822 | 122610 | 142338 | 117.4 | | | | |
| ID2 | INV00000000619916 | C2K PLUS | Guest, P51 239844 | 31069387 | 2.33482E+14 | 3217278876 | 2334822 | 122249 | 142339 | 120.8 | | | | |
| ID2 | INV00000000619916 | C2K PLUS | Guest, P63 239844 | 31069387 | 2.33482E+14 | 9494834600 | 2334822 | 114432 | 142343 | 159.2 | | | | |
| ID2 | INV00000000619916 | C2K PLUS | Guest, P65 239844 | 31069387 | 2.33482E+14 | 3217278038 | 2334822 | 120620 | 125507 | 48.8 | | | | |
| ID2 | INV00000000619916 | C2K PLUS | Guest, P58 239844 | 31069387 | 2.33482E+14 | 7323457500 | 2334822 | 121015 | 140306 | 112.9 | | | | |
| ID2 | INV00000000619916 | C2K PLUS | Guest, P66 239844 | 31069387 | 2.33482E+14 | 3217279882 | 2334822 | 122847 | 142341 | 114.9 | | | | |
| ID2 | INV00000000619916 | C2K PLUS | Guest, P60 239844 | 31069387 | 2.33482E+14 | 7323457500 | 2334822 | 134634 | 142335 | 37 | | | | |
| ID2 | INV00000000619916 | C2K PLUS | Guest, P95 239844 | 31069387 | 2.33482E+14 | 5123490523 | 2334822 | 120001 | 142335 | 143.6 | | | | |
| ID2 | INV00000000619916 | C2K PLUS | In, Call P55 | 31069387 | 2.33482E+14 | 8587133200 | 2334822 | 122417 | 142339 | 119.3 | | | | |
| IH | CONS000119266 | INV00000000619926 | CONEXANT00001 | QUYTRAN0001 | QUY, TRAN | 74685493 | 95621731 | | | 0 | 0.2 | 0.06 | 0.01 | 0.07 |
| ID1 | INV00000000619926 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.2 | 0.06 | | | | | | | | |
| ID2 | INV00000000619926 | C2K PLUS | Host, P59 603588** | 74685493 | 2.33482E+14 | 9494834600 | 2334822 | 115352 | 115404 | 0.2 | | | | |
| IH | CONS000119266 | INV00000000619927 | CONEXANT00001 | RKM0C26 | HAWKS, DOU71337 | 73237872 | 68588049 | | | 0 | 219.6 | 65.88 | 6.52 | 72.4 |
| ID1 | INV00000000619927 | C2K PLUS | Always On 800 Meet Me | 0.3 | 219.6 | 65.88 | | | | | | | | |
| ID2 | INV00000000619927 | C2K PLUS | Guest, P76 142509 | 73237872 | 2.33482E+14 | 9494834600 | 2334822 | 120700 | 124412 | 37.2 | | | | |
| ID2 | INV00000000619927 | C2K PLUS | Guest, P48 142509 | 73237872 | 2.33482E+14 | 9497249362 | 2334822 | 115533 | 124413 | 48.6 | | | | |
| ID2 | INV00000000619927 | C2K PLUS | Guest, P68 142509 | 73237872 | 2.33482E+14 | 9497249370 | 2334822 | 115808 | 124412 | 46.1 | | | | |
| ID2 | INV00000000619927 | C2K PLUS | Guest, P114 142509 | 73237872 | 2.33482E+14 | 8587133200 | 2334822 | 120141 | 124413 | 42.5 | | | | |
| ID2 | INV00000000619927 | C2K PLUS | Guest, P82 142509 | 73237872 | 2.33482E+14 | 9495333045 | 2334822 | 115902 | 124414 | 45.2 | | | | |
| IH | CONS000119266 | INV00000000619928 | CONEXANT00001 | SCOTTHAVARD0001 | HAVARD, SCOTT | 95444151 | 55737680 | | | 0 | 5.4 | 1.62 | 0.16 | 1.78 |
| ID1 | INV00000000619928 | C2K PLUS | Always On 800 Meet Me | 0.3 | 5.4 | 1.62 | | | | | | | | |
| ID2 | INV00000000619928 | C2K PLUS | Guest, P60 514960 | 95444151 | 2.33482E+14 | 3032006800 | 2334822 | 115759 | 120322 | 5.4 | | | | |
| IH | CONS000119266 | INV00000000619929 | CONEXANT00001 | SANDYHARRIS0001 | HARRISON, SANDY | 65326959 | 56698144 | | | 0 | 49.8 | 14.94 | 1.48 | 16.42 |
| ID1 | INV00000000619929 | C2K PLUS | Always On 800 Meet Me | 0.3 | 49.8 | 14.94 | | | | | | | | |
| ID2 | INV00000000619929 | C2K PLUS | Guest, P106 946738 | 65326959 | 2.33482E+14 | 3217277998 | 2334822 | 120043 | 120916 | 8.6 | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID2 | INV00000000619929 | C2K PLUS | Guest, P78 946738 | 65326959 | 2.33482E+14 | 3217278876 | 2334822 | 115812 | 122058 | 22.8 | | | | |
| ID2 | INV00000000619929 | C2K PLUS | Guest, P115 946738 | 65326959 | 2.33482E+14 | 3219517718 | 2334822 | 120237 | 122059 | 18.4 | | | | |
| IH | CONS000119266 | INV00000000619931 | CONEXANT00001 | ALBERTGARRE0001 | GARRETT, ALBERT | 19565000 | 19518664 | | | 0 | 291 | 87.3 | 8.64 | 95.94 |
| ID1 | INV00000000619931 | C2K PLUS | Always On 800 Meet Me | 0.3 | 291 | 87.3 | | | | | | | | |
| ID2 | INV00000000619931 | C2K PLUS | Guest, P105 881766 | 19565000 | 2.33482E+14 | 9494834600 | 2334822 | 120030 | 123926 | 38.9 | | | | |
| ID2 | INV00000000619931 | C2K PLUS | Guest, P48 881766 | 19565000 | 2.33482E+14 | 3217221894 | 2334822 | 141639 | 151354 | 57.3 | | | | |
| ID2 | INV00000000619931 | C2K PLUS | Host, P86 777675** | 19565000 | 2.33482E+14 | 3217278927 | 2334822 | 115904 | 151355 | 194.8 | | | | |
| IH | CONS000119266 | INV00000000619936 | CONEXANT00001 | DOUGSCHULTZ0001 | SCHULTZ, DOUG | 36767085 | 56158825 | | | 0 | 18.4 | 5.52 | 0.55 | 6.07 |
| ID1 | INV00000000619936 | C2K PLUS | Always On 800 Meet Me | 0.3 | 18.4 | 5.52 | | | | | | | | |
| ID2 | INV00000000619936 | C2K PLUS | Host, P60 218486** | 36767085 | 2.33482E+14 | 3217279882 | 2334822 | 120352 | 122217 | 18.4 | | | | |
| IH | CONS000119266 | INV00000000619939 | CONEXANT00001 | NIVEDITAAGN0001 | AGNIHORTI, NIVE | 61916040 | 11375868 | | | 0 | 25 | 7.5 | 0.74 | 8.24 |
| ID1 | INV00000000619939 | C2K PLUS | Always On 800 Meet Me | 0.3 | 25 | 7.5 | | | | | | | | |
| ID2 | INV00000000619939 | C2K PLUS | Host, P73 654674** | 61916040 | 2.33482E+14 | 9494834600 | 2334822 | 123153 | 125652 | 25 | | | | |
| IH | CONS000119266 | INV00000000619940 | CONEXANT00001 | DOUGSCHULTZ0001 | SCHULTZ, DOUG | 36767085 | 56158825 | | | 0 | 80.2 | 24.06 | 2.38 | 26.44 |
| ID1 | INV00000000619940 | C2K PLUS | Always On 800 Meet Me | 0.3 | 80.2 | 24.06 | | | | | | | | |
| ID2 | INV00000000619940 | C2K PLUS | Host, P57 218486** | 36767085 | 2.33482E+14 | 3217278210 | 2334822 | 123502 | 135512 | 80.2 | | | | |
| IH | CONS000119266 | INV00000000619946 | CONEXANT00001 | SATYAPATEL0001 | PATEL, SATYA | 59379556 | 51553630 | | | 0 | 62.5 | 18.75 | 1.86 | 20.61 |
| ID1 | INV00000000619946 | C2K PLUS | Always On 800 Meet Me | 0.3 | 62.5 | 18.75 | | | | | | | | |
| ID2 | INV00000000619946 | C2K PLUS | Guest, P168 145789 | 59379556 | 2.33482E+14 | 9199915440 | 2334822 | 130152 | 132221 | 20.5 | | | | |
| ID2 | INV00000000619946 | C2K PLUS | Guest, P73 145789 | 59379556 | 2.33482E+14 | 9195671520 | 2334822 | 125719 | 132222 | 25.1 | | | | |
| ID2 | INV00000000619946 | C2K PLUS | Guest, P83 145789 | 59379556 | 2.33482E+14 | 7323457500 | 2334822 | 130522 | 132220 | 16.9 | | | | |
| IH | CONS000119266 | INV00000000619953 | CONEXANT00001 | BOBCRUTCHFI0001 | CRUTCHFIELD, BO | 39674482 | 98239939 | | | 0 | 67.2 | 20.16 | 2 | 22.16 |
| ID1 | INV00000000619953 | C2K PLUS | Always On 800 Meet Me | 0.3 | 67.2 | 20.16 | | | | | | | | |
| ID2 | INV00000000619953 | C2K PLUS | Guest, P170 8376232 | 39674482 | 2.33482E+14 | 5123490523 | 2334822 | 130738 | 131947 | 12.2 | | | | |
| ID2 | INV00000000619953 | C2K PLUS | Guest, P161 8376232 | 39674482 | 2.33482E+14 | 9494834600 | 2334822 | 130056 | 131947 | 18.9 | | | | |
| ID2 | INV00000000619953 | C2K PLUS | Guest, P153 8376232 | 39674482 | 2.33482E+14 | 9494834600 | 2334822 | 130059 | 131948 | 18.8 | | | | |
| ID2 | INV00000000619953 | C2K PLUS | Guest, P149 8376232 | 39674482 | 2.33482E+14 | 9494834600 | 2334822 | 130028 | 130539 | 5.1 | | | | |
| ID2 | INV00000000619953 | C2K PLUS | Guest, P79 8376232 | 39674482 | 2.33482E+14 | 9494834600 | 2334822 | 130737 | 131949 | 12.2 | | | | |
| IH | CONS000119266 | INV00000000619955 | CONEXANT00001 | JONATHANCHI0001 | CHIEN, JON49483 | 76147700 | 49285180 | | | 0 | 22.6 | 6.78 | 0.67 | 7.45 |
| ID1 | INV00000000619955 | C2K PLUS | Always On 800 Meet Me | 0.3 | 22.6 | 6.78 | | | | | | | | |
| ID2 | INV00000000619955 | C2K PLUS | Guest, P167 806098 | 76147700 | 2.33482E+14 | 9494834600 | 2334822 | 130304 | 131313 | 10.1 | | | | |
| ID2 | INV00000000619955 | C2K PLUS | Guest, P164 806098 | 76147700 | 2.33482E+14 | 3217221443 | 2334822 | 130134 | 131315 | 11.6 | | | | |
| ID2 | INV00000000619955 | C2K PLUS | Host, P167 449810** | 76147700 | 2.33482E+14 | 9494834600 | 2334822 | 130150 | 130243 | 0.9 | | | | |
| IH | CONS000119266 | INV00000000619956 | CONEXANT00001 | DAWOODALAM0001 | ALAM, DAWOOD | 74943255 | 75238534 | | | 0 | 0.7 | 0.21 | 0.02 | 0.23 |
| ID1 | INV00000000619956 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.7 | 0.21 | | | | | | | | |
| ID2 | INV00000000619956 | C2K PLUS | Guest, P172 954703 | 74943255 | 2.33482E+14 | 8587133200 | 2334822 | 130228 | 130310 | 0.7 | | | | |
| IH | CONS000119266 | INV00000000619971 | CONEXANT00001 | DOUGSCHULTZ0001 | SCHULTZ, DOUG | 36767085 | 56158825 | | | 0 | 47 | 14.1 | 1.4 | 15.5 |
| ID1 | INV00000000619971 | C2K PLUS | Always On 800 Meet Me | 0.3 | 47 | 14.1 | | | | | | | | |
| ID2 | INV00000000619971 | C2K PLUS | Host, P57 218486** | 36767085 | 2.33482E+14 | 3217277998 | 2334822 | 135538 | 144233 | 47 | | | | |
| IH | CONS000119266 | INV00000000619976 | CONEXANT00001 | CASSANDRAWY0001 | WYCKOFF, CASSAN | 26784823 | 72561250 | | | 0 | 120.9 | 36.27 | 3.59 | 39.86 |
| ID1 | INV00000000619976 | C2K PLUS | Always On 800 Meet Me | 0.3 | 120.9 | 36.27 | | | | | | | | |
| ID2 | INV00000000619976 | C2K PLUS | Guest, P96 312095 | 26784823 | 2.33482E+14 | 8028785044 | 2334822 | 140154 | 143202 | 30.1 | | | | |
| ID2 | INV00000000619976 | C2K PLUS | Guest, P58 312095 | 26784823 | 2.33482E+14 | 3217278210 | 2334822 | 140328 | 143203 | 28.5 | | | | |
| ID2 | INV00000000619976 | C2K PLUS | Guest, P97 312095 | 26784823 | 2.33482E+14 | 8028790713 | 2334822 | 140527 | 143202 | 26.6 | | | | |
| ID2 | INV00000000619976 | C2K PLUS | Guest, P61 312095 | 26784823 | 2.33482E+14 | 8028790713 | 2334822 | 141642 | 143204 | 15.4 | | | | |
| ID2 | INV00000000619976 | C2K PLUS | Guest, P54 312095 | 26784823 | 2.33482E+14 | 8028790713 | 2334822 | 141143 | 143202 | 20.3 | | | | |
| IH | CONS000119266 | INV00000000619977 | CONEXANT00001 | TONYCATUOGN0001 | CATUOGNO, TONY | 56292524 | 51017565 | | | 0 | 1.9 | 0.57 | 0.06 | 0.63 |
| ID1 | INV00000000619977 | C2K PLUS | Always On 800 Meet Me | 0.3 | 1.9 | 0.57 | | | | | | | | |
| ID2 | INV00000000619977 | C2K PLUS | Guest, P89 625495 | 56292524 | 2.33482E+14 | 6309799975 | 2334822 | 140355 | 140548 | 1.9 | | | | |
| IH | CONS000119266 | INV00000000620002 | CONEXANT00001 | ERICKIM0001 | KIM, ERIC | 80693874 | 80294746 | | | 0 | 2053.7 | 616.11 | 60.99 | 677.1 |
| ID1 | INV00000000620002 | C2K PLUS | Always On 800 Meet Me | 0.3 | 2053.7 | 616.11 | | | | | | | | |
| ID2 | INV00000000620002 | C2K PLUS | Guest, P60 892219 | 80693874 | 2.33482E+14 | 5128258268 | 2334822 | 190241 | 191651 | 14.1 | | | | |
| ID2 | INV00000000620002 | C2K PLUS | Guest, P65 892219 | 80693874 | 2.33482E+14 | 7203942026 | 2334822 | 190533 | 200050 | 55.2 | | | | |
| ID2 | INV00000000620002 | C2K PLUS | Guest, P59 892219 | 80693874 | 2.33482E+14 | 9497561183 | 2334822 | 190136 | 200056 | 59.3 | | | | |
| ID2 | INV00000000620002 | C2K PLUS | Guest, P64 892219 | 80693874 | 2.33482E+14 | 5123102088 | 2334822 | 190512 | 200057 | 55.8 | | | | |
| ID2 | INV00000000620002 | C2K PLUS | Guest, P53 892219 | 80693874 | 2.33482E+14 | 9494834600 | 2334822 | 185823 | 90747 | 849.4 | | | | |
| ID2 | INV00000000620002 | C2K PLUS | Guest, P51 892219 | 80693874 | 2.33482E+14 | 3343237225 | 2334822 | 185910 | 200053 | 61.7 | | | | |
| ID2 | INV00000000620002 | C2K PLUS | Guest, P48 892219 | 80693874 | 2.33482E+14 | 5123490523 | 2334822 | 185822 | 200056 | 62.5 | | | | |
| ID2 | INV00000000620002 | C2K PLUS | Guest, P58 892219 | 80693874 | 2.33482E+14 | 5123490523 | 2334822 | 190037 | 200055 | 60.3 | | | | |
| ID2 | INV00000000620002 | C2K PLUS | Guest, P57 892219 | 80693874 | 2.33482E+14 | 5125022274 | 2334822 | 190058 | 85622 | 835.4 | | | | |
| IH | CONS000119266 | INV00000000620003 | CONEXANT00001 | TIMOTHYCHEN0001 | CHEN, TIMOTHY | 49057524 | 98681816 | | | 0 | 145.7 | 43.71 | 4.33 | 48.04 |
| ID1 | INV00000000620003 | C2K PLUS | Always On 800 Meet Me | 0.3 | 145.7 | 43.71 | | | | | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID2 | INV00000000620003 | C2K PLUS | Guest, P51 544913 | 49057524 | 2.33482E+14 | 2139266337 | 2334822 | 232601 | 233120 | 5.3 | | | | |
| ID2 | INV00000000620003 | C2K PLUS | Host, P51 939357** | 49057524 | 2.33482E+14 | 9496548465 | 2334822 | 233400 | 1052 | 36.9 | | | | |
| ID2 | INV00000000620003 | C2K PLUS | Guest, P48 544913 | 49057524 | 2.33482E+14 | 9494834600 | 2334822 | 232440 | 3124 | 66.7 | | | | |
| ID2 | INV00000000620003 | C2K PLUS | Guest, P54 544913 | 49057524 | 2.33482E+14 | 2139266337 | 2334822 | 233405 | 1056 | 36.8 | | | | |
| IH | CONS000119266 | INV00000000620004 | CONEXANT00001 | RKM0E52 | BHATNAGAR, HIMA | 16272526 | 17307681 | | | 0 | 3.3 | 0.99 | 0.1 | 1.09 |
| ID1 | INV00000000620004 | C2K PLUS | Always On 800 Meet Me | 0.3 | 3.3 | 0.99 | | | | | | | | |
| ID2 | INV00000000620004 | C2K PLUS | | 16272526 | 2.33482E+14 | 9494834600 | 2334822 | 235644 | 235959 | 3.3 | | | | |
| IH | CONS000119266 | INV00000000620005 | CONEXANT00001 | RKM0106 | GOWDA, VEENA | 65598464 | 39627860 | | | 0 | 82.4 | 24.72 | 2.45 | 27.17 |
| ID1 | INV00000000620005 | C2K PLUS | Always On 800 Meet Me | 0.3 | 82.4 | 24.72 | | | | | | | | |
| ID2 | INV00000000620005 | C2K PLUS | Guest, P56 112815 | 65598464 | 2.33482E+14 | 8589455546 | 2334822 | 235905 | 4014 | 41.1 | | | | |
| ID2 | INV00000000620005 | C2K PLUS | In, Call P55 | 65598464 | 2.33482E+14 | 8587133200 | 2334822 | 235814 | 3931 | 41.3 | | | | |
| IH | CONS000119266 | INV00000000620222 | CONEXANT00001 | JEFFREYCROS0001 | CROSBY, JEFF | 79625053 | 44149168 | | | 0 | 91.7 | 27.51 | 2.72 | 30.23 |
| ID1 | INV00000000620222 | C2K PLUS | Always On 800 Meet Me | 0.3 | 91.7 | 27.51 | | | | | | | | |
| ID2 | INV00000000620222 | C2K PLUS | Guest, P289 8011743 | 79625053 | 4.10647E+14 | 9494834600 | 4106474 | 125849 | 131504 | 16.3 | | | | |
| ID2 | INV00000000620222 | C2K PLUS | Guest, P332 8011743 | 79625053 | 4.10647E+14 | 8566080995 | 4106474 | 130538 | 131506 | 9.5 | | | | |
| ID2 | INV00000000620222 | C2K PLUS | Guest, P224 8011743 | 79625053 | 4.10647E+14 | 4082615619 | 4106474 | 130200 | 132452 | 22.9 | | | | |
| ID2 | INV00000000620222 | C2K PLUS | Guest, P186 8011743 | 79625053 | 4.10647E+14 | 8587133200 | 4106474 | 130238 | 132453 | 22.3 | | | | |
| ID2 | INV00000000620222 | C2K PLUS | Guest, P233 8011743 | 79625053 | 4.10647E+14 | 9194626832 | 4106474 | 130415 | 132454 | 20.7 | | | | |
| IH | CONS000119266 | INV00000000620330 | CONEXANT00001 | JEFFREYCROS0001 | CROSBY, JEFF | 79625053 | 44149168 | | | 0 | 148.2 | 44.46 | 4.4 | 48.86 |
| ID1 | INV00000000620330 | C2K PLUS | Always On 800 Meet Me | 0.3 | 148.2 | 44.46 | | | | | | | | |
| ID2 | INV00000000620330 | C2K PLUS | Guest, P186 8011743 | 79625053 | 4.10647E+14 | 8587133200 | 4106474 | 170049 | 174003 | 39.2 | | | | |
| ID2 | INV00000000620330 | C2K PLUS | Guest, P183 8011743 | 79625053 | 4.10647E+14 | 4082615619 | 4106474 | 165953 | 174003 | 40.1 | | | | |
| ID2 | INV00000000620330 | C2K PLUS | Guest, P50 8011743 | 79625053 | 4.10647E+14 | 9194626832 | 4106474 | 170131 | 174005 | 38.6 | | | | |
| ID2 | INV00000000620330 | C2K PLUS | Guest, P122 8011743 | 79625053 | 4.10647E+14 | 6303010250 | 4106474 | 170947 | 174006 | 30.3 | | | | |
| IH | CONS000119266 | INV00000000620338 | CONEXANT00001 | JEFFREYCROS0001 | CROSBY, JEFF | 79625053 | 44149168 | | | 0 | 2.2 | 0.53 | 0.05 | 0.58 |
| ID1 | INV00000000620338 | C2K PLUS MEET ME | Always On Meet Me | 0.24 | 2.2 | 0.53 | | | | | | | | |
| ID2 | INV00000000620338 | C2K PLUS MEET ME | Guest, P376 8011743 | 79625053 | 2600354 | | 2600354 | 180344 | 180556 | 2.2 | | | | |
| IH | CONS000119266 | INV00000000620410 | CONEXANT00001 | TONYWALSH0001 | WALSH, TONY | 73576688 | 96813213 | WALSH, T | 8587133263 | 5 | 207.4 | 174.61 | 17.29 | 191.9 |
| ID1 | INV00000000620410 | 800 MEET ME | 800 Meet Me | 0.425 | 152.5 | 64.81 | | | | | | | | |
| ID1 | INV00000000620410 | IN ISRAEL | Inbound International Israel | 2 | 54.9 | 109.8 | | | | | | | | |
| ID2 | INV00000000620410 | 800 MEET ME | BRIAR, DON | 73576688 | | 3105240087 | 2475110 | 110124 | 112521 | 24 | | | | |
| ID2 | INV00000000620410 | 800 MEET ME | DI, SEVARIOUS M | 73576688 | | 8566081083 | 2475110 | 110155 | 112525 | 23.5 | | | | |
| ID2 | INV00000000620410 | 800 MEET ME | CRUTCHFIELD, BOB | 73576688 | | 5123490523 | 2475110 | 110202 | 110249 | 0.8 | | | | |
| ID2 | INV00000000620410 | IN ISRAEL | GOLDENBERG, YOAV | 73576688 | | 972 | 2285531 | 110218 | 112522 | 23.1 | | | | |
| ID2 | INV00000000620410 | 800 MEET ME | HONG, YONG | 73576688 | | 2405990010 | 2475110 | 110916 | 112534 | 16.3 | | | | |
| ID2 | INV00000000620410 | 800 MEET ME | BRYER, DON | 73576688 | | 3105249003 | 2475110 | 113020 | 120152 | 31.6 | | | | |
| ID2 | INV00000000620410 | IN ISRAEL | GOLDENBERG, YOAV | 73576688 | | 972 | 2285531 | 113004 | 120154 | 31.8 | | | | |
| ID2 | INV00000000620410 | 800 MEET ME | *WALSH, TONY | 73576688 | | 8587133200 | 2475110 | 113002 | 120157 | 32 | | | | |
| ID2 | INV00000000620410 | 800 MEET ME | *WALSH, TONY | 73576688 | | 8587133200 | 2475110 | 110058 | 112520 | 24.3 | | | | |
| IH | CONS000119266 | INV00000000620437 | CONEXANT00001 | TONYWALSH0001 | WALSH, TONY | 64471350 | 45857900 | MAILHEAU | 8587134990 | 1 | 111.8 | 47.52 | 4.7 | 52.22 |
| ID1 | INV00000000620437 | 800 MEET ME | 800 Meet Me | 0.425 | 111.8 | 47.52 | | | | | | | | |
| ID2 | INV00000000620437 | 800 MEET ME | TAKETA, ANDY | 64471350 | | 9494834600 | 2475110 | 150040 | 153140 | 31 | | | | |
| ID2 | INV00000000620437 | 800 MEET ME | CRUTCHFEILD, BOB | 64471350 | | 5123490523 | 2475110 | 150717 | 153140 | 24.4 | | | | |
| ID2 | INV00000000620437 | 800 MEET ME | *WALSH, TONY | 64471350 | | 8587133200 | 2475110 | 145901 | 153140 | 32.7 | | | | |
| ID2 | INV00000000620437 | 800 MEET ME | BACHUS, CLAYTON | 64471350 | | 3105249003 | 2475110 | 150758 | 153141 | 23.7 | | | | |
| IH | CONS000119266 | INV00000000620445 | CONEXANT00001 | RKM0D02 | SMITH, ANNA | 53311598 | 11040420 | BAILEY, P | 8587133691 | 1 | 356.3 | 151.43 | 14.99 | 166.42 |
| ID1 | INV00000000620445 | 800 MEET ME | 800 Meet Me | 0.425 | 356.3 | 151.43 | | | | | | | | |
| ID2 | INV00000000620445 | 800 MEET ME | LARA, JAIME | 53311598 | | 8585927844 | 4816768 | 163114 | 164710 | 16 | | | | |
| ID2 | INV00000000620445 | 800 MEET ME | AHMAD, BAJAT | 53311598 | | 8585927844 | 4816768 | 163057 | 165233 | 21.6 | | | | |
| ID2 | INV00000000620445 | 800 MEET ME | WILLIAMS, BRUCE | 53311598 | | 8585927844 | 4816768 | 163058 | 170357 | 33 | | | | |
| ID2 | INV00000000620445 | 800 MEET ME | CHOWSAL, IVAN | 53311598 | | 8585927844 | 4816768 | 162735 | 172034 | 53 | | | | |
| ID2 | INV00000000620445 | 800 MEET ME | MARS, MICHAEL | 53311598 | | 8585927844 | 4816768 | 163105 | 174339 | 72.5 | | | | |
| ID2 | INV00000000620445 | 800 MEET ME | SINGH, BHARD | 53311598 | | 8585927844 | 4816768 | 163133 | 175056 | 79.3 | | | | |
| ID2 | INV00000000620445 | 800 MEET ME | PARSEGIAN, RAPHAEL | 53311598 | | 9494834600 | 4816768 | 162957 | 175054 | 80.9 | | | | |
| IH | CONS000119266 | INV00000000620530 | CONEXANT00001 | MICHAELBIZJ0001 | BIZJACK, MICHAE | 74831438 | 84635025 | | | 0 | 164.9 | 49.47 | 4.9 | 54.37 |
| ID1 | INV00000000620530 | C2K PLUS | Always On 800 Meet Me | 0.3 | 164.9 | 49.47 | | | | | | | | |
| ID2 | INV00000000620530 | C2K PLUS | Guest, P53 936256 | 74831438 | 2.33482E+14 | 9494834600 | 2334822 | 191441 | 194845 | 34.1 | | | | |
| ID2 | INV00000000620530 | C2K PLUS | Guest, P60 936256 | 74831438 | 2.33482E+14 | 9494834600 | 2334822 | 191622 | 194845 | 32.4 | | | | |
| ID2 | INV00000000620530 | C2K PLUS | Guest, P55 936256 | 74831438 | 2.33482E+14 | 3343237225 | 2334822 | 191537 | 194847 | 33.2 | | | | |
| ID2 | INV00000000620530 | C2K PLUS | Guest, P63 936256 | 74831438 | 2.33482E+14 | 4239150703 | 2334822 | 192135 | 194850 | 27.2 | | | | |
| ID2 | INV00000000620530 | C2K PLUS | Guest, P61 936256 | 74831438 | 2.33482E+14 | 9494834600 | 2334822 | 191935 | 194845 | 29.2 | | | | |
| ID2 | INV00000000620530 | C2K PLUS | Guest, P58 936256 | 74831438 | 2.33482E+14 | 4239150605 | 2334822 | 191115 | 191958 | 8.8 | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IH | CONS000119266 | INV00000000620531 | CONEXANT00001 | RKM0106 | GOWDA, VEENA | 65598464 | 39627860 | | | 0 | 18.4 | 5.52 | 0.55 | 6.07 |
| ID1 | INV00000000620531 | C2K PLUS | Always On 800 Meet Me | 0.3 | 18.4 | 5.52 | | | | | | | | |
| ID2 | INV00000000620531 | C2K PLUS | Guest, P53 112815 | 65598464 | 2.33482E+14 | 8587133200 | 2334822 | 857 | 2726 | 18.4 | | | | |
| IH | CONS000119266 | INV00000000620532 | CONEXANT00001 | DANWU0001 | WU, DAN | 59057992 | 96063685 | | | 0 | 43.8 | 13.14 | 1.3 | 14.44 |
| ID1 | INV00000000620532 | C2K PLUS | Always On 800 Meet Me | 0.3 | 43.8 | 13.14 | | | | | | | | |
| ID2 | INV00000000620532 | C2K PLUS | Guest, P51 930549 | 59057992 | 2.33482E+14 | 9494834600 | 2334822 | 22901 | 25041 | 21.7 | | | | |
| ID2 | INV00000000620532 | C2K PLUS | Guest, P48 930549 | 59057992 | 2.33482E+14 | 8587133200 | 2334822 | 22834 | 25041 | 22.1 | | | | |
| IH | CONS000119266 | INV00000000620537 | CONEXANT00001 | WILLIAMKEAS0001 | KEASLER, WILLIA | 44633701 | 60577724 | | | 0 | 0.9 | 0.27 | 0.03 | 0.3 |
| ID1 | INV00000000620537 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.9 | 0.27 | | | | | | | | |
| ID2 | INV00000000620537 | C2K PLUS | Guest, P48 289283 | 44633701 | 2.33482E+14 | 6099368678 | 2334822 | 61230 | 61325 | 0.9 | | | | |
| IH | CONS000119266 | INV00000000620538 | CONEXANT00001 | GOPALAKRISR0001 | RAMAMURTHY, GOP | 80545554 | 81862787 | | | 0 | 0.1 | 0.03 | 0 | 0.03 |
| ID1 | INV00000000620538 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.1 | 0.03 | | | | | | | | |
| ID2 | INV00000000620538 | C2K PLUS | Guest, P51 946525 | 80545554 | 2.33482E+14 | 6099368678 | 2334822 | 61316 | 61325 | 0.1 | | | | |
| IH | CONS000119266 | INV00000000620539 | CONEXANT00001 | KARTIKEYAVE0001 | VERMA, KARTIKEY | 49716960 | 49891770 | | | 0 | 290.1 | 87.03 | 8.62 | 95.65 |
| ID1 | INV00000000620539 | C2K PLUS | Always On 800 Meet Me | 0.3 | 290.1 | 87.03 | | | | | | | | |
| ID2 | INV00000000620539 | C2K PLUS | Guest, P54 8944142 | 49716960 | 2.33482E+14 | 4075929599 | 2334822 | 72251 | 75325 | 30.6 | | | | |
| ID2 | INV00000000620539 | C2K PLUS | Guest, P48 8944142 | 49716960 | 2.33482E+14 | 3217221894 | 2334822 | 62943 | 75650 | 87.1 | | | | |
| ID2 | INV00000000620539 | C2K PLUS | Guest, P51 8944142 | 49716960 | 2.33482E+14 | 4075929599 | 2334822 | 63019 | 75648 | 86.5 | | | | |
| ID2 | INV00000000620539 | C2K PLUS | Guest, P52 8944142 | 49716960 | 2.33482E+14 | 7323457500 | 2334822 | 63055 | 75651 | 85.9 | | | | |
| IH | CONS000119266 | INV00000000620542 | CONEXANT00001 | HOOMANKASHE0001 | KASHEF, HOOMAN | 35487050 | 38755450 | | | 0 | 0.6 | 0.18 | 0.02 | 0.2 |
| ID1 | INV00000000620542 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.6 | 0.18 | | | | | | | | |
| ID2 | INV00000000620542 | C2K PLUS | Guest, P55 396964 | 35487050 | 2.33482E+14 | 3217278876 | 2334822 | 70219 | 70254 | 0.6 | | | | |
| IH | CONS000119266 | INV00000000620543 | CONEXANT00001 | HOOMANKASHE0001 | KASHEF, HOOMAN | 35487050 | 38755450 | | | 0 | 248.9 | 74.67 | 7.39 | 82.06 |
| ID1 | INV00000000620543 | C2K PLUS | Always On 800 Meet Me | 0.3 | 248.9 | 74.67 | | | | | | | | |
| ID2 | INV00000000620543 | C2K PLUS | Guest, P55 396964 | 35487050 | 2.33482E+14 | 7323457500 | 2334822 | 70331 | 72235 | 19.1 | | | | |
| ID2 | INV00000000620543 | C2K PLUS | Guest, P59 396964 | 35487050 | 2.33482E+14 | 3343237225 | 2334822 | 70600 | 70712 | 1.2 | | | | |
| ID2 | INV00000000620543 | C2K PLUS | Guest, P55 396964 | 35487050 | 2.33482E+14 | 3343237225 | 2334822 | 72307 | 72545 | 2.7 | | | | |
| ID2 | INV00000000620543 | C2K PLUS | Guest, P57 396964 | 35487050 | 2.33482E+14 | 3217278876 | 2334822 | 70314 | 90708 | 123.9 | | | | |
| ID2 | INV00000000620543 | C2K PLUS | Guest, P56 396964 | 35487050 | 2.33482E+14 | 7323457500 | 2334822 | 72514 | 90710 | 102 | | | | |
| IH | CONS000119266 | INV00000000620544 | CONEXANT00001 | SURESHSODHA0001 | SODHANI, SURESH | 99577958 | 66358567 | | | 0 | 702.7 | 210.81 | 20.87 | 231.68 |
| ID1 | INV00000000620544 | C2K PLUS | Always On 800 Meet Me | 0.3 | 702.7 | 210.81 | | | | | | | | |
| ID2 | INV00000000620544 | C2K PLUS | Guest, P60 183280 | 99577958 | 2.33482E+14 | 3343237225 | 2334822 | 73041 | 73120 | 0.6 | | | | |
| ID2 | INV00000000620544 | C2K PLUS | Guest, P63 183280 | 99577958 | 2.33482E+14 | 3343237225 | 2334822 | 73533 | 84812 | 72.6 | | | | |
| ID2 | INV00000000620544 | C2K PLUS | Guest, P66 183280 | 99577958 | 2.33482E+14 | 7323457500 | 2334822 | 73731 | 90212 | 84.7 | | | | |
| ID2 | INV00000000620544 | C2K PLUS | Guest, P65 183280 | 99577958 | 2.33482E+14 | 3343237225 | 2334822 | 73601 | 90214 | 86.2 | | | | |
| ID2 | INV00000000620544 | C2K PLUS | Guest, P63 183280 | 99577958 | 2.33482E+14 | 3343237225 | 2334822 | 73429 | 73502 | 0.5 | | | | |
| ID2 | INV00000000620544 | C2K PLUS | Guest, P48 183280 | 99577958 | 2.33482E+14 | 7327135639 | 2334822 | 82519 | 90215 | 36.9 | | | | |
| ID2 | INV00000000620544 | C2K PLUS | Guest, P63 183280 | 99577958 | 2.33482E+14 | 3343237225 | 2334822 | 84900 | 90215 | 13.2 | | | | |
| ID2 | INV00000000620544 | C2K PLUS | Guest, P60 183280 | 99577958 | 2.33482E+14 | 3343237225 | 2334822 | 73153 | 90215 | 90.3 | | | | |
| ID2 | INV00000000620544 | C2K PLUS | Guest, P68 183280 | 99577958 | 2.33482E+14 | 3343237225 | 2334822 | 73902 | 90216 | 83.3 | | | | |
| ID2 | INV00000000620544 | C2K PLUS | Guest, P58 183280 | 99577958 | 2.33482E+14 | 9494834600 | 2334822 | 72905 | 90220 | 93.2 | | | | |
| ID2 | INV00000000620544 | C2K PLUS | Guest, P55 183280 | 99577958 | 2.33482E+14 | 3343237225 | 2334822 | 72900 | 95012 | 141.2 | | | | |
| IH | CONS000119266 | INV00000000620545 | CONEXANT00001 | JIMSTUDEBAK0001 | STUDEBAKER, JIM | 27524592 | 96082890 | | | 0 | 79.2 | 23.76 | 2.35 | 26.11 |
| ID1 | INV00000000620545 | C2K PLUS | Always On 800 Meet Me | 0.3 | 79.2 | 23.76 | | | | | | | | |
| ID2 | INV00000000620545 | C2K PLUS | Guest, P61 917302 | 27524592 | 2.33482E+14 | 7323457500 | 2334822 | 73228 | 81104 | 38.6 | | | | |
| ID2 | INV00000000620545 | C2K PLUS | Guest, P59 917302 | 27524592 | 2.33482E+14 | 3217277998 | 2334822 | 73030 | 81104 | 40.6 | | | | |
| IH | CONS000119266 | INV00000000620546 | CONEXANT00001 | BILLCLIFTON0001 | CLIFTON, BILL | 41594696 | 80844938 | | | 0 | 330 | 99 | 9.8 | 108.8 |
| ID1 | INV00000000620546 | C2K PLUS | Always On 800 Meet Me | 0.3 | 330 | 99 | | | | | | | | |
| ID2 | INV00000000620546 | C2K PLUS | Guest, P102 241614 | 41594696 | 2.33482E+14 | 3217221894 | 2334822 | 80228 | 80417 | 1.8 | | | | |
| ID2 | INV00000000620546 | C2K PLUS | Guest, P62 241614 | 41594696 | 2.33482E+14 | 3217278927 | 2334822 | 73241 | 90249 | 90.1 | | | | |
| ID2 | INV00000000620546 | C2K PLUS | Guest, P105 241614 | 41594696 | 2.33482E+14 | 3343237225 | 2334822 | 80351 | 90457 | 61.2 | | | | |
| ID2 | INV00000000620546 | C2K PLUS | Guest, P85 241614 | 41594696 | 2.33482E+14 | 3217278038 | 2334822 | 80930 | 90454 | 55.4 | | | | |
| ID2 | INV00000000620546 | C2K PLUS | Guest, P51 241614 | 41594696 | 2.33482E+14 | 3217278519 | 2334822 | 80807 | 90502 | 56.9 | | | | |
| ID2 | INV00000000620546 | C2K PLUS | Guest, P61 241614 | 41594696 | 2.33482E+14 | 3219605833 | 2334822 | 90121 | 90235 | 1.2 | | | | |
| ID2 | INV00000000620546 | C2K PLUS | Host, P96 636058** | 41594696 | 2.33482E+14 | 3217278210 | 2334822 | 80139 | 90503 | 63.4 | | | | |
| IH | CONS000119266 | INV00000000620551 | CONEXANT00001 | SARATHYGOPA0001 | GOPAL, SARATHY | 34187280 | 29271104 | | | 0 | 48.2 | 14.46 | 1.43 | 15.89 |
| ID1 | INV00000000620551 | C2K PLUS | Always On 800 Meet Me | 0.3 | 48.2 | 14.46 | | | | | | | | |
| ID2 | INV00000000620551 | C2K PLUS | Guest, P81 241111 | 34187280 | 2.33482E+14 | 9494834600 | 2334822 | 75806 | 82144 | 23.6 | | | | |
| ID2 | INV00000000620551 | C2K PLUS | Guest, P78 241111 | 34187280 | 2.33482E+14 | 9494834600 | 2334822 | 75705 | 82144 | 24.6 | | | | |
| IH | CONS000119266 | INV00000000620552 | CONEXANT00001 | DAVIDHARE0001 | HARE, DAVID | 98338653 | 86764719 | | | 0 | 13.9 | 4.17 | 0.41 | 4.58 |
| ID1 | INV00000000620552 | C2K PLUS | Always On 800 Meet Me | 0.3 | 13.9 | 4.17 | | | | | | | | |
| ID2 | INV00000000620552 | C2K PLUS | Guest, P106 991553 | 98338653 | 2.33482E+14 | 7328226045 | 2334822 | 80402 | 80514 | 1.2 | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID2 | INV00000000620552 | C2K PLUS | Host, P90 136730** | 98338653 | 2.33482E+14 | 9195569119 | 2334822 | 75952 | 80513 | 5.3 | | | | |
| ID2 | INV00000000620552 | C2K PLUS | Guest, P51 991553 | 98338653 | 2.33482E+14 | 3343237225 | 2334822 | 75751 | 80514 | 7.4 | | | | |
| IH | CONS000119266 | INV00000000620553 | CONEXANT00001 | PATRICKWIER0001 | WIERS, PATRICK | 33831994 | 67011392 | | | 0 | 203.7 | 61.11 | 6.05 | 67.16 |
| ID1 | INV00000000620553 | C2K PLUS | Always On 800 Meet Me | 0.3 | 203.7 | 61.11 | | | | | | | | |
| ID2 | INV00000000620553 | C2K PLUS | Guest, P89 8935663 | 33831994 | 2.33482E+14 | 5123014045 | 2334822 | 75952 | 82139 | 21.7 | | | | |
| ID2 | INV00000000620553 | C2K PLUS | Guest, P101 8935663 | 33831994 | 2.33482E+14 | 5123887536 | 2334822 | 80153 | 82141 | 19.8 | | | | |
| ID2 | INV00000000620553 | C2K PLUS | Guest, P67 8935663 | 33831994 | 2.33482E+14 | 5128649385 | 2334822 | 80404 | 82142 | 17.6 | | | | |
| ID2 | INV00000000620553 | C2K PLUS | Guest, P99 8935663 | 33831994 | 2.33482E+14 | 3343237225 | 2334822 | 80119 | 82143 | 20.4 | | | | |
| ID2 | INV00000000620553 | C2K PLUS | Guest, P94 8935663 | 33831994 | 2.33482E+14 | 5127280000 | 2334822 | 80030 | 82143 | 21.2 | | | | |
| ID2 | INV00000000620553 | C2K PLUS | Guest, P103 8935663 | 33831994 | 2.33482E+14 | 9494834600 | 2334822 | 80248 | 82156 | 19.1 | | | | |
| ID2 | INV00000000620553 | C2K PLUS | Guest, P91 8935663 | 33831994 | 2.33482E+14 | 3217680200 | 2334822 | 75956 | 85219 | 52.4 | | | | |
| ID2 | INV00000000620553 | C2K PLUS | Guest, P78 8935663 | 33831994 | 2.33482E+14 | 5123490523 | 2334822 | 83635 | 83926 | 2.8 | | | | |
| ID2 | INV00000000620553 | C2K PLUS | Guest, P59 8935663 | 33831994 | 2.33482E+14 | 5127280000 | 2334822 | 81418 | 82142 | 7.4 | | | | |
| ID2 | INV00000000620553 | C2K PLUS | Guest, P93 8935663 | 33831994 | 2.33482E+14 | 3343237225 | 2334822 | 80025 | 82143 | 21.3 | | | | |
| IH | CONS000119266 | INV00000000620554 | CONEXANT00001 | ONNOHARMS0001 | HARMS, ONNO | 72875274 | 12650868 | | | 0 | 14.6 | 4.38 | 0.43 | 4.81 |
| ID1 | INV00000000620554 | C2K PLUS | Always On 800 Meet Me | 0.3 | 14.6 | 4.38 | | | | | | | | |
| ID2 | INV00000000620554 | C2K PLUS | Guest, P92 414909 | 72875274 | 2.33482E+14 | 3217279882 | 2334822 | 75957 | 81437 | 14.6 | | | | |
| IH | CONS000119266 | INV00000000620555 | CONEXANT00001 | ELAINECAMPB0002 | CAMPBELL, ELAIN | 17432873 | 24597050 | | | 0 | 0.5 | 0.15 | 0.01 | 0.16 |
| ID1 | INV00000000620555 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.5 | 0.15 | | | | | | | | |
| ID2 | INV00000000620555 | C2K PLUS | Guest, P96 972114 | 17432873 | 2.33482E+14 | 3343237225 | 2334822 | 80046 | 80119 | 0.5 | | | | |
| IH | CONS000119266 | INV00000000620556 | CONEXANT00001 | ELAINECAMPB0002 | CAMPBELL, ELAIN | 17432873 | 24597050 | | | 0 | 2.6 | 0.78 | 0.08 | 0.86 |
| ID1 | INV00000000620556 | C2K PLUS | Always On 800 Meet Me | 0.3 | 2.6 | 0.78 | | | | | | | | |
| ID2 | INV00000000620556 | C2K PLUS | Guest, P100 972114 | 17432873 | 2.33482E+14 | 3343237225 | 2334822 | 80123 | 80400 | 2.6 | | | | |
| IH | CONS000119266 | INV00000000620557 | CONEXANT00001 | DAVIDHARE0001 | HARE, DAVID | 98338653 | 86764719 | | | 0 | 0.3 | 0.09 | 0.01 | 0.1 |
| ID1 | INV00000000620557 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.3 | 0.09 | | | | | | | | |
| ID2 | INV00000000620557 | C2K PLUS | Guest, P61 991553 | 98338653 | 2.33482E+14 | 9494834600 | 2334822 | 81451 | 81505 | 0.3 | | | | |
| IH | CONS000119266 | INV00000000620559 | CONEXANT00001 | GEORGEBISS0001 | BISS, GRAHAM | 46908006 | 18303099 | | | 0 | 0.2 | 0.06 | 0.01 | 0.07 |
| ID1 | INV00000000620559 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.2 | 0.06 | | | | | | | | |
| ID2 | INV00000000620559 | C2K PLUS | Guest, P87 168265 | 46908006 | 2.33482E+14 | 7323457500 | 2334822 | 81849 | 81901 | 0.2 | | | | |
| IH | CONS000119266 | INV00000000620561 | CONEXANT00001 | DAVIDHARE0001 | HARE, DAVID | 98338653 | 86764719 | | | 0 | 269.7 | 80.91 | 8.01 | 88.92 |
| ID1 | INV00000000620561 | C2K PLUS | Always On 800 Meet Me | 0.3 | 269.7 | 80.91 | | | | | | | | |
| ID2 | INV00000000620561 | C2K PLUS | Host, P70 136730** | 98338653 | 2.33482E+14 | 9195569119 | 2334822 | 83126 | 95936 | 88.2 | | | | |
| ID2 | INV00000000620561 | C2K PLUS | Guest, P53 991553 | 98338653 | 2.33482E+14 | 9494834600 | 2334822 | 82910 | 95938 | 90.4 | | | | |
| ID2 | INV00000000620561 | C2K PLUS | Guest, P52 991553 | 98338653 | 2.33482E+14 | 7326563174 | 2334822 | 82843 | 95947 | 91.1 | | | | |
| IH | CONS000119266 | INV00000000620562 | CONEXANT00001 | GEORGEBISS0001 | BISS, GRAHAM | 46908006 | 18303099 | | | 0 | 109 | 32.7 | 3.24 | 35.94 |
| ID1 | INV00000000620562 | C2K PLUS | Always On 800 Meet Me | 0.3 | 109 | 32.7 | | | | | | | | |
| ID2 | INV00000000620562 | C2K PLUS | Guest, P69 168265 | 46908006 | 2.33482E+14 | 7323457500 | 2334822 | 83117 | 90633 | 35.3 | | | | |
| ID2 | INV00000000620562 | C2K PLUS | Host, P54 313442** | 46908006 | 2.33482E+14 | 3343237225 | 2334822 | 82934 | 90633 | 37 | | | | |
| ID2 | INV00000000620562 | C2K PLUS | Guest, P59 168265 | 46908006 | 2.33482E+14 | 9195671520 | 2334822 | 82955 | 90634 | 36.7 | | | | |
| IH | CONS000119266 | INV00000000620563 | CONEXANT00001 | VLADIMIRMES0001 | MESAROVIC, VLAD | 86231038 | 48468186 | | | 0 | 183.7 | 55.11 | 5.46 | 60.57 |
| ID1 | INV00000000620563 | C2K PLUS | Always On 800 Meet Me | 0.3 | 183.7 | 55.11 | | | | | | | | |
| ID2 | INV00000000620563 | C2K PLUS | In, Call P61 | 86231038 | 2.33482E+14 | 3343237225 | 2334822 | 83027 | 83144 | 1.3 | | | | |
| ID2 | INV00000000620563 | C2K PLUS | Guest, P71 951835 | 86231038 | 2.33482E+14 | 3343237225 | 2334822 | 83204 | 100452 | 92.8 | | | | |
| ID2 | INV00000000620563 | C2K PLUS | Host, P73 162258** | 86231038 | 2.33482E+14 | 5123490523 | 2334822 | 83516 | 100452 | 89.6 | | | | |
| IH | CONS000119266 | INV00000000620564 | CONEXANT00001 | STEVEWILLIM0001 | WILLIMENT, STEV | 54422185 | 49831549 | | | 0 | 86.1 | 25.83 | 2.56 | 28.39 |
| ID1 | INV00000000620564 | C2K PLUS | Always On 800 Meet Me | 0.3 | 86.1 | 25.83 | | | | | | | | |
| ID2 | INV00000000620564 | C2K PLUS | Guest, P67 637288 | 54422185 | 2.33482E+14 | 3343237225 | 2334822 | 83102 | 90102 | 30 | | | | |
| ID2 | INV00000000620564 | C2K PLUS | Guest, P76 637288 | 54422185 | 2.33482E+14 | 9494701158 | 2334822 | 83355 | 90059 | 27.1 | | | | |
| ID2 | INV00000000620564 | C2K PLUS | Guest, P61 637288 | 54422185 | 2.33482E+14 | 3343237225 | 2334822 | 83159 | 90100 | 29 | | | | |
| IH | CONS000119266 | INV00000000620565 | CONEXANT00001 | STEVECROWLE0001 | CROWLEY, STEVE | 65689290 | 34033382 | | | 0 | 44.5 | 13.35 | 1.32 | 14.67 |
| ID1 | INV00000000620565 | C2K PLUS | Always On 800 Meet Me | 0.3 | 44.5 | 13.35 | | | | | | | | |
| ID2 | INV00000000620565 | C2K PLUS | Guest, P74 954459 | 65689290 | 2.33482E+14 | 3343237225 | 2334822 | 83225 | 85439 | 22.2 | | | | |
| ID2 | INV00000000620565 | C2K PLUS | Guest, P72 954459 | 65689290 | 2.33482E+14 | 7323457500 | 2334822 | 83216 | 85438 | 22.3 | | | | |
| IH | CONS000119266 | INV00000000620566 | CONEXANT00001 | JONATHANJEA0001 | JEACOCKE, JONAT | 26151839 | 17582950 | | | 0 | 6.3 | 1.89 | 0.19 | 2.08 |
| ID1 | INV00000000620566 | C2K PLUS | Always On 800 Meet Me | 0.3 | 6.3 | 1.89 | | | | | | | | |
| ID2 | INV00000000620566 | C2K PLUS | Guest, P75 620702 | 26151839 | 2.33482E+14 | 7323457500 | 2334822 | 83336 | 83956 | 6.3 | | | | |
| IH | CONS000119266 | INV00000000620578 | CONEXANT00001 | ARUNMENON0001 | MENON, ARUN | 38854104 | 24649973 | | | 0 | 120 | 36 | 3.56 | 39.56 |
| ID1 | INV00000000620578 | C2K PLUS | Always On 800 Meet Me | 0.3 | 120 | 36 | | | | | | | | |
| ID2 | INV00000000620578 | C2K PLUS | Guest, P59 719031 | 38854104 | 2.33482E+14 | 3217278876 | 2334822 | 90824 | 94305 | 34.7 | | | | |
| ID2 | INV00000000620578 | C2K PLUS | Guest, P74 719031 | 38854104 | 2.33482E+14 | 3217277998 | 2334822 | 85711 | 94307 | 45.9 | | | | |
| ID2 | INV00000000620578 | C2K PLUS | Guest, P62 719031 | 38854104 | 2.33482E+14 | 7323457500 | 2334822 | 90349 | 94306 | 39.3 | | | | |
| ID2 | INV00000000620578 | C2K PLUS | Guest, P96 719031 | 38854104 | 2.33482E+14 | 3343237225 | 2334822 | 94305 | 94311 | 0.1 | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IH | CONS000119266 | INV00000000620579 | CONEXANT00001 | RKM0I13 | RAYEL, ERIC | 47902596 | 86023650 | | | 0 | 47.1 | 14.13 | 1.4 | 15.53 |
| ID1 | INV00000000620579 | C2K PLUS | Always On 800 Meet Me | 0.3 | 47.1 | 14.13 | | | | | | | | |
| ID2 | INV00000000620579 | C2K PLUS | Guest, P81 365729 | 47902596 | 2.33482E+14 | 5123490523 | 2334822 | 85830 | 92424 | 25.9 | | | | |
| ID2 | INV00000000620579 | C2K PLUS | Guest, P60 365729 | 47902596 | 2.33482E+14 | 3343237225 | 2334822 | 90315 | 92426 | 21.2 | | | | |
| IH | CONS000119266 | INV00000000620580 | CONEXANT00001 | PATRICKWIER0001 | WIERS, PATRICK | 33831994 | 67011392 | | | 0 | 359.7 | 107.91 | 10.68 | 118.59 |
| ID1 | INV00000000620580 | C2K PLUS | Always On 800 Meet Me | 0.3 | 359.7 | 107.91 | | | | | | | | |
| ID2 | INV00000000620580 | C2K PLUS | Guest, P58 8935663 | 33831994 | 2.33482E+14 | 3217278927 | 2334822 | 90302 | 92021 | 17.4 | | | | |
| ID2 | INV00000000620580 | C2K PLUS | Guest, P51 8935663 | 33831994 | 2.33482E+14 | 3343237225 | 2334822 | 90522 | 95326 | 48 | | | | |
| ID2 | INV00000000620580 | C2K PLUS | Guest, P76 8935663 | 33831994 | 2.33482E+14 | 3217221894 | 2334822 | 90207 | 95327 | 51.3 | | | | |
| ID2 | INV00000000620580 | C2K PLUS | Guest, P82 8935663 | 33831994 | 2.33482E+14 | 3343237225 | 2334822 | 85840 | 95326 | 54.7 | | | | |
| ID2 | INV00000000620580 | C2K PLUS | Guest, P92 8935663 | 33831994 | 2.33482E+14 | 3343237225 | 2334822 | 90212 | 95327 | 51.2 | | | | |
| ID2 | INV00000000620580 | C2K PLUS | Guest, P65 8935663 | 33831994 | 2.33482E+14 | 3214275616 | 2334822 | 90417 | 95335 | 49.3 | | | | |
| ID2 | INV00000000620580 | C2K PLUS | Guest, P64 8935663 | 33831994 | 2.33482E+14 | 3217278519 | 2334822 | 91952 | 95330 | 33.6 | | | | |
| ID2 | INV00000000620580 | C2K PLUS | Guest, P83 8935663 | 33831994 | 2.33482E+14 | 7323457500 | 2334822 | 85921 | 95333 | 54.2 | | | | |
| IH | CONS000119266 | INV00000000620581 | CONEXANT00001 | RKM0F01 | EDGE, PAUL | 59248221 | 24769516 | | | 0 | 220.8 | 66.24 | 6.56 | 72.8 |
| ID1 | INV00000000620581 | C2K PLUS | Always On 800 Meet Me | 0.3 | 220.8 | 66.24 | | | | | | | | |
| ID2 | INV00000000620581 | C2K PLUS | Guest, P86 805945 | 59248221 | 2.33482E+14 | 8589455546 | 2334822 | 90003 | 95036 | 50.6 | | | | |
| ID2 | INV00000000620581 | C2K PLUS | Guest, P89 805945 | 59248221 | 2.33482E+14 | 9494834600 | 2334822 | 91621 | 95036 | 34.2 | | | | |
| ID2 | INV00000000620581 | C2K PLUS | Guest, P56 805945 | 59248221 | 2.33482E+14 | 3343237225 | 2334822 | 90823 | 95039 | 42.2 | | | | |
| ID2 | INV00000000620581 | C2K PLUS | Guest, P57 805945 | 59248221 | 2.33482E+14 | 9096069795 | 2334822 | 90825 | 95036 | 42.2 | | | | |
| ID2 | INV00000000620581 | C2K PLUS | Guest, P88 805945 | 59248221 | 2.33482E+14 | 7323457500 | 2334822 | 90036 | 95037 | 50 | | | | |
| ID2 | INV00000000620581 | C2K PLUS | Guest, P91 805945 | 59248221 | 2.33482E+14 | 9494834600 | 2334822 | 90218 | 90352 | 1.6 | | | | |
| IH | CONS000119266 | INV00000000620582 | CONEXANT00001 | IANSTACEY0001 | STACEY, IAN | 34447655 | 90606800 | | | 0 | 419.1 | 125.73 | 12.45 | 138.18 |
| ID1 | INV00000000620582 | C2K PLUS | Always On 800 Meet Me | 0.3 | 419.1 | 125.73 | | | | | | | | |
| ID2 | INV00000000620582 | C2K PLUS | Guest, P54 741627 | 34447655 | 2.33482E+14 | 7323457500 | 2334822 | 90755 | 95916 | 51.4 | | | | |
| ID2 | INV00000000620582 | C2K PLUS | Guest, P48 741627 | 34447655 | 2.33482E+14 | 7323457500 | 2334822 | 90230 | 95917 | 56.8 | | | | |
| ID2 | INV00000000620582 | C2K PLUS | Guest, P67 741627 | 34447655 | 2.33482E+14 | 3343237225 | 2334822 | 90204 | 95920 | 57.2 | | | | |
| ID2 | INV00000000620582 | C2K PLUS | Guest, P87 741627 | 34447655 | 2.33482E+14 | 7323457500 | 2334822 | 90009 | 100102 | 60.8 | | | | |
| ID2 | INV00000000620582 | C2K PLUS | Guest, P68 741627 | 34447655 | 2.33482E+14 | 7323457500 | 2334822 | 90531 | 95919 | 53.8 | | | | |
| ID2 | INV00000000620582 | C2K PLUS | Guest, P63 741627 | 34447655 | 2.33482E+14 | 7323457500 | 2334822 | 90354 | 95919 | 55.4 | | | | |
| ID2 | INV00000000620582 | C2K PLUS | Guest, P61 741627 | 34447655 | 2.33482E+14 | 7323457500 | 2334822 | 90320 | 95916 | 56 | | | | |
| ID2 | INV00000000620582 | C2K PLUS | Guest, P81 741627 | 34447655 | 2.33482E+14 | 7323457500 | 2334822 | 93133 | 95919 | 27.7 | | | | |
| IH | CONS000119266 | INV00000000620584 | CONEXANT00001 | RKM0106 | GOWDA, VEENA | 65598464 | 39627860 | | | 0 | 6.2 | 1.86 | 0.18 | 2.04 |
| ID1 | INV00000000620584 | C2K PLUS | Always On 800 Meet Me | 0.3 | 6.2 | 1.86 | | | | | | | | |
| ID2 | INV00000000620584 | C2K PLUS | Guest, P89 112815 | 65598464 | 2.33482E+14 | 9494834600 | 2334822 | 90043 | 90653 | 6.2 | | | | |
| IH | CONS000119266 | INV00000000620585 | CONEXANT00001 | TERRYPIERCE0001 | PIERCE, TERRY | 76463820 | 88433588 | | | 0 | 2.5 | 0.75 | 0.07 | 0.82 |
| ID1 | INV00000000620585 | C2K PLUS | Always On 800 Meet Me | 0.3 | 2.5 | 0.75 | | | | | | | | |
| ID2 | INV00000000620585 | C2K PLUS | Host, P90 318931** | 76463820 | 2.33482E+14 | 3214275616 | 2334822 | 90108 | 90337 | 2.5 | | | | |
| IH | CONS000119266 | INV00000000620586 | CONEXANT00001 | TIMOTHYROSS0001 | ROSS, TIMOTHY | 34804376 | 49104178 | | | 0 | 0.2 | 0.06 | 0.01 | 0.07 |
| ID1 | INV00000000620586 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.2 | 0.06 | | | | | | | | |
| ID2 | INV00000000620586 | C2K PLUS | Guest, P66 364554 | 34804376 | 2.33482E+14 | 7323457500 | 2334822 | 90501 | 90514 | 0.2 | | | | |
| IH | CONS000119266 | INV00000000620587 | CONEXANT00001 | MANEESHGUPT0001 | GUPTA, MANEESH | 93589300 | 60343629 | | | 0 | 0.7 | 0.21 | 0.02 | 0.23 |
| ID1 | INV00000000620587 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.7 | 0.21 | | | | | | | | |
| ID2 | INV00000000620587 | C2K PLUS | Guest, P72 6130138 | 93589300 | 2.33482E+14 | 3343237225 | 2334822 | 90538 | 90619 | 0.7 | | | | |
| IH | CONS000119266 | INV00000000620588 | CONEXANT00001 | MANEESHGUPT0001 | GUPTA, MANEESH | 93589300 | 60343629 | | | 0 | 29.9 | 8.97 | 0.89 | 9.86 |
| ID1 | INV00000000620588 | C2K PLUS | Always On 800 Meet Me | 0.3 | 29.9 | 8.97 | | | | | | | | |
| ID2 | INV00000000620588 | C2K PLUS | Guest, P66 6130138 | 93589300 | 2.33482E+14 | 3217278038 | 2334822 | 90836 | 92503 | 16.4 | | | | |
| ID2 | INV00000000620588 | C2K PLUS | Guest, P78 6130138 | 93589300 | 2.33482E+14 | 3343237225 | 2334822 | 91130 | 92502 | 13.5 | | | | |
| IH | CONS000119266 | INV00000000620589 | CONEXANT00001 | RKM0106 | GOWDA, VEENA | 65598464 | 39627860 | | | 0 | 0.2 | 0.06 | 0.01 | 0.07 |
| ID1 | INV00000000620589 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.2 | 0.06 | | | | | | | | |
| ID2 | INV00000000620589 | C2K PLUS | Guest, P78 112815 | 65598464 | 2.33482E+14 | 9494834600 | 2334822 | 91057 | 91114 | 0.2 | | | | |
| IH | CONS000119266 | INV00000000620590 | CONEXANT00001 | DOUGSCHULTZ0001 | SCHULTZ, DOUG | 36767085 | 56158825 | | | 0 | 12.7 | 3.81 | 0.38 | 4.19 |
| ID1 | INV00000000620590 | C2K PLUS | Always On 800 Meet Me | 0.3 | 12.7 | 3.81 | | | | | | | | |
| ID2 | INV00000000620590 | C2K PLUS | Guest, P79 282940 | 36767085 | 2.33482E+14 | 3217278210 | 2334822 | 91202 | 92441 | 12.7 | | | | |
| IH | CONS000119266 | INV00000000620593 | CONEXANT00001 | ERWINNIEBAU0001 | NIEBAUER, ERWIN | 72708575 | 78582308 | | | 0 | 154.6 | 46.38 | 4.59 | 50.97 |
| ID1 | INV00000000620593 | C2K PLUS | Always On 800 Meet Me | 0.3 | 154.6 | 46.38 | | | | | | | | |
| ID2 | INV00000000620593 | C2K PLUS | Guest, P58 1521417 | 72708575 | 2.33482E+14 | 9494834600 | 2334822 | 92500 | 102423 | 59.4 | | | | |
| ID2 | INV00000000620593 | C2K PLUS | Guest, P95 1521417 | 72708575 | 2.33482E+14 | 9495336076 | 2334822 | 93600 | 101321 | 37.4 | | | | |
| ID2 | INV00000000620593 | C2K PLUS | Guest, P60 1521417 | 72708575 | 2.33482E+14 | 3343237225 | 2334822 | 92633 | 102425 | 57.8 | | | | |
| IH | CONS000119266 | INV00000000620594 | CONEXANT00001 | RONHAMAOUI0001 | HAMAOUI, RON | 76241243 | 34180437 | | | 0 | 11.7 | 3.51 | 0.35 | 3.86 |
| ID1 | INV00000000620594 | C2K PLUS | Always On 800 Meet Me | 0.3 | 11.7 | 3.51 | | | | | | | | |
| ID2 | INV00000000620594 | C2K PLUS | Host, P66 4021570** | 76241243 | 2.33482E+14 | 7323457500 | 2334822 | 92838 | 94017 | 11.7 | | | | |