EXHIBIT GG    PART   4

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID1 | INV00000000620623 | C2K PLUS | Always On 800 Meet Me | 0.3 | 1.5 | 0.45 | | | | | | | | |
| ID2 | INV00000000620623 | C2K PLUS | Host, P73 863887** | 58772263 | 2.33482E+14 | 3217277998 | 2334822 | 100708 | 100837 | 1.5 | | | | |
| IH | CONS000119266 | INV00000000620624 | CONEXANT00001 | STEVENBURGE0001 | BERGERON, STEVE | 30166737 | 63251948 | | | 0 | 1113.4 | 334.02 | 33.07 | 367.09 |
| ID1 | INV00000000620624 | C2K PLUS | Always On 800 Meet Me | 0.3 | 1113.4 | 334.02 | | | | | | | | |
| ID2 | INV00000000620624 | C2K PLUS | Guest, P74 307014 | 30166737 | 2.33482E+14 | 7323457500 | 2334822 | 101812 | 111843 | 60.5 | | | | |
| ID2 | INV00000000620624 | C2K PLUS | Guest, P78 307014 | 30166737 | 2.33482E+14 | 4085329029 | 2334822 | 101906 | 115149 | 92.7 | | | | |
| ID2 | INV00000000620624 | C2K PLUS | Guest, P53 307014 | 30166737 | 2.33482E+14 | 3217279882 | 2334822 | 111739 | 115152 | 34.3 | | | | |
| ID2 | INV00000000620624 | C2K PLUS | Guest, P98 307014 | 30166737 | 2.33482E+14 | 8587133200 | 2334822 | 101143 | 115331 | 101.8 | | | | |
| ID2 | INV00000000620624 | C2K PLUS | Guest, P51 307014 | 30166737 | 2.33482E+14 | 5123490523 | 2334822 | 115723 | 140155 | 124.5 | | | | |
| ID2 | INV00000000620624 | C2K PLUS | Guest, P73 307014 | 30166737 | 2.33482E+14 | 9494834600 | 2334822 | 100947 | 140157 | 232.2 | | | | |
| ID2 | INV00000000620624 | C2K PLUS | Guest, P82 307014 | 30166737 | 2.33482E+14 | 3217277998 | 2334822 | 120122 | 140201 | 120.6 | | | | |
| ID2 | INV00000000620624 | C2K PLUS | Guest, P86 307014 | 30166737 | 2.33482E+14 | 7323457500 | 2334822 | 120435 | 140155 | 117.3 | | | | |
| ID2 | INV00000000620624 | C2K PLUS | Guest, P88 307014 | 30166737 | 2.33482E+14 | 8587133200 | 2334822 | 120448 | 140155 | 117.1 | | | | |
| ID2 | INV00000000620624 | C2K PLUS | Guest, P55 307014 | 30166737 | 2.33482E+14 | 4085329029 | 2334822 | 120935 | 140158 | 112.4 | | | | |
| IH | CONS000119266 | INV00000000620625 | CONEXANT00001 | JOHNSTEFANE0001 | STEFANELLI, JOH | 58772263 | 88604900 | | | 0 | 200.8 | 60.24 | 5.96 | 66.2 |
| ID1 | INV00000000620625 | C2K PLUS | Always On 800 Meet Me | 0.3 | 200.8 | 60.24 | | | | | | | | |
| ID2 | INV00000000620625 | C2K PLUS | Guest, P53 469443 | 58772263 | 2.33482E+14 | 7329205417 | 2334822 | 104325 | 110334 | 20.2 | | | | |
| ID2 | INV00000000620625 | C2K PLUS | Guest, P51 469443 | 58772263 | 2.33482E+14 | 3217277998 | 2334822 | 101337 | 110357 | 50.4 | | | | |
| ID2 | INV00000000620625 | C2K PLUS | Guest, P59 469443 | 58772263 | 2.33482E+14 | 7329205417 | 2334822 | 101514 | 104234 | 27.4 | | | | |
| ID2 | INV00000000620625 | C2K PLUS | Guest, P85 469443 | 58772263 | 2.33482E+14 | 9494834600 | 2334822 | 101106 | 110236 | 51.5 | | | | |
| ID2 | INV00000000620625 | C2K PLUS | Host, P80 863887** | 58772263 | 2.33482E+14 | 3217278876 | 2334822 | 101106 | 110227 | 51.3 | | | | |
| IH | CONS000119266 | INV00000000620629 | CONEXANT00001 | GWENSTRAYER0001 | STRAYER, GWEN | 72436743 | 74006038 | | | 0 | 395.3 | 118.59 | 11.74 | 130.33 |
| ID1 | INV00000000620629 | C2K PLUS | Always On 800 Meet Me | 0.3 | 395.3 | 118.59 | | | | | | | | |
| ID2 | INV00000000620629 | C2K PLUS | Guest, P54 659949 | 72436743 | 2334822631 | 631 | 2334822 | 102907 | 124144 | 132.6 | | | | |
| ID2 | INV00000000620629 | C2K PLUS | Guest, P48 659949 | 72436743 | 2.33482E+14 | 8582708405 | 2334822 | 103341 | 124144 | 128 | | | | |
| ID2 | INV00000000620629 | C2K PLUS | Guest, P58 659949 | 72436743 | 2.33482E+14 | 3217278927 | 2334822 | 102703 | 124143 | 134.7 | | | | |
| IH | CONS000119266 | INV00000000620630 | CONEXANT00001 | FRANKHAMANN0002 | HAMANN, FRANK | 27514550 | 22557063 | | | 0 | 8.9 | 2.67 | 0.26 | 2.93 |
| ID1 | INV00000000620630 | C2K PLUS | Always On 800 Meet Me | 0.3 | 8.9 | 2.67 | | | | | | | | |
| ID2 | INV00000000620630 | C2K PLUS | Guest, P67 316613 | 27514550 | 2.33482E+14 | 5123490523 | 2334822 | 102922 | 103426 | 5 | | | | |
| ID2 | INV00000000620630 | C2K PLUS | Guest, P82 316613 | 27514550 | 2.33482E+14 | 9494834600 | 2334822 | 103032 | 103427 | 3.9 | | | | |
| IH | CONS000119266 | INV00000000620638 | CONEXANT00001 | SHANNONGREE0001 | GREENE, SHANNON | 89472460 | 20365603 | | | 0 | 252.1 | 75.63 | 7.49 | 83.12 |
| ID1 | INV00000000620638 | C2K PLUS | Always On 800 Meet Me | 0.3 | 252.1 | 75.63 | | | | | | | | |
| ID2 | INV00000000620638 | C2K PLUS | Guest, P79 357215 | 89472460 | 2.33482E+14 | 8582137022 | 2334822 | 110646 | 112031 | 13.7 | | | | |
| ID2 | INV00000000620638 | C2K PLUS | Guest, P55 357215 | 89472460 | 2.33482E+14 | 8582137022 | 2334822 | 112941 | 113258 | 3.3 | | | | |
| ID2 | INV00000000620638 | C2K PLUS | Guest, P69 357215 | 89472460 | 2.33482E+14 | 3032006800 | 2334822 | 105903 | 121716 | 78.3 | | | | |
| ID2 | INV00000000620638 | C2K PLUS | Guest, P52 357215 | 89472460 | 2.33482E+14 | 6194417675 | 2334822 | 105754 | 121710 | 79.3 | | | | |
| ID2 | INV00000000620638 | C2K PLUS | Guest, P81 357215 | 89472460 | 2.33482E+14 | 8587133200 | 2334822 | 105942 | 121713 | 77.5 | | | | |
| IH | CONS000119266 | INV00000000620639 | CONEXANT00001 | RKM0C63 | THAKKAR, KETAN | 85131377 | 40734387 | | | 0 | 42.9 | 12.87 | 1.27 | 14.14 |
| ID1 | INV00000000620639 | C2K PLUS | Always On 800 Meet Me | 0.3 | 42.9 | 12.87 | | | | | | | | |
| ID2 | INV00000000620639 | C2K PLUS | Host, P65 821499** | 85131377 | 2.33482E+14 | 8478888843 | 2334822 | 105825 | 110224 | 4 | | | | |
| ID2 | INV00000000620639 | C2K PLUS | Guest, P51 489371 | 85131377 | 2.33482E+14 | 9494834600 | 2334822 | 110418 | 111610 | 11.9 | | | | |
| ID2 | INV00000000620639 | C2K PLUS | Host, P80 821499** | 85131377 | 2.33482E+14 | 8478888843 | 2334822 | 110321 | 111612 | 12.8 | | | | |
| ID2 | INV00000000620639 | C2K PLUS | Guest, P92 489371 | 85131377 | 2.33482E+14 | 9494834600 | 2334822 | 110114 | 110357 | 2.8 | | | | |
| ID2 | INV00000000620639 | C2K PLUS | Guest, P53 489371 | 85131377 | 2.33482E+14 | 8472405470 | 2334822 | 110445 | 111610 | 11.4 | | | | |
| IH | CONS000119266 | INV00000000620640 | CONEXANT00001 | RKM0828 | DUVALL, MARK | 97529441 | 30742324 | | | 0 | 99.8 | 29.94 | 2.96 | 32.9 |
| ID1 | INV00000000620640 | C2K PLUS | Always On 800 Meet Me | 0.3 | 99.8 | 29.94 | | | | | | | | |
| ID2 | INV00000000620640 | C2K PLUS | Guest, P71 680518 | 97529441 | 2.33482E+14 | 9494834600 | 2334822 | 110239 | 113337 | 31 | | | | |
| ID2 | INV00000000620640 | C2K PLUS | Guest, P86 680518 | 97529441 | 2.33482E+14 | 9494834600 | 2334822 | 105958 | 113337 | 33.6 | | | | |
| ID2 | INV00000000620640 | C2K PLUS | Guest, P64 680518 | 97529441 | 2.33482E+14 | 5106514522 | 2334822 | 105825 | 113338 | 35.2 | | | | |
| IH | CONS000119266 | INV00000000620641 | CONEXANT00001 | RKM0578 | MOUNTFORD, DEBB | 96811880 | 43237349 | | | 0 | 203.6 | 61.08 | 6.05 | 67.13 |
| ID1 | INV00000000620641 | C2K PLUS | Always On 800 Meet Me | 0.3 | 203.6 | 61.08 | | | | | | | | |
| ID2 | INV00000000620641 | C2K PLUS | Guest, P68 281154 | 96811880 | 2.33482E+14 | 7323457500 | 2334822 | 105903 | 114329 | 44.5 | | | | |
| ID2 | INV00000000620641 | C2K PLUS | Guest, P99 281154 | 96811880 | 2.33482E+14 | 8587133200 | 2334822 | 110348 | 114332 | 39.7 | | | | |
| ID2 | INV00000000620641 | C2K PLUS | Host, P93 509914** | 96811880 | 2.33482E+14 | 9494834600 | 2334822 | 110118 | 114332 | 42.2 | | | | |
| ID2 | INV00000000620641 | C2K PLUS | Guest, P102 281154 | 96811880 | 2.33482E+14 | 7323457500 | 2334822 | 110948 | 114330 | 33.7 | | | | |
| ID2 | INV00000000620641 | C2K PLUS | Guest, P82 281154 | 96811880 | 2.33482E+14 | 3343237225 | 2334822 | 105957 | 114332 | 43.5 | | | | |
| IH | CONS000119266 | INV00000000620642 | CONEXANT00001 | RONCHAFFEE0001 | CHAFFEE, RON | 5056751 | 32031545 | | | 0 | 378.3 | 113.49 | 11.24 | 124.73 |
| ID1 | INV00000000620642 | C2K PLUS | Always On 800 Meet Me | 0.3 | 378.3 | 113.49 | | | | | | | | |
| ID2 | INV00000000620642 | C2K PLUS | Host, P92 7937** | 5056751 | 2.33482E+14 | 8583959310 | 2334822 | 110456 | 110552 | 1 | | | | |
| ID2 | INV00000000620642 | C2K PLUS | Guest, P95 6047937 | 5056751 | 2.33482E+14 | 3343237225 | 2334822 | 110203 | 113734 | 35.6 | | | | |
| ID2 | INV00000000620642 | C2K PLUS | Guest, P72 6047937 | 5056751 | 2.33482E+14 | 3343237225 | 2334822 | 105931 | 123357 | 94.5 | | | | |
| ID2 | INV00000000620642 | C2K PLUS | Guest, P97 6047937 | 5056751 | 2.33482E+14 | 5123490523 | 2334822 | 110205 | 123356 | 91.8 | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID2 | INV00000000620642 | C2K PLUS | Guest, P80 6047937 | 5056751 | 2.33482E+14 | 3343237225 | 2334822 | 111840 | 123402 | 75.3 | | | | |
| ID2 | INV00000000620642 | C2K PLUS | Host, P103 7937** | 5056751 | 2.33482E+14 | 8587133200 | 2334822 | 111353 | 123357 | 80.1 | | | | |
| IH | CONS000119266 | INV00000000620645 | CONEXANT00001 | PATRICKWIER0001 | WIERS, PATRICK | 33831994 | 67011392 | | | 0 | 73.4 | 22.02 | 2.18 | 24.2 |
| ID1 | INV00000000620645 | C2K PLUS | Always On 800 Meet Me | 0.3 | 73.4 | 22.02 | | | | | | | | |
| ID2 | INV00000000620645 | C2K PLUS | Guest, P66 8935663 | 33831994 | 2.33482E+14 | 5127280000 | 2334822 | 110642 | 113211 | 25.5 | | | | |
| ID2 | INV00000000620645 | C2K PLUS | Guest, P62 8935663 | 33831994 | 2.33482E+14 | 3217278876 | 2334822 | 110547 | 113210 | 26.4 | | | | |
| ID2 | INV00000000620645 | C2K PLUS | Guest, P100 8935663 | 33831994 | 2.33482E+14 | 5126353215 | 2334822 | 110855 | 112041 | 11.8 | | | | |
| ID2 | INV00000000620645 | C2K PLUS | Guest, P51 8935663 | 33831994 | 2.33482E+14 | 5128649385 | 2334822 | 112231 | 113213 | 9.7 | | | | |
| IH | CONS000119266 | INV00000000620663 | CONEXANT00001 | RKM0B65 | SMITH, DOUG | 44890530 | 10610361 | | | 0 | 422.2 | 126.66 | 12.54 | 139.2 |
| ID1 | INV00000000620663 | C2K PLUS | Always On 800 Meet Me | 0.3 | 422.2 | 126.66 | | | | | | | | |
| ID2 | INV00000000620663 | C2K PLUS | Guest, P56 847999 | 44890530 | 2.33482E+14 | 7323457500 | 2334822 | 122938 | 135121 | 81.8 | | | | |
| ID2 | INV00000000620663 | C2K PLUS | Guest, P64 847999 | 44890530 | 2.33482E+14 | 9194626831 | 2334822 | 115830 | 135124 | 112.9 | | | | |
| ID2 | INV00000000620663 | C2K PLUS | Guest, P90 847999 | 44890530 | 2.33482E+14 | 9494834600 | 2334822 | 130039 | 130237 | 2 | | | | |
| ID2 | INV00000000620663 | C2K PLUS | Guest, P83 847999 | 44890530 | 2.33482E+14 | 6179560549 | 2334822 | 120200 | 135122 | 109.4 | | | | |
| ID2 | INV00000000620663 | C2K PLUS | Guest, P62 847999 | 44890530 | 2.33482E+14 | 7277729835 | 2334822 | 115524 | 135131 | 116.1 | | | | |
| IH | CONS000119266 | INV00000000620664 | CONEXANT00001 | RKM0J16 | KEMPF, PETER | 19875801 | 60610432 | | | 0 | 101.7 | 30.51 | 3.02 | 33.53 |
| ID1 | INV00000000620664 | C2K PLUS | Always On 800 Meet Me | 0.3 | 101.7 | 30.51 | | | | | | | | |
| ID2 | INV00000000620664 | C2K PLUS | Guest, P78 723164 | 19875801 | 2.33482E+14 | 9494334403 | 2334822 | 120101 | 123359 | 33 | | | | |
| ID2 | INV00000000620664 | C2K PLUS | Guest, P71 723164 | 19875801 | 2.33482E+14 | 4142669700 | 2334822 | 120015 | 123355 | 33.7 | | | | |
| ID2 | INV00000000620664 | C2K PLUS | Guest, P66 723164 | 19875801 | 2.33482E+14 | 9493642618 | 2334822 | 115902 | 123359 | 35 | | | | |
| IH | CONS000119266 | INV00000000620665 | CONEXANT00001 | MARYFRAINIE0001 | FRAINIE, MARY | 26609030 | 20988215 | | | 0 | 7.4 | 2.22 | 0.22 | 2.44 |
| ID1 | INV00000000620665 | C2K PLUS | Always On 800 Meet Me | 0.3 | 7.4 | 2.22 | | | | | | | | |
| ID2 | INV00000000620665 | C2K PLUS | Guest, P68 814815 | 26609030 | 2.33482E+14 | 9494977947 | 2334822 | 115909 | 120633 | 7.4 | | | | |
| IH | CONS000119266 | INV00000000620666 | CONEXANT00001 | ERICALMGREN0001 | ALMGREN, ERIC | 60716701 | 37347797 | | | 0 | 48.2 | 14.46 | 1.43 | 15.89 |
| ID1 | INV00000000620666 | C2K PLUS | Always On 800 Meet Me | 0.3 | 48.2 | 14.46 | | | | | | | | |
| ID2 | INV00000000620666 | C2K PLUS | Host, P70 219219** | 60716701 | 2.33482E+14 | 4082615619 | 2334822 | 115939 | 120544 | 6.1 | | | | |
| ID2 | INV00000000620666 | C2K PLUS | Host, P68 219219** | 60716701 | 2.33482E+14 | 4082615619 | 2334822 | 120745 | 122749 | 20 | | | | |
| ID2 | INV00000000620666 | C2K PLUS | Guest, P53 961127 | 60716701 | 2.33482E+14 | 7077663000 | 2334822 | 120541 | 122750 | 22.1 | | | | |
| IH | CONS000119266 | INV00000000620667 | CONEXANT00001 | SCOTTMCCLUN0001 | MCCLUNG, SCOTT | 36257425 | 19994005 | | | 0 | 49.7 | 14.91 | 1.48 | 16.39 |
| ID1 | INV00000000620667 | C2K PLUS | Always On 800 Meet Me | 0.3 | 49.7 | 14.91 | | | | | | | | |
| ID2 | INV00000000620667 | C2K PLUS | Guest, P77 570332 | 36257425 | 2.33482E+14 | 4083218864 | 2334822 | 120017 | 122246 | 22.5 | | | | |
| ID2 | INV00000000620667 | C2K PLUS | Guest, P93 570332 | 36257425 | 2.33482E+14 | 9494834600 | 2334822 | 121054 | 121924 | 8.5 | | | | |
| ID2 | INV00000000620667 | C2K PLUS | Guest, P56 570332 | 36257425 | 2.33482E+14 | 7323457500 | 2334822 | 120405 | 122247 | 18.7 | | | | |
| IH | CONS000119266 | INV00000000620669 | CONEXANT00001 | MARYFRAINIE0001 | FRAINIE, MARY | 26609030 | 20988215 | | | 0 | 75 | 22.5 | 2.23 | 24.73 |
| ID1 | INV00000000620669 | C2K PLUS | Always On 800 Meet Me | 0.3 | 75 | 22.5 | | | | | | | | |
| ID2 | INV00000000620669 | C2K PLUS | Guest, P52 814815 | 26609030 | 2.33482E+14 | 9494834600 | 2334822 | 122058 | 125118 | 30.3 | | | | |
| ID2 | INV00000000620669 | C2K PLUS | Guest, P85 814815 | 26609030 | 2.33482E+14 | 9494834600 | 2334822 | 120637 | 125118 | 44.7 | | | | |
| IH | CONS000119266 | INV00000000620670 | CONEXANT00001 | DEANNAFINNA0001 | FINNAN, DEANNA | 90843755 | 14615072 | | | 0 | 0.5 | 0.15 | 0.01 | 0.16 |
| ID1 | INV00000000620670 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.5 | 0.15 | | | | | | | | |
| ID2 | INV00000000620670 | C2K PLUS | Guest, P94 857856 | 90843755 | 2.33482E+14 | 8587133200 | 2334822 | 121415 | 121441 | 0.5 | | | | |
| IH | CONS000119266 | INV00000000620685 | CONEXANT00001 | TONY2CATUOG0001 | CATUOGNO, TONY2 | 68039471 | 51443825 | | | 0 | 258 | 77.4 | 7.66 | 85.06 |
| ID1 | INV00000000620685 | C2K PLUS | Always On 800 Meet Me | 0.3 | 258 | 77.4 | | | | | | | | |
| ID2 | INV00000000620685 | C2K PLUS | Guest, P57 711997 | 68039471 | 2.33482E+14 | 5105780158 | 2334822 | 125754 | 130336 | 5.7 | | | | |
| ID2 | INV00000000620685 | C2K PLUS | Host, P95 106441** | 68039471 | 2.33482E+14 | 7323457500 | 2334822 | 130117 | 135041 | 49.4 | | | | |
| ID2 | INV00000000620685 | C2K PLUS | Guest, P99 711997 | 68039471 | 2.33482E+14 | 7325566109 | 2334822 | 130606 | 135048 | 44.7 | | | | |
| ID2 | INV00000000620685 | C2K PLUS | Guest, P104 711997 | 68039471 | 2.33482E+14 | 5105780158 | 2334822 | 130849 | 132701 | 18.2 | | | | |
| ID2 | INV00000000620685 | C2K PLUS | Guest, P69 711997 | 68039471 | 2.33482E+14 | 7324521032 | 2334822 | 130951 | 135050 | 41 | | | | |
| ID2 | INV00000000620685 | C2K PLUS | Guest, P91 711997 | 68039471 | 2.33482E+14 | 5105780158 | 2334822 | 130049 | 135041 | 49.9 | | | | |
| ID2 | INV00000000620685 | C2K PLUS | Guest, P102 711997 | 68039471 | 2.33482E+14 | 7324521032 | 2334822 | 130144 | 135045 | 49.1 | | | | |
| IH | CONS000119266 | INV00000000620687 | CONEXANT00001 | MONICASAXEN0001 | SAXENA, MONICA | 84953062 | 76325471 | | | 0 | 55 | 16.5 | 1.63 | 18.13 |
| ID1 | INV00000000620687 | C2K PLUS | Always On 800 Meet Me | 0.3 | 55 | 16.5 | | | | | | | | |
| ID2 | INV00000000620687 | C2K PLUS | Guest, P97 660656 | 84953062 | 2.33482E+14 | 3104875258 | 2334822 | 130111 | 131015 | 9 | | | | |
| ID2 | INV00000000620687 | C2K PLUS | Guest, P70 660656 | 84953062 | 2.33482E+14 | 3105568379 | 2334822 | 125907 | 131105 | 12 | | | | |
| ID2 | INV00000000620687 | C2K PLUS | Guest, P66 660656 | 84953062 | 2.33482E+14 | 9494834600 | 2334822 | 125857 | 131012 | 11.2 | | | | |
| ID2 | INV00000000620687 | C2K PLUS | Guest, P61 660656 | 84953062 | 2.33482E+14 | 3217278876 | 2334822 | 125835 | 131104 | 12.5 | | | | |
| ID2 | INV00000000620687 | C2K PLUS | Guest, P81 660656 | 84953062 | 2.33482E+14 | 3104875446 | 2334822 | 125952 | 131013 | 10.3 | | | | |
| IH | CONS000119266 | INV00000000620688 | CONEXANT00001 | DEANNAFINNA0001 | FINNAN, DEANNA | 90843755 | 14615072 | | | 0 | 0.1 | 0.03 | 0 | 0.03 |
| ID1 | INV00000000620688 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.1 | 0.03 | | | | | | | | |
| ID2 | INV00000000620688 | C2K PLUS | Guest, P65 857856 | 90843755 | 2.33482E+14 | 8587133200 | 2334822 | 125846 | 125856 | 0.1 | | | | |
| IH | CONS000119266 | INV00000000620689 | CONEXANT00001 | STEVEARMEN0001 | ARMEN, STEVE | 63705722 | 11912553 | | | 0 | 69.7 | 20.91 | 2.07 | 22.98 |
| ID1 | INV00000000620689 | C2K PLUS | Always On 800 Meet Me | 0.3 | 69.7 | 20.91 | | | | | | | | |
| ID2 | INV00000000620689 | C2K PLUS | Host, P85 798427** | 63705722 | 2.33482E+14 | 8587133200 | 2334822 | 130009 | 133430 | 34.3 | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID2 | INV00000000620689 | C2K PLUS | Guest, P67 528617 | 63705722 | 2.33482E+14 | 4169255643 | 2334822 | 125908 | 133431 | 35.4 | | | | |
| IH | CONS000119266 | INV00000000620696 | CONEXANT00001 | SCOTTMCCLUN0001 | MCCLUNG, SCOTT | 36257425 | 19994005 | | | 0 | 0.2 | 0.06 | 0.01 | 0.07 |
| ID1 | INV00000000620696 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.2 | 0.06 | | | | | | | | |
| ID2 | INV00000000620696 | C2K PLUS | Guest, P61 570332 | 36257425 | 2.33482E+14 | 2157952017 | 2334822 | 131307 | 131316 | 0.2 | | | | |
| IH | CONS000119266 | INV00000000620707 | CONEXANT00001 | RKM0B65 | SMITH, DOUG | 44890530 | 10610361 | | | 0 | 102.8 | 30.84 | 3.05 | 33.89 |
| ID1 | INV00000000620707 | C2K PLUS | Always On 800 Meet Me | 0.3 | 102.8 | 30.84 | | | | | | | | |
| ID2 | INV00000000620707 | C2K PLUS | Guest, P52 847999 | 44890530 | 2.33482E+14 | 9194626831 | 2334822 | 140820 | 142913 | 20.9 | | | | |
| ID2 | INV00000000620707 | C2K PLUS | Guest, P48 847999 | 44890530 | 2.33482E+14 | 6179560549 | 2334822 | 140458 | 142913 | 24.2 | | | | |
| ID2 | INV00000000620707 | C2K PLUS | Guest, P58 847999 | 44890530 | 2.33482E+14 | 9494834600 | 2334822 | 135952 | 142911 | 29.3 | | | | |
| ID2 | INV00000000620707 | C2K PLUS | Guest, P64 847999 | 44890530 | 2.33482E+14 | 7277729835 | 2334822 | 140048 | 142913 | 28.4 | | | | |
| IH | CONS000119266 | INV00000000620719 | CONEXANT00001 | SATYAPATEL0001 | PATEL, SATYA | 59379556 | 51553630 | | | 0 | 186.8 | 56.04 | 5.55 | 61.59 |
| ID1 | INV00000000620719 | C2K PLUS | Always On 800 Meet Me | 0.3 | 186.8 | 56.04 | | | | | | | | |
| ID2 | INV00000000620719 | C2K PLUS | Guest, P100 145789 | 59379556 | 2.33482E+14 | 6137843917 | 2334822 | 150121 | 155241 | 51.3 | | | | |
| ID2 | INV00000000620719 | C2K PLUS | Guest, P116 145789 | 59379556 | 2.33482E+14 | 7323457500 | 2334822 | 150742 | 155244 | 45 | | | | |
| ID2 | INV00000000620719 | C2K PLUS | Guest, P64 145789 | 59379556 | 2.33482E+14 | 6137841017 | 2334822 | 145900 | 153412 | 35.2 | | | | |
| ID2 | INV00000000620719 | C2K PLUS | Guest, P72 145789 | 59379556 | 2.33482E+14 | 9195671520 | 2334822 | 145722 | 155242 | 55.3 | | | | |
| IH | CONS000119266 | INV00000000620720 | CONEXANT00001 | ELAINECAMPB0003 | CAMPBELL, ELAIN | 31653023 | 20137217 | | | 0 | 14.2 | 4.26 | 0.42 | 4.68 |
| ID1 | INV00000000620720 | C2K PLUS | Always On 800 Meet Me | 0.3 | 14.2 | 4.26 | | | | | | | | |
| ID2 | INV00000000620720 | C2K PLUS | Guest, P69 678936 | 31653023 | 2.33482E+14 | 9195569119 | 2334822 | 145726 | 151133 | 14.2 | | | | |
| IH | CONS000119266 | INV00000000620721 | CONEXANT00001 | STEVENBURGE0001 | BERGERON, STEVE | 30166737 | 63251948 | | | 0 | 151.6 | 45.48 | 4.5 | 49.98 |
| ID1 | INV00000000620721 | C2K PLUS | Always On 800 Meet Me | 0.3 | 151.6 | 45.48 | | | | | | | | |
| ID2 | INV00000000620721 | C2K PLUS | Guest, P73 307014 | 30166737 | 2.33482E+14 | 8587133200 | 2334822 | 145745 | 155325 | 55.6 | | | | |
| ID2 | INV00000000620721 | C2K PLUS | Guest, P109 307014 | 30166737 | 2.33482E+14 | 8587133200 | 2334822 | 150218 | 155326 | 51.1 | | | | |
| ID2 | INV00000000620721 | C2K PLUS | Guest, P76 307014 | 30166737 | 2.33482E+14 | 9494834600 | 2334822 | 150832 | 155326 | 44.9 | | | | |
| IH | CONS000119266 | INV00000000620725 | CONEXANT00001 | RKM0D91 | LOKE, VAL | 67685634 | 34588779 | | | 0 | 261.7 | 78.51 | 7.77 | 86.28 |
| ID1 | INV00000000620725 | C2K PLUS | Always On 800 Meet Me | 0.3 | 261.7 | 78.51 | | | | | | | | |
| ID2 | INV00000000620725 | C2K PLUS | Guest, P55 189754 | 67685634 | 2.33482E+14 | 8587133200 | 2334822 | 153208 | 154549 | 13.7 | | | | |
| ID2 | INV00000000620725 | C2K PLUS | Guest, P113 189754 | 67685634 | 2.33482E+14 | 8587133200 | 2334822 | 150333 | 170701 | 123.4 | | | | |
| ID2 | INV00000000620725 | C2K PLUS | Guest, P108 189754 | 67685634 | 2.33482E+14 | 9494834600 | 2334822 | 150223 | 170702 | 124.6 | | | | |
| IH | CONS000119266 | INV00000000620727 | CONEXANT00001 | GOPALAKRISR0001 | RAMAMURTHY, GOP | 80545554 | 81862787 | | | 0 | 1.6 | 0.48 | 0.05 | 0.53 |
| ID1 | INV00000000620727 | C2K PLUS | Always On 800 Meet Me | 0.3 | 1.6 | 0.48 | | | | | | | | |
| ID2 | INV00000000620727 | C2K PLUS | Host, P52 652553** | 80545554 | 2.33482E+14 | 7323457500 | 2334822 | 151221 | 151322 | 1 | | | | |
| ID2 | INV00000000620727 | C2K PLUS | Guest, P53 946525 | 80545554 | 2.33482E+14 | 9195569119 | 2334822 | 151245 | 151323 | 0.6 | | | | |
| IH | CONS000119266 | INV00000000620728 | CONEXANT00001 | MARKDISEVER0001 | DISEVERIA, MARK | 89334172 | 26251078 | | | 0 | 90.7 | 27.21 | 2.69 | 29.9 |
| ID1 | INV00000000620728 | C2K PLUS | Always On 800 Meet Me | 0.3 | 90.7 | 27.21 | | | | | | | | |
| ID2 | INV00000000620728 | C2K PLUS | Guest, P60 503547 | 89334172 | 2.33482E+14 | 8587133200 | 2334822 | 152554 | 155947 | 33.9 | | | | |
| ID2 | INV00000000620728 | C2K PLUS | Guest, P57 503547 | 89334172 | 2.33482E+14 | 9085827770 | 2334822 | 153209 | 155948 | 27.6 | | | | |
| ID2 | INV00000000620728 | C2K PLUS | Host, P48 022625** | 89334172 | 2.33482E+14 | 8566081083 | 2334822 | 153037 | 155949 | 29.2 | | | | |
| IH | CONS000119266 | INV00000000620733 | CONEXANT00001 | JONIWANAGA0001 | IWANAGA, JON | 46408057 | 20961818 | | | 0 | 127.8 | 38.34 | 3.8 | 42.14 |
| ID1 | INV00000000620733 | C2K PLUS | Always On 800 Meet Me | 0.3 | 127.8 | 38.34 | | | | | | | | |
| ID2 | INV00000000620733 | C2K PLUS | Guest, P48 656215 | 46408057 | 2.33482E+14 | 8587133200 | 2334822 | 160028 | 163152 | 31.4 | | | | |
| ID2 | INV00000000620733 | C2K PLUS | Guest, P64 656215 | 46408057 | 2.33482E+14 | 5036776069 | 2334822 | 160109 | 163153 | 30.7 | | | | |
| ID2 | INV00000000620733 | C2K PLUS | Guest, P67 656215 | 46408057 | 2.33482E+14 | 5036776470 | 2334822 | 160405 | 163153 | 27.8 | | | | |
| ID2 | INV00000000620733 | C2K PLUS | Host, P55 656215** | 46408057 | 2.33482E+14 | 3602128110 | 2334822 | 155407 | 163157 | 37.9 | | | | |
| IH | CONS000119266 | INV00000000620748 | CONEXANT00001 | VALERIESHAR0001 | SHARP, VALERIE | 10437126 | 73732853 | | | 0 | 199 | 59.7 | 5.91 | 65.61 |
| ID1 | INV00000000620748 | C2K PLUS | Always On 800 Meet Me | 0.3 | 199 | 59.7 | | | | | | | | |
| ID2 | INV00000000620748 | C2K PLUS | Guest, P56 2314730 | 10437126 | 2.33482E+14 | 9494834600 | 2334822 | 180425 | 184114 | 36.8 | | | | |
| ID2 | INV00000000620748 | C2K PLUS | Guest, P63 2314730 | 10437126 | 2.33482E+14 | 4239150303 | 2334822 | 180121 | 184113 | 39.8 | | | | |
| ID2 | INV00000000620748 | C2K PLUS | Guest, P60 2314730 | 10437126 | 2.33482E+14 | 3343237225 | 2334822 | 175812 | 184114 | 43 | | | | |
| ID2 | INV00000000620748 | C2K PLUS | Guest, P56 2314730 | 10437126 | 2.33482E+14 | 9494834600 | 2334822 | 175455 | 180402 | 9.1 | | | | |
| ID2 | INV00000000620748 | C2K PLUS | Guest, P64 2314730 | 10437126 | 2.33482E+14 | 9496975330 | 2334822 | 180057 | 183656 | 35.9 | | | | |
| ID2 | INV00000000620748 | C2K PLUS | Guest, P59 2314730 | 10437126 | 2.33482E+14 | 3343237225 | 2334822 | 180649 | 184111 | 34.4 | | | | |
| IH | CONS000119266 | INV00000000620750 | CONEXANT00001 | FRANKHAMANN0002 | HAMANN, FRANK | 27514550 | 22557063 | | | 0 | 328.9 | 98.67 | 9.77 | 108.44 |
| ID1 | INV00000000620750 | C2K PLUS | Always On 800 Meet Me | 0.3 | 328.9 | 98.67 | | | | | | | | |
| ID2 | INV00000000620750 | C2K PLUS | In, Call P66 | 27514550 | 2.33482E+14 | 3343237225 | 2334822 | 180231 | 184818 | 45.8 | | | | |
| ID2 | INV00000000620750 | C2K PLUS | Guest, P62 316613 | 27514550 | 2.33482E+14 | 5128099599 | 2334822 | 175945 | 202340 | 143.9 | | | | |
| ID2 | INV00000000620750 | C2K PLUS | Guest, P61 316613 | 27514550 | 2.33482E+14 | 9494834600 | 2334822 | 175909 | 184806 | 48.9 | | | | |
| ID2 | INV00000000620750 | C2K PLUS | Guest, P58 316613 | 27514550 | 2.33482E+14 | 3343237225 | 2334822 | 180417 | 184812 | 43.9 | | | | |
| ID2 | INV00000000620750 | C2K PLUS | Guest, P65 316613 | 27514550 | 2.33482E+14 | 8587133200 | 2334822 | 180151 | 184811 | 46.4 | | | | |
| IH | CONS000119266 | INV00000000620755 | CONEXANT00001 | JONIWANAGA0001 | IWANAGA, JON | 46408057 | 20961818 | | | 0 | 122.6 | 36.78 | 3.64 | 40.42 |
| ID1 | INV00000000620755 | C2K PLUS | Always On 800 Meet Me | 0.3 | 122.6 | 36.78 | | | | | | | | |
| ID2 | INV00000000620755 | C2K PLUS | Guest, P56 380546 | 46408057 | 2.33482E+14 | 3343237225 | 2334822 | 190333 | 190404 | 0.5 | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID2 | INV00000000620755 | C2K PLUS | Guest, P52 380546 | 46408057 | 2.33482E+14 | 2062192000 | 2334822 | 191230 | 193433 | 22.1 | | | | |
| ID2 | INV00000000620755 | C2K PLUS | Guest, P54 380546 | 46408057 | 2.33482E+14 | 8582487685 | 2334822 | 190025 | 193435 | 34.2 | | | | |
| ID2 | INV00000000620755 | C2K PLUS | Guest, P56 380546 | 46408057 | 2.33482E+14 | 3343237225 | 2334822 | 190434 | 193436 | 30 | | | | |
| ID2 | INV00000000620755 | C2K PLUS | Guest, P51 380546 | 46408057 | 2.33482E+14 | 8587133200 | 2334822 | 185848 | 193439 | 35.8 | | | | |
| IH | CONS000119266 | INV00000000620756 | CONEXANT00001 | MATTRHODES0001 | RHODES, MATT | 92358893 | 24496175 | | | 0 | 50.8 | 15.24 | 1.51 | 16.75 |
| ID1 | INV00000000620756 | C2K PLUS | Always On 800 Meet Me | 0.3 | 50.8 | 15.24 | | | | | | | | |
| ID2 | INV00000000620756 | C2K PLUS | Guest, P58 997997 | 92358893 | 2.33482E+14 | 9492323062 | 2334822 | 190554 | 192234 | 16.7 | | | | |
| ID2 | INV00000000620756 | C2K PLUS | Guest, P59 997997 | 92358893 | 2.33482E+14 | 7605336272 | 2334822 | 190730 | 192314 | 15.7 | | | | |
| ID2 | INV00000000620756 | C2K PLUS | Guest, P57 997997 | 92358893 | 2.33482E+14 | 3219609846 | 2334822 | 190451 | 192315 | 18.4 | | | | |
| IH | CONS000119266 | INV00000000620757 | CONEXANT00001 | MICHAELBIZJ0001 | BIZJACK, MICHAE | 74831438 | 84635025 | | | 0 | 12.8 | 3.84 | 0.38 | 4.22 |
| ID1 | INV00000000620757 | C2K PLUS | Always On 800 Meet Me | 0.3 | 12.8 | 3.84 | | | | | | | | |
| ID2 | INV00000000620757 | C2K PLUS | Guest, P73 936256 | 74831438 | 2.33482E+14 | 9494834600 | 2334822 | 193349 | 194639 | 12.8 | | | | |
| IH | CONS000119266 | INV00000000620758 | CONEXANT00001 | TONY2CATUOG0001 | CATUOGNO, TONY2 | 68039471 | 51443825 | | | 0 | 583.9 | 175.17 | 17.34 | 192.51 |
| ID1 | INV00000000620758 | C2K PLUS | Always On 800 Meet Me | 0.3 | 583.9 | 175.17 | | | | | | | | |
| ID2 | INV00000000620758 | C2K PLUS | Guest, P69 711997 | 68039471 | 2.33482E+14 | 2013586274 | 2334822 | 193221 | 193422 | 2 | | | | |
| ID2 | INV00000000620758 | C2K PLUS | Guest, P57 711997 | 68039471 | 2.33482E+14 | 8587133200 | 2334822 | 192907 | 202612 | 57.1 | | | | |
| ID2 | INV00000000620758 | C2K PLUS | Guest, P71 711997 | 68039471 | 2.33482E+14 | 3343237225 | 2334822 | 193321 | 203716 | 63.9 | | | | |
| ID2 | INV00000000620758 | C2K PLUS | Guest, P48 711997 | 68039471 | 2.33482E+14 | 7327479180 | 2334822 | 192643 | 205222 | 85.7 | | | | |
| ID2 | INV00000000620758 | C2K PLUS | Guest, P75 711997 | 68039471 | 2.33482E+14 | 2017011597 | 2334822 | 193434 | 205239 | 78 | | | | |
| ID2 | INV00000000620758 | C2K PLUS | Guest, P64 711997 | 68039471 | 2.33482E+14 | 7324508688 | 2334822 | 193057 | 202611 | 55.2 | | | | |
| ID2 | INV00000000620758 | C2K PLUS | Host, P76 106441** | 68039471 | 2.33482E+14 | 7328631240 | 2334822 | 193416 | 202613 | 51.9 | | | | |
| ID2 | INV00000000620758 | C2K PLUS | Guest, P70 711997 | 68039471 | 2.33482E+14 | 3343237225 | 2334822 | 193252 | 202614 | 53.3 | | | | |
| ID2 | INV00000000620758 | C2K PLUS | Guest, P66 711997 | 68039471 | 2.33482E+14 | 2019478628 | 2334822 | 193106 | 205220 | 81.2 | | | | |
| ID2 | INV00000000620758 | C2K PLUS | Guest, P59 711997 | 68039471 | 2.33482E+14 | 3343237225 | 2334822 | 193033 | 202613 | 55.6 | | | | |
| IH | CONS000119266 | INV00000000620759 | CONEXANT00001 | JEFFMILLER0001 | MILLER, JEFFREY | 35208882 | 53338761 | | | 0 | 272.7 | 81.81 | 8.1 | 89.91 |
| ID1 | INV00000000620759 | C2K PLUS | Always On 800 Meet Me | 0.3 | 272.7 | 81.81 | | | | | | | | |
| ID2 | INV00000000620759 | C2K PLUS | Guest, P74 182380 | 35208882 | 2.33482E+14 | 9494834600 | 2334822 | 193352 | 200811 | 34.3 | | | | |
| ID2 | INV00000000620759 | C2K PLUS | Guest, P67 182380 | 35208882 | 2.33482E+14 | 6269137377 | 2334822 | 193145 | 200938 | 37.8 | | | | |
| ID2 | INV00000000620759 | C2K PLUS | Guest, P54 182380 | 35208882 | 2.33482E+14 | 9494834600 | 2334822 | 193901 | 201249 | 33.8 | | | | |
| ID2 | INV00000000620759 | C2K PLUS | Host, P65 389873** | 35208882 | 2.33482E+14 | 9494834600 | 2334822 | 193059 | 201250 | 41.8 | | | | |
| ID2 | INV00000000620759 | C2K PLUS | Guest, P72 182380 | 35208882 | 2.33482E+14 | 9494834600 | 2334822 | 193340 | 201251 | 39.1 | | | | |
| ID2 | INV00000000620759 | C2K PLUS | Guest, P58 182380 | 35208882 | 2.33482E+14 | 9494834600 | 2334822 | 193027 | 201248 | 42.4 | | | | |
| ID2 | INV00000000620759 | C2K PLUS | Guest, P68 182380 | 35208882 | 2.33482E+14 | 9494488942 | 2334822 | 193145 | 201251 | 41 | | | | |
| ID2 | INV00000000620759 | C2K PLUS | Guest, P67 182380 | 35208882 | 2.33482E+14 | 6269137377 | 2334822 | 201019 | 201251 | 2.5 | | | | |
| IH | CONS000119266 | INV00000000620760 | CONEXANT00001 | JOESHIH0001 | SHIH, JOE | 36731560 | 99526656 | | | 0 | 588.6 | 176.58 | 17.48 | 194.06 |
| ID1 | INV00000000620760 | C2K PLUS | Always On 800 Meet Me | 0.3 | 588.6 | 176.58 | | | | | | | | |
| ID2 | INV00000000620760 | C2K PLUS | Guest, P69 380897 | 36731560 | 2.33482E+14 | 8582487685 | 2334822 | 194227 | 201416 | 31.9 | | | | |
| ID2 | INV00000000620760 | C2K PLUS | Guest, P51 380897 | 36731560 | 2.33482E+14 | 8605331738 | 2334822 | 195642 | 201420 | 17.6 | | | | |
| ID2 | INV00000000620760 | C2K PLUS | Guest, P52 380897 | 36731560 | 2.33482E+14 | 8587354120 | 2334822 | 193742 | 201423 | 36.7 | | | | |
| ID2 | INV00000000620760 | C2K PLUS | Guest, P77 380897 | 36731560 | 2.33482E+14 | 8587133200 | 2334822 | 193434 | 205936 | 85 | | | | |
| ID2 | INV00000000620760 | C2K PLUS | Guest, P58 380897 | 36731560 | 2.33482E+14 | 3217278927 | 2334822 | 205904 | 221500 | 75.9 | | | | |
| ID2 | INV00000000620760 | C2K PLUS | Guest, P52 380897 | 36731560 | 2.33482E+14 | 3217277998 | 2334822 | 205745 | 221503 | 77.2 | | | | |
| ID2 | INV00000000620760 | C2K PLUS | Guest, P56 380897 | 36731560 | 2.33482E+14 | 9494834600 | 2334822 | 193948 | 201420 | 34.5 | | | | |
| ID2 | INV00000000620760 | C2K PLUS | Guest, P48 380897 | 36731560 | 2.33482E+14 | 9494834600 | 2334822 | 205612 | 220615 | 70 | | | | |
| ID2 | INV00000000620760 | C2K PLUS | Guest, P57 380897 | 36731560 | 2.33482E+14 | 7328951239 | 2334822 | 210158 | 221454 | 72.9 | | | | |
| ID2 | INV00000000620760 | C2K PLUS | Guest, P51 380897 | 36731560 | 2.33482E+14 | 8605331738 | 2334822 | 193535 | 195557 | 20.4 | | | | |
| ID2 | INV00000000620760 | C2K PLUS | Guest, P60 380897 | 36731560 | 2.33482E+14 | 3343237225 | 2334822 | 205947 | 220616 | 66.5 | | | | |
| IH | CONS000119266 | INV00000000620761 | CONEXANT00001 | RKM0327 | CLANCY, RICK | 58891768 | 42646000 | | | 0 | 125.5 | 37.65 | 3.73 | 41.38 |
| ID1 | INV00000000620761 | C2K PLUS | Always On 800 Meet Me | 0.3 | 125.5 | 37.65 | | | | | | | | |
| ID2 | INV00000000620761 | C2K PLUS | Guest, P53 239448 | 58891768 | 2.33482E+14 | 9494834600 | 2334822 | 195900 | 202743 | 28.7 | | | | |
| ID2 | INV00000000620761 | C2K PLUS | Guest, P83 239448 | 58891768 | 2.33482E+14 | 8587133200 | 2334822 | 200909 | 202744 | 18.5 | | | | |
| ID2 | INV00000000620761 | C2K PLUS | Guest, P80 239448 | 58891768 | 2.33482E+14 | 5083691597 | 2334822 | 200336 | 202815 | 24.6 | | | | |
| ID2 | INV00000000620761 | C2K PLUS | Guest, P63 239448 | 58891768 | 2.33482E+14 | 9494834600 | 2334822 | 200117 | 202744 | 26.4 | | | | |
| ID2 | INV00000000620761 | C2K PLUS | Guest, P61 239448 | 58891768 | 2.33482E+14 | 6468259888 | 2334822 | 200055 | 202814 | 27.3 | | | | |
| IH | CONS000119266 | INV00000000620763 | CONEXANT00001 | RKM0C26 | HAWKS, DOU71337 | 73237872 | 68588049 | | | 0 | 1.8 | 0.54 | 0.05 | 0.59 |
| ID1 | INV00000000620763 | C2K PLUS | Always On 800 Meet Me | 0.3 | 1.8 | 0.54 | | | | | | | | |
| ID2 | INV00000000620763 | C2K PLUS | Guest, P60 142509 | 73237872 | 2.33482E+14 | 9494834600 | 2334822 | 200012 | 200159 | 1.8 | | | | |
| IH | CONS000119266 | INV00000000620764 | CONEXANT00001 | RONHAMAOUI0001 | HAMAOUI, RON | 76241243 | 34180437 | | | 0 | 65.9 | 19.77 | 1.96 | 21.73 |
| ID1 | INV00000000620764 | C2K PLUS | Always On 800 Meet Me | 0.3 | 65.9 | 19.77 | | | | | | | | |
| ID2 | INV00000000620764 | C2K PLUS | Guest, P74 5003887 | 76241243 | 2.33482E+14 | 3343237225 | 2334822 | 200903 | 203622 | 27.4 | | | | |
| ID2 | INV00000000620764 | C2K PLUS | Guest, P73 5003887 | 76241243 | 2.33482E+14 | 7324508688 | 2334822 | 200149 | 203617 | 34.5 | | | | |
| ID2 | INV00000000620764 | C2K PLUS | Guest, P82 5003887 | 76241243 | 2.33482E+14 | 3343237225 | 2334822 | 200521 | 200922 | 4 | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IH | CONS000119266 | INV00000000620765 | CONEXANT00001 | CHARLESLEE0002 | LEE, CHARLIE | 75852227 | 98648196 | | | 0 | 80.8 | 24.24 | 2.4 | 26.64 |
| ID1 | INV00000000620765 | C2K PLUS | Always On 800 Meet Me | 0.3 | 80.8 | 24.24 | | | | | | | | |
| ID2 | INV00000000620765 | C2K PLUS | Guest, P52 137366 | 75852227 | 2.33482E+14 | 7329285487 | 2334822 | 202348 | 205332 | 29.7 | | | | |
| ID2 | INV00000000620765 | C2K PLUS | Host, P60 531810** | 75852227 | 2.33482E+14 | 3343237225 | 2334822 | 200226 | 205332 | 51.1 | | | | |
| IH | CONS000119266 | INV00000000620766 | CONEXANT00001 | LAMJEFFREY0001 | LAM, JEFFREY | 13790339 | 28453860 | | | 0 | 19.1 | 5.73 | 0.57 | 6.3 |
| ID1 | INV00000000620766 | C2K PLUS | Always On 800 Meet Me | 0.3 | 19.1 | 5.73 | | | | | | | | |
| ID2 | INV00000000620766 | C2K PLUS | Guest, P79 499808 | 13790339 | 2.33482E+14 | 7329285487 | 2334822 | 200247 | 202152 | 19.1 | | | | |
| IH | CONS000119266 | INV00000000620767 | CONEXANT00001 | QUANGVO0001 | VO, QUANG | 73212942 | 65286174 | | | 0 | 0.9 | 0.27 | 0.03 | 0.3 |
| ID1 | INV00000000620767 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.9 | 0.27 | | | | | | | | |
| ID2 | INV00000000620767 | C2K PLUS | Guest, P83 872718 | 73212942 | 2.33482E+14 | 7184491043 | 2334822 | 200801 | 200853 | 0.9 | | | | |
| IH | CONS000119266 | INV00000000620768 | CONEXANT00001 | PATRICKWIER0001 | WIERS, PATRICK | 33831994 | 67011392 | | | 0 | 223 | 66.9 | 6.62 | 73.52 |
| ID1 | INV00000000620768 | C2K PLUS | Always On 800 Meet Me | 0.3 | 223 | 66.9 | | | | | | | | |
| ID2 | INV00000000620768 | C2K PLUS | Guest, P51 8935663 | 33831994 | 2.33482E+14 | 3219613007 | 2334822 | 201809 | 202629 | 8.3 | | | | |
| ID2 | INV00000000620768 | C2K PLUS | Guest, P51 8935663 | 33831994 | 2.33482E+14 | 9494834600 | 2334822 | 202827 | 202928 | 1.1 | | | | |
| ID2 | INV00000000620768 | C2K PLUS | Guest, P84 8935663 | 33831994 | 2.33482E+14 | 3217681389 | 2334822 | 200850 | 210814 | 59.4 | | | | |
| ID2 | INV00000000620768 | C2K PLUS | Guest, P51 8935663 | 33831994 | 2.33482E+14 | 9494834600 | 2334822 | 203536 | 214748 | 72.2 | | | | |
| ID2 | INV00000000620768 | C2K PLUS | Guest, P54 8935663 | 33831994 | 2.33482E+14 | 3217278876 | 2334822 | 202547 | 214750 | 82 | | | | |
| IH | CONS000119266 | INV00000000620770 | CONEXANT00001 | QUANGVO0001 | VO, QUANG | 73212942 | 65286174 | | | 0 | 0.6 | 0.18 | 0.02 | 0.2 |
| ID1 | INV00000000620770 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.6 | 0.18 | | | | | | | | |
| ID2 | INV00000000620770 | C2K PLUS | Guest, P55 872718 | 73212942 | 2.33482E+14 | 3343237225 | 2334822 | 201221 | 201257 | 0.6 | | | | |
| IH | CONS000119266 | INV00000000620771 | CONEXANT00001 | QUANGVO0001 | VO, QUANG | 73212942 | 65286174 | | | 0 | 0.6 | 0.18 | 0.02 | 0.2 |
| ID1 | INV00000000620771 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.6 | 0.18 | | | | | | | | |
| ID2 | INV00000000620771 | C2K PLUS | Guest, P54 872718 | 73212942 | 2.33482E+14 | 3343237225 | 2334822 | 201324 | 201402 | 0.6 | | | | |
| IH | CONS000119266 | INV00000000620772 | CONEXANT00001 | RONHAMAOUI0001 | HAMAOUI, RON | 76241243 | 34180437 | | | 0 | 0.2 | 0.06 | 0.01 | 0.07 |
| ID1 | INV00000000620772 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.2 | 0.06 | | | | | | | | |
| ID2 | INV00000000620772 | C2K PLUS | Guest, P53 5003887 | 76241243 | 2.33482E+14 | 3343237225 | 2334822 | 204245 | 204257 | 0.2 | | | | |
| IH | CONS000119266 | INV00000000620773 | CONEXANT00001 | MARCJUANG0001 | JUANG, MARC | 96395860 | 22613711 | | | 0 | 329.8 | 98.94 | 9.8 | 108.74 |
| ID1 | INV00000000620773 | C2K PLUS | Always On 800 Meet Me | 0.3 | 329.8 | 98.94 | | | | | | | | |
| ID2 | INV00000000620773 | C2K PLUS | Guest, P62 315162 | 96395860 | 2.33482E+14 | 7323457500 | 2334822 | 210002 | 214009 | 40.2 | | | | |
| ID2 | INV00000000620773 | C2K PLUS | Guest, P56 315162 | 96395860 | 2.33482E+14 | 3343237225 | 2334822 | 210251 | 214009 | 37.4 | | | | |
| ID2 | INV00000000620773 | C2K PLUS | Guest, P53 315162 | 96395860 | 2.33482E+14 | 3343237225 | 2334822 | 205145 | 210117 | 9.5 | | | | |
| ID2 | INV00000000620773 | C2K PLUS | Guest, P59 315162 | 96395860 | 2.33482E+14 | 7328631240 | 2334822 | 205941 | 214011 | 40.5 | | | | |
| ID2 | INV00000000620773 | C2K PLUS | Guest, P65 315162 | 96395860 | 2.33482E+14 | 7325301131 | 2334822 | 210312 | 214011 | 37 | | | | |
| ID2 | INV00000000620773 | C2K PLUS | Guest, P53 315162 | 96395860 | 2.33482E+14 | 3343237225 | 2334822 | 210149 | 214016 | 38.5 | | | | |
| ID2 | INV00000000620773 | C2K PLUS | Guest, P63 315162 | 96395860 | 2.33482E+14 | 7324508688 | 2334822 | 210038 | 214010 | 39.6 | | | | |
| ID2 | INV00000000620773 | C2K PLUS | Guest, P61 315162 | 96395860 | 2.33482E+14 | 9494834600 | 2334822 | 210002 | 214029 | 40.5 | | | | |
| ID2 | INV00000000620773 | C2K PLUS | Guest, P57 315162 | 96395860 | 2.33482E+14 | 9494834600 | 2334822 | 205856 | 210113 | 2.3 | | | | |
| ID2 | INV00000000620773 | C2K PLUS | Host, P56 834240** | 96395860 | 2.33482E+14 | 9494834600 | 2334822 | 205847 | 210132 | 2.7 | | | | |
| ID2 | INV00000000620773 | C2K PLUS | Guest, P55 315162 | 96395860 | 2.33482E+14 | 8587133200 | 2334822 | 205835 | 214015 | 41.6 | | | | |
| IH | CONS000119266 | INV00000000620774 | CONEXANT00001 | QUANGVO0001 | VO, QUANG | 73212942 | 65286174 | | | 0 | 4.4 | 1.32 | 0.13 | 1.45 |
| ID1 | INV00000000620774 | C2K PLUS | Always On 800 Meet Me | 0.3 | 4.4 | 1.32 | | | | | | | | |
| ID2 | INV00000000620774 | C2K PLUS | Host, P64 204845** | 73212942 | 2.33482E+14 | 9494834600 | 2334822 | 210247 | 210710 | 4.4 | | | | |
| IH | CONS000119266 | INV00000000620775 | CONEXANT00001 | JASONCHUNG0001 | CHUNG, JASON | 99189890 | 71434659 | | | 0 | 120.6 | 36.18 | 3.58 | 39.76 |
| ID1 | INV00000000620775 | C2K PLUS | Always On 800 Meet Me | 0.3 | 120.6 | 36.18 | | | | | | | | |
| ID2 | INV00000000620775 | C2K PLUS | Guest, P66 190007 | 99189890 | 2.33482E+14 | 3343237225 | 2334822 | 210458 | 213850 | 33.8 | | | | |
| ID2 | INV00000000620775 | C2K PLUS | Guest, P68 190007 | 99189890 | 2.33482E+14 | 7184491043 | 2334822 | 211444 | 213852 | 24.2 | | | | |
| ID2 | INV00000000620775 | C2K PLUS | Guest, P64 190007 | 99189890 | 2.33482E+14 | 9494834600 | 2334822 | 210725 | 213849 | 31.4 | | | | |
| ID2 | INV00000000620775 | C2K PLUS | Host, P67 721854** | 99189890 | 2.33482E+14 | 9494834600 | 2334822 | 210739 | 213850 | 31.2 | | | | |
| IH | CONS000119266 | INV00000000620776 | CONEXANT00001 | QUANGVO0001 | VO, QUANG | 73212942 | 65286174 | | | 0 | 0.2 | 0.06 | 0.01 | 0.07 |
| ID1 | INV00000000620776 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.2 | 0.06 | | | | | | | | |
| ID2 | INV00000000620776 | C2K PLUS | Guest, P68 872718 | 73212942 | 2.33482E+14 | 7184491043 | 2334822 | 211334 | 211345 | 0.2 | | | | |
| IH | CONS000119266 | INV00000000620777 | CONEXANT00001 | QUANGVO0001 | VO, QUANG | 73212942 | 65286174 | | | 0 | 0.3 | 0.09 | 0.01 | 0.1 |
| ID1 | INV00000000620777 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.3 | 0.09 | | | | | | | | |
| ID2 | INV00000000620777 | C2K PLUS | Guest, P69 872718 | 73212942 | 2.33482E+14 | 9494834600 | 2334822 | 211959 | 212016 | 0.3 | | | | |
| IH | CONS000119266 | INV00000000620778 | CONEXANT00001 | CHARLESLEE0002 | LEE, CHARLIE | 75852227 | 98648196 | | | 0 | 153.7 | 46.11 | 4.56 | 50.67 |
| ID1 | INV00000000620778 | C2K PLUS | Always On 800 Meet Me | 0.3 | 153.7 | 46.11 | | | | | | | | |
| ID2 | INV00000000620778 | C2K PLUS | Guest, P69 137366 | 75852227 | 2.33482E+14 | 3343237225 | 2334822 | 213011 | 213917 | 9.1 | | | | |
| ID2 | INV00000000620778 | C2K PLUS | Guest, P53 137366 | 75852227 | 2.33482E+14 | 7327414033 | 2334822 | 214124 | 220144 | 20.3 | | | | |
| ID2 | INV00000000620778 | C2K PLUS | Guest, P72 137366 | 75852227 | 2.33482E+14 | 3343237225 | 2334822 | 213718 | 220146 | 24.5 | | | | |
| ID2 | INV00000000620778 | C2K PLUS | Guest, P71 137366 | 75852227 | 2.33482E+14 | 3343237225 | 2334822 | 212920 | 220148 | 32.5 | | | | |
| ID2 | INV00000000620778 | C2K PLUS | Guest, P69 137366 | 75852227 | 2.33482E+14 | 3343237225 | 2334822 | 212751 | 212929 | 1.7 | | | | |
| ID2 | INV00000000620778 | C2K PLUS | Guest, P64 137366 | 75852227 | 2.33482E+14 | 3343237225 | 2334822 | 214001 | 220143 | 21.7 | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID2 | INV00000000620778 | C2K PLUS | Guest, P51 137366 | 75852227 | 2.33482E+14 | 3343237225 | 2334822 | 215058 | 220144 | 10.7 | | | | |
| ID2 | INV00000000620778 | C2K PLUS | Host, P70 531810** | 75852227 | 2.33482E+14 | 3343237225 | 2334822 | 212831 | 220143 | 33.2 | | | | |
| IH | CONS000119266 | INV00000000620779 | CONEXANT00001 | RKM0958 | AYER, COLIN | 17749054 | 43768180 | | | 0 | 232.8 | 69.84 | 6.91 | 76.75 |
| ID1 | INV00000000620779 | C2K PLUS | Always On 800 Meet Me | 0.3 | 232.8 | 69.84 | | | | | | | | |
| ID2 | INV00000000620779 | C2K PLUS | Guest, P51 432716 | 17749054 | 2.33482E+14 | 9492446819 | 2334822 | 222951 | 224454 | 15.1 | | | | |
| ID2 | INV00000000620779 | C2K PLUS | Host, P55 577892** | 17749054 | 2.33482E+14 | 3343237225 | 2334822 | 223223 | 230805 | 35.7 | | | | |
| ID2 | INV00000000620779 | C2K PLUS | Guest, P56 432716 | 17749054 | 2.33482E+14 | 9492623415 | 2334822 | 223311 | 230842 | 35.5 | | | | |
| ID2 | INV00000000620779 | C2K PLUS | Guest, P54 432716 | 17749054 | 2.33482E+14 | 9494834600 | 2334822 | 223045 | 230843 | 37.9 | | | | |
| ID2 | INV00000000620779 | C2K PLUS | Guest, P48 432716 | 17749054 | 2.33482E+14 | 9494834600 | 2334822 | 222817 | 230843 | 40.4 | | | | |
| ID2 | INV00000000620779 | C2K PLUS | Guest, P53 432716 | 17749054 | 2.33482E+14 | 9492007676 | 2334822 | 223030 | 230843 | 38.2 | | | | |
| ID2 | INV00000000620779 | C2K PLUS | Guest, P52 432716 | 17749054 | 2.33482E+14 | 9496797386 | 2334822 | 223951 | 230948 | 30 | | | | |
| IH | CONS000119266 | INV00000000620780 | CONEXANT00001 | DONALDGIESI0001 | GIESING, DONALD | 41408492 | 75531155 | | | 0 | 0.5 | 0.15 | 0.01 | 0.16 |
| ID1 | INV00000000620780 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.5 | 0.15 | | | | | | | | |
| ID2 | INV00000000620780 | C2K PLUS | Guest, P52 829002 | 41408492 | 2.33482E+14 | 5628653305 | 2334822 | 222949 | 223016 | 0.5 | | | | |
| IH | CONS000119266 | INV00000000620781 | CONEXANT00001 | DONALDGIESI0001 | GIESING, DONALD | 41408492 | 75531155 | | | 0 | 10.2 | 3.06 | 0.3 | 3.36 |
| ID1 | INV00000000620781 | C2K PLUS | Always On 800 Meet Me | 0.3 | 10.2 | 3.06 | | | | | | | | |
| ID2 | INV00000000620781 | C2K PLUS | Guest, P57 829002 | 41408492 | 2.33482E+14 | 9499331433 | 2334822 | 223409 | 223727 | 3.2 | | | | |
| ID2 | INV00000000620781 | C2K PLUS | Host, P52 161129** | 41408492 | 2.33482E+14 | 5628653305 | 2334822 | 223042 | 223741 | 7 | | | | |
| IH | CONS000119266 | INV00000000620782 | CONEXANT00001 | RONCHAFFEE0001 | CHAFFEE, RON | 5056751 | 32031545 | | | 0 | 138.4 | 41.52 | 4.11 | 45.63 |
| ID1 | INV00000000620782 | C2K PLUS | Always On 800 Meet Me | 0.3 | 138.4 | 41.52 | | | | | | | | |
| ID2 | INV00000000620782 | C2K PLUS | Guest, P59 6047937 | 5056751 | 2.33482E+14 | 7607879746 | 2334822 | 224419 | 231938 | 35.3 | | | | |
| ID2 | INV00000000620782 | C2K PLUS | Guest, P58 6047937 | 5056751 | 2.33482E+14 | 3343237225 | 2334822 | 224157 | 233326 | 51.4 | | | | |
| ID2 | INV00000000620782 | C2K PLUS | Host, P57 7937** | 5056751 | 2.33482E+14 | 6192848858 | 2334822 | 224141 | 233326 | 51.7 | | | | |
| IH | CONS000119266 | INV00000000620783 | CONEXANT00001 | DONALDGIESI0001 | GIESING, DONALD | 41408492 | 75531155 | | | 0 | 203.3 | 60.99 | 6.04 | 67.03 |
| ID1 | INV00000000620783 | C2K PLUS | Always On 800 Meet Me | 0.3 | 203.3 | 60.99 | | | | | | | | |
| ID2 | INV00000000620783 | C2K PLUS | Guest, P48 829002 | 41408492 | 2.33482E+14 | 9499331433 | 2334822 | 230941 | 235116 | 41.6 | | | | |
| ID2 | INV00000000620783 | C2K PLUS | Host, P60 161129** | 41408492 | 2.33482E+14 | 5628653305 | 2334822 | 225613 | 235117 | 55.1 | | | | |
| ID2 | INV00000000620783 | C2K PLUS | Guest, P51 829002 | 41408492 | 2.33482E+14 | 3343237225 | 2334822 | 225439 | 235117 | 56.7 | | | | |
| ID2 | INV00000000620783 | C2K PLUS | Guest, P62 829002 | 41408492 | 2.33482E+14 | 9497525957 | 2334822 | 230123 | 235118 | 49.9 | | | | |
| IH | CONS000119266 | INV00000000620784 | CONEXANT00001 | ANILMANKAR0002 | MANKAR, ANIL | 20227164 | 25632508 | | | 0 | 103.9 | 31.17 | 3.09 | 34.26 |
| ID1 | INV00000000620784 | C2K PLUS | Always On 800 Meet Me | 0.3 | 103.9 | 31.17 | | | | | | | | |
| ID2 | INV00000000620784 | C2K PLUS | Guest, P63 217994 | 20227164 | 2.33482E+14 | 9492497679 | 2334822 | 230234 | 232857 | 26.4 | | | | |
| ID2 | INV00000000620784 | C2K PLUS | Guest, P64 217994 | 20227164 | 2.33482E+14 | 9492443668 | 2334822 | 230307 | 232859 | 25.9 | | | | |
| ID2 | INV00000000620784 | C2K PLUS | Host, P61 487804** | 20227164 | 2.33482E+14 | 9494552708 | 2334822 | 230035 | 232938 | 29 | | | | |
| ID2 | INV00000000620784 | C2K PLUS | Guest, P65 217994 | 20227164 | 2.33482E+14 | 9494834600 | 2334822 | 230700 | 232938 | 22.6 | | | | |
| IH | CONS000119266 | INV00000000620795 | CONEXANT00001 | RAJIVDIGHE0001 | DIGHE, RAJIV | 21207252 | 27057864 | | | 0 | 256.2 | 76.86 | 7.61 | 84.47 |
| ID1 | INV00000000620795 | C2K PLUS | Always On 800 Meet Me | 0.3 | 256.2 | 76.86 | | | | | | | | |
| ID2 | INV00000000620795 | C2K PLUS | Guest, P51 8849298 | 21207252 | 2.33482E+14 | 2156160646 | 2334822 | 223621 | 4444 | 128.3 | | | | |
| ID2 | INV00000000620795 | C2K PLUS | Guest, P52 8849298 | 21207252 | 2.33482E+14 | 6098970582 | 2334822 | 223639 | 4429 | 127.9 | | | | |
| IH | CONS000119266 | INV00000000620796 | CONEXANT00001 | RKM0106 | GOWDA, VEENA | 65598464 | 39627860 | | | 0 | 28.7 | 8.61 | 0.85 | 9.46 |
| ID1 | INV00000000620796 | C2K PLUS | Always On 800 Meet Me | 0.3 | 28.7 | 8.61 | | | | | | | | |
| ID2 | INV00000000620796 | C2K PLUS | Guest, P48 112815 | 65598464 | 2.33482E+14 | 8589455546 | 2334822 | 235841 | 2727 | 28.7 | | | | |
| IH | CONS000119266 | INV00000000620813 | CONEXANT00001 | RKM0102 | FOWLER, MIKE | 77350374 | 92723735 | | | 1 | 48.3 | 20.53 | 2.03 | 22.56 |
| ID1 | INV00000000620813 | 800 MEET ME | 800 Meet Me | 0.425 | 48.3 | 20.53 | | | | | | | | |
| ID2 | INV00000000620813 | 800 MEET ME | *FOWLER, MIKE | 77350374 | | 8587133200 | 2475110 | 160711 | 165528 | 48.3 | | | | |
| IH | CONS000119266 | INV00000000620968 | CONEXANT00001 | JEFFREYCROS0001 | CROSBY, JEFF | 79625053 | 44149168 | | | 0 | 0.1 | 0.03 | 0 | 0.03 |
| ID1 | INV00000000620968 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.1 | 0.03 | | | | | | | | |
| ID2 | INV00000000620968 | C2K PLUS | Host, P305 8859826** | 79625053 | 4.10647E+14 | 8586898918 | 4106474 | 3040 | 3046 | 0.1 | | | | |
| IH | CONS000119266 | INV00000000621183 | CONEXANT00001 | RKM0557 | MOELLER, DAVE | 96043038 | 20353717 | MOELLER | 4084234515 | 1 | 326 | 138.55 | 13.72 | 152.27 |
| ID1 | INV00000000621183 | 800 MEET ME | 800 Meet Me | 0.425 | 326 | 138.55 | | | | | | | | |
| ID2 | INV00000000621183 | 800 MEET ME | GILL, MANJIT | 96043038 | | 8587133200 | 3514901 | 120003 | 132154 | 81.9 | | | | |
| ID2 | INV00000000621183 | 800 MEET ME | HUME, MYRA | 96043038 | | 7075857936 | 3514901 | 120141 | 132153 | 80.2 | | | | |
| ID2 | INV00000000621183 | 800 MEET ME | *MOELLER, DAVE | 96043038 | | 9252023184 | 3514901 | 120045 | 132154 | 81.1 | | | | |
| ID2 | INV00000000621183 | 800 MEET ME | BISSOM., MARK | 96043038 | | 5123490523 | 3514901 | 115905 | 132156 | 82.8 | | | | |
| IH | CONS000119266 | INV00000000621264 | CONEXANT00001 | RKM0850 | GANCI, LOU | 67691350 | 55054504 | | | 0 | 83.1 | 24.93 | 2.47 | 27.4 |
| ID1 | INV00000000621264 | C2K PLUS | Always On 800 Meet Me | 0.3 | 83.1 | 24.93 | | | | | | | | |
| ID2 | INV00000000621264 | C2K PLUS | Guest, P62 760311 | 67691350 | 2.33482E+14 | 7323457500 | 2334822 | 140338 | 141918 | 15.7 | | | | |
| ID2 | INV00000000621264 | C2K PLUS | Guest, P53 760311 | 67691350 | 2.33482E+14 | 9082277538 | 2334822 | 135854 | 140350 | 4.9 | | | | |
| ID2 | INV00000000621264 | C2K PLUS | Guest, P60 760311 | 67691350 | 2.33482E+14 | 6303754000 | 2334822 | 140104 | 141914 | 18.1 | | | | |
| ID2 | INV00000000621264 | C2K PLUS | Guest, P56 760311 | 67691350 | 2.33482E+14 | 6309791874 | 2334822 | 135939 | 141919 | 19.7 | | | | |
| ID2 | INV00000000621264 | C2K PLUS | Guest, P48 760311 | 67691350 | 2.33482E+14 | 7277729835 | 2334822 | 135441 | 141921 | 24.7 | | | | |
| IH | CONS000119266 | INV00000000621271 | CONEXANT00001 | MIRIAMBROD0001 | BROD, MIRIAM | 23280440 | 50068370 | | | 0 | 0.2 | 0.06 | 0.01 | 0.07 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID1 | INV00000000621271 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.2 | 0.06 | | | | | | | | |
| ID2 | INV00000000621271 | C2K PLUS | Guest, P48 813163 | 23280440 | 2.33482E+14 | 3343237225 | 2334822 | 144030 | 144040 | 0.2 | | | | |
| IH | CONS000119266 | INV00000000621272 | CONEXANT00001 | MATTRHODES0001 | RHODES, MATT | 92358893 | 24496175 | | | 0 | 108.2 | 32.46 | 3.21 | 35.67 |
| ID1 | INV00000000621272 | C2K PLUS | Always On 800 Meet Me | 0.3 | 108.2 | 32.46 | | | | | | | | |
| ID2 | INV00000000621272 | C2K PLUS | Guest, P58 997997 | 92358893 | 2.33482E+14 | 9494834600 | 2334822 | 145300 | 152418 | 31.3 | | | | |
| ID2 | INV00000000621272 | C2K PLUS | Guest, P48 997997 | 92358893 | 2.33482E+14 | 7323457500 | 2334822 | 144455 | 152433 | 39.7 | | | | |
| ID2 | INV00000000621272 | C2K PLUS | Guest, P57 997997 | 92358893 | 2.33482E+14 | 9493876717 | 2334822 | 144723 | 152435 | 37.2 | | | | |
| IH | CONS000119266 | INV00000000621275 | CONEXANT00001 | RKM0C63 | THAKKAR, KETAN | 85131377 | 40734387 | | | 0 | 166.9 | 50.07 | 4.96 | 55.03 |
| ID1 | INV00000000621275 | C2K PLUS | Always On 800 Meet Me | 0.3 | 166.9 | 50.07 | | | | | | | | |
| ID2 | INV00000000621275 | C2K PLUS | Guest, P62 489371 | 85131377 | 2.33482E+14 | 8587133200 | 2334822 | 145840 | 153212 | 33.5 | | | | |
| ID2 | INV00000000621275 | C2K PLUS | Guest, P65 489371 | 85131377 | 2.33482E+14 | 5178813818 | 2334822 | 145910 | 153213 | 33 | | | | |
| ID2 | INV00000000621275 | C2K PLUS | Guest, P59 489371 | 85131377 | 2.33482E+14 | 8587133200 | 2334822 | 145638 | 153213 | 35.6 | | | | |
| ID2 | INV00000000621275 | C2K PLUS | Host, P69 821499** | 85131377 | 2.33482E+14 | 8474283842 | 2334822 | 150033 | 153213 | 31.6 | | | | |
| ID2 | INV00000000621275 | C2K PLUS | Guest, P63 489371 | 85131377 | 2.33482E+14 | 8587133200 | 2334822 | 145901 | 153209 | 33.2 | | | | |
| IH | CONS000119266 | INV00000000621277 | CONEXANT00001 | FARLEYSMITH0001 | SMITH, FARLEY | 13409440 | 32547253 | | | 0 | 29.7 | 8.91 | 0.88 | 9.79 |
| ID1 | INV00000000621277 | C2K PLUS | Always On 800 Meet Me | 0.3 | 29.7 | 8.91 | | | | | | | | |
| ID2 | INV00000000621277 | C2K PLUS | Host, P66 135616** | 13409440 | 2.33482E+14 | 3217278876 | 2334822 | 145932 | 152911 | 29.7 | | | | |
| IH | CONS000119266 | INV00000000621278 | CONEXANT00001 | TIMOVERCASH0001 | OVERCASH, TIM | 35579389 | 10629281 | | | 0 | 12.4 | 3.72 | 0.37 | 4.09 |
| ID1 | INV00000000621278 | C2K PLUS | Always On 800 Meet Me | 0.3 | 12.4 | 3.72 | | | | | | | | |
| ID2 | INV00000000621278 | C2K PLUS | Guest, P67 866126 | 35579389 | 2.33482E+14 | 7604760730 | 2334822 | 145945 | 151214 | 12.4 | | | | |
| IH | CONS000119266 | INV00000000621281 | CONEXANT00001 | RKM0413 | BLOUIN, SCOTT | 51530093 | 49185181 | | | 0 | 177.4 | 53.22 | 5.27 | 58.49 |
| ID1 | INV00000000621281 | C2K PLUS | Always On 800 Meet Me | 0.3 | 177.4 | 53.22 | | | | | | | | |
| ID2 | INV00000000621281 | C2K PLUS | Guest, P51 992992 | 51530093 | 2.33482E+14 | 9494834600 | 2334822 | 151000 | 163929 | 89.5 | | | | |
| ID2 | INV00000000621281 | C2K PLUS | Guest, P52 992992 | 51530093 | 2.33482E+14 | 3217278927 | 2334822 | 151134 | 163928 | 87.9 | | | | |
| IH | CONS000119266 | INV00000000621285 | CONEXANT00001 | ALBERTGARRE0001 | GARRETT, ALBERT | 19565000 | 19518664 | | | 0 | 78 | 23.4 | 2.32 | 25.72 |
| ID1 | INV00000000621285 | C2K PLUS | Always On 800 Meet Me | 0.3 | 78 | 23.4 | | | | | | | | |
| ID2 | INV00000000621285 | C2K PLUS | Guest, P58 881766 | 19565000 | 2.33482E+14 | 9494834600 | 2334822 | 153412 | 161126 | 37.2 | | | | |
| ID2 | INV00000000621285 | C2K PLUS | Guest, P58 881766 | 19565000 | 2.33482E+14 | 9494834600 | 2334822 | 153302 | 153358 | 1 | | | | |
| ID2 | INV00000000621285 | C2K PLUS | Guest, P55 881766 | 19565000 | 2.33482E+14 | 3217278876 | 2334822 | 153139 | 161124 | 39.8 | | | | |
| IH | CONS000119266 | INV00000000621288 | CONEXANT00001 | GEORGEPEPON0001 | PEPONIDES, YIOR | 46218968 | 90390879 | | | 0 | 0.5 | 0.15 | 0.01 | 0.16 |
| ID1 | INV00000000621288 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.5 | 0.15 | | | | | | | | |
| ID2 | INV00000000621288 | C2K PLUS | Guest, P63 356579 | 46218968 | 2.33482E+14 | 8586780281 | 2334822 | 153352 | 153425 | 0.5 | | | | |
| IH | CONS000119266 | INV00000000621293 | CONEXANT00001 | FRANKHAMANN0002 | HAMANN, FRANK | 27514550 | 22557063 | | | 0 | 211 | 63.3 | 6.27 | 69.57 |
| ID1 | INV00000000621293 | C2K PLUS | Always On 800 Meet Me | 0.3 | 211 | 63.3 | | | | | | | | |
| ID2 | INV00000000621293 | C2K PLUS | Guest, P72 316613 | 27514550 | 2.33482E+14 | 5123490523 | 2334822 | 160112 | 163726 | 36.2 | | | | |
| ID2 | INV00000000621293 | C2K PLUS | Guest, P76 316613 | 27514550 | 2.33482E+14 | 9494834600 | 2334822 | 160301 | 163727 | 34.4 | | | | |
| ID2 | INV00000000621293 | C2K PLUS | Guest, P63 316613 | 27514550 | 2.33482E+14 | 8587133200 | 2334822 | 155723 | 163727 | 40 | | | | |
| ID2 | INV00000000621293 | C2K PLUS | Guest, P54 316613 | 27514550 | 2.33482E+14 | 9494834600 | 2334822 | 155608 | 163729 | 41.4 | | | | |
| ID2 | INV00000000621293 | C2K PLUS | Guest, P69 316613 | 27514550 | 2.33482E+14 | 9494834600 | 2334822 | 160023 | 163727 | 37 | | | | |
| ID2 | INV00000000621293 | C2K PLUS | Guest, P55 316613 | 27514550 | 2.33482E+14 | 9494834600 | 2334822 | 161529 | 163728 | 22 | | | | |
| IH | CONS000119266 | INV00000000621296 | CONEXANT00001 | BOBCRUTCHFI0001 | CRUTCHFIELD, BO | 39674482 | 98239939 | | | 0 | 0.3 | 0.09 | 0.01 | 0.1 |
| ID1 | INV00000000621296 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.3 | 0.09 | | | | | | | | |
| ID2 | INV00000000621296 | C2K PLUS | Guest, P79 8376232 | 39674482 | 2.33482E+14 | 5123490523 | 2334822 | 160802 | 160816 | 0.3 | | | | |
| IH | CONS000119266 | INV00000000621309 | CONEXANT00001 | FAZALKHAN0001 | KHAN, FAZAL | 21460253 | 48854194 | | | 0 | 0.1 | 0.03 | 0 | 0.03 |
| ID1 | INV00000000621309 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.1 | 0.03 | | | | | | | | |
| ID2 | INV00000000621309 | C2K PLUS | Guest, P52 947074 | 21460253 | 2.33482E+14 | 7323457500 | 2334822 | 174644 | 174650 | 0.1 | | | | |
| IH | CONS000119266 | INV00000000621314 | CONEXANT00001 | RONHAMAOUI0001 | HAMAOUI, RON | 76241243 | 34180437 | | | 0 | 3.1 | 0.93 | 0.09 | 1.02 |
| ID1 | INV00000000621314 | C2K PLUS | Always On 800 Meet Me | 0.3 | 3.1 | 0.93 | | | | | | | | |
| ID2 | INV00000000621314 | C2K PLUS | Guest, P52 5003887 | 76241243 | 2.33482E+14 | 7324508688 | 2334822 | 200304 | 200610 | 3.1 | | | | |
| IH | CONS000119266 | INV00000000621315 | CONEXANT00001 | CHARLESLEE0002 | LEE, CHARLIE | 75852227 | 98648196 | | | 0 | 15.1 | 4.53 | 0.45 | 4.98 |
| ID1 | INV00000000621315 | C2K PLUS | Always On 800 Meet Me | 0.3 | 15.1 | 4.53 | | | | | | | | |
| ID2 | INV00000000621315 | C2K PLUS | Host, P51 531810** | 75852227 | 2.33482E+14 | 3343237225 | 2334822 | 211147 | 211429 | 2.7 | | | | |
| ID2 | INV00000000621315 | C2K PLUS | Guest, P48 137366 | 75852227 | 2.33482E+14 | 7327414033 | 2334822 | 210207 | 211429 | 12.4 | | | | |
| IH | CONS000119266 | INV00000000621316 | CONEXANT00001 | CHARLESLEE0002 | LEE, CHARLIE | 75852227 | 98648196 | | | 0 | 0.5 | 0.15 | 0.01 | 0.16 |
| ID1 | INV00000000621316 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.5 | 0.15 | | | | | | | | |
| ID2 | INV00000000621316 | C2K PLUS | Guest,'P48 137366 | 75852227 | 2.33482E+14 | 3343237225 | 2334822 | 211501 | 211532 | 0.5 | | | | |
| IH | CONS000119266 | INV00000000621317 | CONEXANT00001 | CHARLESLEE0002 | LEE, CHARLIE | 75852227 | 98648196 | | | 0 | 0.3 | 0.09 | 0.01 | 0.1 |
| ID1 | INV00000000621317 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.3 | 0.09 | | | | | | | | |
| ID2 | INV00000000621317 | C2K PLUS | Guest, P48 137366 | 75852227 | 2.33482E+14 | 3343237225 | 2334822 | 212736 | 212753 | 0.3 | | | | |
| IH | CONS000119266 | INV00000000621319 | CONEXANT00001 | RKM0106 | GOWDA, VEENA | 65598464 | 39627860 | | | 0 | 134.1 | 40.23 | 3.98 | 44.21 |
| ID1 | INV00000000621319 | C2K PLUS | Always On 800 Meet Me | 0.3 | 134.1 | 40.23 | | | | | | | | |
| ID2 | INV00000000621319 | C2K PLUS | Guest, P56 112815 | 65598464 | 2.33482E+14 | 7147452755 | 2334822 | 118 | 11012 | 68.9 | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID2 | INV00000000621319 | C2K PLUS | Guest, P60 112815 | 65598464 | 2.33482E+14 | 8589455546 | 2334822 | 502 | 11010 | 65.2 | | | | |
| IH | CONS000119266 | INV00000000621320 | CONEXANT00001 | VASSILMITOV0001 | MITOV, VASSIL | 70635952 | 71224226 | | | 0 | 19.8 | 5.94 | 0.59 | 6.53 |
| ID1 | INV00000000621320 | C2K PLUS | Always On 800 Meet Me | 0.3 | 19.8 | 5.94 | | | | | | | | |
| ID2 | INV00000000621320 | C2K PLUS | Host, P55 157737** | 70635952 | 2.33482E+14 | 9492182362 | 2334822 | 38 | 2023 | 19.8 | | | | |
| IH | CONS000119266 | INV00000000621321 | CONEXANT00001 | RKM0E52 | BHATNAGAR, HIMA | 16272526 | 17307681 | | | 0 | 172 | 51.6 | 5.11 | 56.71 |
| ID1 | INV00000000621321 | C2K PLUS | Always On 800 Meet Me | 0.3 | 172 | 51.6 | | | | | | | | |
| ID2 | INV00000000621321 | C2K PLUS | Guest, P58 883628 | 16272526 | 2.33482E+14 | 9494834600 | 2334822 | 143 | 550 | 4.1 | | | | |
| ID2 | INV00000000621321 | C2K PLUS | Guest, P54 883628 | 16272526 | 2.33482E+14 | 9494834600 | 2334822 | 29 | 4312 | 42.7 | | | | |
| ID2 | INV00000000621321 | C2K PLUS | Host, P59 278072** | 16272526 | 2.33482E+14 | 9496080875 | 2334822 | 250 | 4314 | 40.4 | | | | |
| ID2 | INV00000000621321 | C2K PLUS | Guest, P57 883628 | 16272526 | 2.33482E+14 | 9495007566 | 2334822 | 122 | 4313 | 41.8 | | | | |
| ID2 | INV00000000621321 | C2K PLUS | Guest, P53 883628 | 16272526 | 2.33482E+14 | 9496548465 | 2334822 | 16 | 4318 | 43 | | | | |
| IH | CONS000119266 | INV00000000621322 | CONEXANT00001 | DHANUMJAIPA0001 | PASUMARTHY, DHA | 81733543 | 26455413 | | | 0 | 439.9 | 995.62 | 98.56 | 1094.18 |
| ID1 | INV00000000621322 | C2K OUTBOUND INDIA | Always On Out India | 2.27 | 438.4 | 995.17 | | | | | | | | |
| ID1 | INV00000000621322 | C2K PLUS | Always On 800 Meet Me | 0.3 | 1.5 | 0.45 | | | | | | | | |
| ID2 | INV00000000621322 | C2K PLUS | Host, P48 2480737** | 81733543 | 2.33482E+14 | 9495007566 | 2334822 | 20346 | 20516 | 1.5 | | | | |
| ID2 | INV00000000621322 | C2K OUTBOUND INDIA | Party, 48:0 | 81733543 | 1.19141E+13 | | | 20423 | 92222 | 438 | | | | |
| ID2 | INV00000000621322 | C2K OUTBOUND INDIA | Party, 48:1 | 81733543 | 1.19141E+13 | | | 20449 | 20515 | 0.4 | | | | |
| IH | CONS000119266 | INV00000000621323 | CONEXANT00001 | CHARLESLEE0002 | LEE, CHARLIE | 75852227 | 98648196 | | | 0 | 198.3 | 59.49 | 5.89 | 65.38 |
| ID1 | INV00000000621323 | C2K PLUS | Always On 800 Meet Me | 0.3 | 198.3 | 59.49 | | | | | | | | |
| ID2 | INV00000000621323 | C2K PLUS | Guest, P51 137366 | 75852227 | 2.33482E+14 | 3343237225 | 2334822 | 32955 | 42204 | 52.2 | | | | |
| ID2 | INV00000000621323 | C2K PLUS | Guest, P52 137366 | 75852227 | 2.33482E+14 | 3343237225 | 2334822 | 33529 | 42207 | 46.6 | | | | |
| ID2 | INV00000000621323 | C2K PLUS | Host, P48 531810** | 75852227 | 2.33482E+14 | 3343237225 | 2334822 | 32922 | 42204 | 52.7 | | | | |
| ID2 | INV00000000621323 | C2K PLUS | Guest, P53 137366 | 75852227 | 2.33482E+14 | 3343237225 | 2334822 | 33514 | 42203 | 46.8 | | | | |
| IH | CONS000119266 | INV00000000621324 | CONEXANT00001 | VINODNAIR0001 | NAIR, VINOD | 44569398 | 55594045 | | | 0 | 11.9 | 3.57 | 0.35 | 3.92 |
| ID1 | INV00000000621324 | C2K PLUS | Always On 800 Meet Me | 0.3 | 11.9 | 3.57 | | | | | | | | |
| ID2 | INV00000000621324 | C2K PLUS | Host, P48 667782** | 44569398 | 2.33482E+14 | 7323457500 | 2334822 | 43656 | 44003 | 3.1 | | | | |
| ID2 | INV00000000621324 | C2K PLUS | Host, P48 667782** | 44569398 | 2.33482E+14 | 7323457500 | 2334822 | 44107 | 44305 | 2 | | | | |
| ID2 | INV00000000621324 | C2K PLUS | Guest, P52 460288 | 44569398 | 2.33482E+14 | 7323457500 | 2334822 | 44124 | 44312 | 1.8 | | | | |
| ID2 | INV00000000621324 | C2K PLUS | Guest, P51 460288 | 44569398 | 2.33482E+14 | 7323457500 | 2334822 | 43821 | 44324 | 5 | | | | |
| IH | CONS000119266 | INV00000000621325 | CONEXANT00001 | GOPALAKRISR0001 | RAMAMURTHY, GOP | 80545554 | 81862787 | | | 0 | 159.3 | 47.79 | 4.73 | 52.52 |
| ID1 | INV00000000621325 | C2K PLUS | Always On 800 Meet Me | 0.3 | 159.3 | 47.79 | | | | | | | | |
| ID2 | INV00000000621325 | C2K PLUS | Guest, P53 946525 | 80545554 | 2.33482E+14 | 6099243794 | 2334822 | 60307 | 62240 | 19.6 | | | | |
| ID2 | INV00000000621325 | C2K PLUS | Host, P52 652553** | 80545554 | 2.33482E+14 | 7323890417 | 2334822 | 60019 | 62242 | 22.4 | | | | |
| ID2 | INV00000000621325 | C2K PLUS | Guest, P48 946525 | 80545554 | 2.33482E+14 | 9195569119 | 2334822 | 55810 | 62242 | 24.5 | | | | |
| ID2 | INV00000000621325 | C2K PLUS | Guest, P55 652553 | 80545554 | 2.33482E+14 | 6099368678 | 2334822 | 60530 | 63156 | 26.4 | | | | |
| ID2 | INV00000000621325 | C2K PLUS | Guest, P56 946525 | 80545554 | 2.33482E+14 | 7323457500 | 2334822 | 61822 | 63157 | 13.6 | | | | |
| ID2 | INV00000000621325 | C2K PLUS | Guest, P54 946525 | 80545554 | 2.33482E+14 | 9494834600 | 2334822 | 60318 | 62240 | 19.4 | | | | |
| ID2 | INV00000000621325 | C2K PLUS | Guest, P51 946525 | 80545554 | 2.33482E+14 | 9494834600 | 2334822 | 55830 | 63155 | 33.4 | | | | |
| IH | CONS000119266 | INV00000000621326 | CONEXANT00001 | KARTIKEYAVE0001 | VERMA, KARTIKEY | 49716960 | 49891770 | | | 0 | 284.5 | 85.35 | 8.45 | 93.8 |
| ID1 | INV00000000621326 | C2K PLUS | Always On 800 Meet Me | 0.3 | 284.5 | 85.35 | | | | | | | | |
| ID2 | INV00000000621326 | C2K PLUS | Guest, P53 8944142 | 49716960 | 2.33482E+14 | 3217221894 | 2334822 | 63450 | 74746 | 73 | | | | |
| ID2 | INV00000000621326 | C2K PLUS | Guest, P52 8944142 | 49716960 | 2.33482E+14 | 7323457500 | 2334822 | 63254 | 74747 | 74.9 | | | | |
| ID2 | INV00000000621326 | C2K PLUS | Guest, P48 8944142 | 49716960 | 2.33482E+14 | 4075929599 | 2334822 | 63050 | 74753 | 77.1 | | | | |
| ID2 | INV00000000621326 | C2K PLUS | Guest, P51 8944142 | 49716960 | 2.33482E+14 | 9494834600 | 2334822 | 63250 | 73219 | 59.5 | | | | |
| IH | CONS000119266 | INV00000000621327 | CONEXANT00001 | HOOMANKASHE0001 | KASHEF, HOOMAN | 35487050 | 38755450 | | | 0 | 207.3 | 62.19 | 6.16 | 68.35 |
| ID1 | INV00000000621327 | C2K PLUS | Always On 800 Meet Me | 0.3 | 207.3 | 62.19 | | | | | | | | |
| ID2 | INV00000000621327 | C2K PLUS | Guest, P71 396964 | 35487050 | 2.33482E+14 | 9499032618 | 2334822 | 72449 | 74224 | 17.6 | | | | |
| ID2 | INV00000000621327 | C2K PLUS | Guest, P59 396964 | 35487050 | 2.33482E+14 | 7323457500 | 2334822 | 70153 | 80340 | 61.8 | | | | |
| ID2 | INV00000000621327 | C2K PLUS | Guest, P54 396964 | 35487050 | 2.33482E+14 | 3216383686 | 2334822 | 65338 | 80340 | 70.1 | | | | |
| ID2 | INV00000000621327 | C2K PLUS | Guest, P62 396964 | 35487050 | 2.33482E+14 | 3217277998 | 2334822 | 70207 | 75953 | 57.8 | | | | |
| IH | CONS000119266 | INV00000000621328 | CONEXANT00001 | PATRICKWIER0001 | WIERS, PATRICK | 33831994 | 67011392 | | | 0 | 173.7 | 52.11 | 5.16 | 57.27 |
| ID1 | INV00000000621328 | C2K PLUS | Always On 800 Meet Me | 0.3 | 173.7 | 52.11 | | | | | | | | |
| ID2 | INV00000000621328 | C2K PLUS | Guest, P57 8935663 | 33831994 | 2.33482E+14 | 3343237225 | 2334822 | 70127 | 73607 | 34.7 | | | | |
| ID2 | INV00000000621328 | C2K PLUS | Guest, P65 8935663 | 33831994 | 2.33482E+14 | 4075929599 | 2334822 | 70259 | 73607 | 33.1 | | | | |
| ID2 | INV00000000621328 | C2K PLUS | Guest, P56 8935663 | 33831994 | 2.33482E+14 | 7323457500 | 2334822 | 70044 | 73607 | 35.4 | | | | |
| ID2 | INV00000000621328 | C2K PLUS | Guest, P55 8935663 | 33831994 | 2.33482E+14 | 3217278876 | 2334822 | 65746 | 73607 | 38.3 | | | | |
| ID2 | INV00000000621328 | C2K PLUS | Guest, P66 8935663 | 33831994 | 2.33482E+14 | 3214275616 | 2334822 | 70409 | 73624 | 32.2 | | | | |
| IH | CONS000119266 | INV00000000621329 | CONEXANT00001 | FAZALKHAN0001 | KHAN, FAZAL | 21460253 | 48854194 | | | 0 | 186.9 | 56.07 | 5.55 | 61.62 |
| ID1 | INV00000000621329 | C2K PLUS | Always On 800 Meet Me | 0.3 | 186.9 | 56.07 | | | | | | | | |
| ID2 | INV00000000621329 | C2K PLUS | Guest, P60 947074 | 21460253 | 2.33482E+14 | 7328959435 | 2334822 | 70149 | 70425 | 2.6 | | | | |
| ID2 | INV00000000621329 | C2K PLUS | Guest, P60 947074 | 21460253 | 2.33482E+14 | 7328959435 | 2334822 | 70450 | 72003 | 15.2 | | | | |
| ID2 | INV00000000621329 | C2K PLUS | Guest, P67 947074 | 21460253 | 2.33482E+14 | 7323457500 | 2334822 | 72000 | 73936 | 19.6 | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID2 | INV00000000621329 | C2K PLUS | Guest, P64 947074 | 21460253 | 2.33482E+14 | 3343237225 | 2334822 | 70243 | 73934 | 36.9 | | | | |
| ID2 | INV00000000621329 | C2K PLUS | Guest, P63 947074 | 21460253 | 2.33482E+14 | 7323457500 | 2334822 | 70224 | 73937 | 37.2 | | | | |
| ID2 | INV00000000621329 | C2K PLUS | Guest, P58 947074 | 21460253 | 2.33482E+14 | 7323457500 | 2334822 | 70135 | 73934 | 38 | | | | |
| ID2 | INV00000000621329 | C2K PLUS | Guest, P61 947074 | 21460253 | 2.33482E+14 | 7322756760 | 2334822 | 70213 | 73937 | 37.4 | | | | |
| IH | CONS000119266 | INV00000000621331 | CONEXANT00001 | JIMSTUDEBAK0001 | STUDEBAKER, JIM | 27524592 | 96082890 | | | 0 | 32.8 | 9.84 | 0.97 | 10.81 |
| ID1 | INV00000000621331 | C2K PLUS | Always On 800 Meet Me | 0.3 | 32.8 | 9.84 | | | | | | | | |
| ID2 | INV00000000621331 | C2K PLUS | Guest, P80 917302 | 27524592 | 2.33482E+14 | 3217278927 | 2334822 | 72843 | 80129 | 32.8 | | | | |
| IH | CONS000119266 | INV00000000621333 | CONEXANT00001 | FAZALKHAN0001 | KHAN, FAZAL | 21460253 | 48854194 | | | 0 | 41.4 | 12.42 | 1.23 | 13.65 |
| ID1 | INV00000000621333 | C2K PLUS | Always On 800 Meet Me | 0.3 | 41.4 | 12.42 | | | | | | | | |
| ID2 | INV00000000621333 | C2K PLUS | Guest, P56 947074 | 21460253 | 2.33482E+14 | 7323457500 | 2334822 | 74326 | 80452 | 21.5 | | | | |
| ID2 | INV00000000621333 | C2K PLUS | Guest, P57 947074 | 21460253 | 2.33482E+14 | 7323457500 | 2334822 | 74503 | 80452 | 19.9 | | | | |
| IH | CONS000119266 | INV00000000621339 | CONEXANT00001 | MIRIAMBROD0001 | BROD, MIRIAM | 23280440 | 50068370 | | | 0 | 43 | 12.9 | 1.28 | 14.18 |
| ID1 | INV00000000621339 | C2K PLUS | Always On 800 Meet Me | 0.3 | 43 | 12.9 | | | | | | | | |
| ID2 | INV00000000621339 | C2K PLUS | Guest, P63 813163 | 23280440 | 2.33482E+14 | 7323457500 | 2334822 | 80111 | 80650 | 5.6 | | | | |
| ID2 | INV00000000621339 | C2K PLUS | Guest, P56 813163 | 23280440 | 2.33482E+14 | 7323457500 | 2334822 | 80546 | 82055 | 15.1 | | | | |
| ID2 | INV00000000621339 | C2K PLUS | Host, P58 709072** | 23280440 | 2.33482E+14 | 3343237225 | 2334822 | 75839 | 82056 | 22.3 | | | | |
| IH | CONS000119266 | INV00000000621341 | CONEXANT00001 | JOEDELUCA0001 | DELUCA, JOE | 43743891 | 71036292 | | | 0 | 232.1 | 69.63 | 6.89 | 76.52 |
| ID1 | INV00000000621341 | C2K PLUS | Always On 800 Meet Me | 0.3 | 232.1 | 69.63 | | | | | | | | |
| ID2 | INV00000000621341 | C2K PLUS | Guest, P74 121223 | 43743891 | 2.33482E+14 | 9498237816 | 2334822 | 90138 | 91410 | 12.6 | | | | |
| ID2 | INV00000000621341 | C2K PLUS | Host, P62 453350** | 43743891 | 2.33482E+14 | 7323457500 | 2334822 | 80113 | 92221 | 81.2 | | | | |
| ID2 | INV00000000621341 | C2K PLUS | Guest, P54 121223 | 43743891 | 2.33482E+14 | 3343237225 | 2334822 | 80413 | 92223 | 78.2 | | | | |
| ID2 | INV00000000621341 | C2K PLUS | Guest, P65 121223 | 43743891 | 2.33482E+14 | 9198506000 | 2334822 | 80152 | 90203 | 60.1 | | | | |
| IH | CONS000119266 | INV00000000621342 | CONEXANT00001 | HOOMANKASHE0001 | KASHEF, HOOMAN | 35487050 | 38755450 | | | 0 | 0.1 | 0.03 | 0 | 0.03 |
| ID1 | INV00000000621342 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.1 | 0.03 | | | | | | | | |
| ID2 | INV00000000621342 | C2K PLUS | Guest, P57 396964 | 35487050 | 2.33482E+14 | 9499032618 | 2334822 | 80621 | 80630 | 0.1 | | | | |
| IH | CONS000119266 | INV00000000621343 | CONEXANT00001 | RKM0850 | GANCI, LOU | 67691350 | 55054504 | | | 0 | 115.1 | 34.53 | 3.42 | 37.95 |
| ID1 | INV00000000621343 | C2K PLUS | Always On 800 Meet Me | 0.3 | 115.1 | 34.53 | | | | | | | | |
| ID2 | INV00000000621343 | C2K PLUS | Guest, P52 760311 | 67691350 | 2.33482E+14 | 3343237225 | 2334822 | 83040 | 85805 | 27.4 | | | | |
| ID2 | INV00000000621343 | C2K PLUS | Guest, P59 760311 | 67691350 | 2.33482E+14 | 6137841017 | 2334822 | 83210 | 85805 | 25.9 | | | | |
| ID2 | INV00000000621343 | C2K PLUS | Guest, P53 760311 | 67691350 | 2.33482E+14 | 7277729835 | 2334822 | 82521 | 85808 | 32.7 | | | | |
| ID2 | INV00000000621343 | C2K PLUS | Guest, P57 760311 | 67691350 | 2.33482E+14 | 9198506000 | 2334822 | 82859 | 85804 | 29.1 | | | | |
| IH | CONS000119266 | INV00000000621345 | CONEXANT00001 | NICKSUTHERL0001 | SUTHERLAND, NIC | 50334035 | 14971992 | | | 0 | 140.3 | 42.09 | 4.17 | 46.26 |
| ID1 | INV00000000621345 | C2K PLUS | Always On 800 Meet Me | 0.3 | 140.3 | 42.09 | | | | | | | | |
| ID2 | INV00000000621345 | C2K PLUS | Guest, P51 883964 | 50334035 | 2.33482E+14 | 7323457500 | 2334822 | 82949 | 90853 | 39.1 | | | | |
| ID2 | INV00000000621345 | C2K PLUS | Guest, P48 883964 | 50334035 | 2.33482E+14 | 7323457500 | 2334822 | 82937 | 90155 | 32.3 | | | | |
| ID2 | INV00000000621345 | C2K PLUS | Guest, P63 883964 | 50334035 | 2.33482E+14 | 7323457500 | 2334822 | 83655 | 90853 | 32 | | | | |
| ID2 | INV00000000621345 | C2K PLUS | Guest, P55 883964 | 50334035 | 2.33482E+14 | 7323457500 | 2334822 | 84336 | 92031 | 36.9 | | | | |
| IH | CONS000119266 | INV00000000621356 | CONEXANT00001 | RKM0B65 | SMITH, DOUG | 44890530 | 10610361 | | | 0 | 355.2 | 106.56 | 10.55 | 117.11 |
| ID1 | INV00000000621356 | C2K PLUS | Always On 800 Meet Me | 0.3 | 355.2 | 106.56 | | | | | | | | |
| ID2 | INV00000000621356 | C2K PLUS | Guest, P51 847999 | 44890530 | 2.33482E+14 | 7323457500 | 2334822 | 90928 | 101641 | 67.2 | | | | |
| ID2 | INV00000000621356 | C2K PLUS | Guest, P48 847999 | 44890530 | 2.33482E+14 | 7702373738 | 2334822 | 91545 | 104048 | 85 | | | | |
| ID2 | INV00000000621356 | C2K PLUS | Host, P69 180126** | 44890530 | 2.33482E+14 | 9194626831 | 2334822 | 90011 | 104050 | 100.6 | | | | |
| ID2 | INV00000000621356 | C2K PLUS | Guest, P52 847999 | 44890530 | 2.33482E+14 | 7277729835 | 2334822 | 85825 | 104050 | 102.4 | | | | |
| IH | CONS000119266 | INV00000000621357 | CONEXANT00001 | RONHAMAOUI0001 | HAMAOUI, RON | 76241243 | 34180437 | | | 0 | 18.3 | 5.49 | 0.54 | 6.03 |
| ID1 | INV00000000621357 | C2K PLUS | Always On 800 Meet Me | 0.3 | 18.3 | 5.49 | | | | | | | | |
| ID2 | INV00000000621357 | C2K PLUS | Guest, P70 5003887 | 76241243 | 2.33482E+14 | 3343237225 | 2334822 | 90032 | 91847 | 18.3 | | | | |
| IH | CONS000119266 | INV00000000621358 | CONEXANT00001 | RKM0I13 | RAYEL, ERIC | 47902596 | 86023650 | | | 0 | 5 | 1.5 | 0.15 | 1.65 |
| ID1 | INV00000000621358 | C2K PLUS | Always On 800 Meet Me | 0.3 | 5 | 1.5 | | | | | | | | |
| ID2 | INV00000000621358 | C2K PLUS | Guest, P48 365729 | 47902596 | 2.33482E+14 | 3343237225 | 2334822 | 90226 | 90727 | 5 | | | | |
| IH | CONS000119266 | INV00000000621359 | CONEXANT00001 | RKM0850 | GANCI, LOU | 67691350 | 55054504 | | | 0 | 6.7 | 2.01 | 0.2 | 2.21 |
| ID1 | INV00000000621359 | C2K PLUS | Always On 800 Meet Me | 0.3 | 6.7 | 2.01 | | | | | | | | |
| ID2 | INV00000000621359 | C2K PLUS | Guest, P65 760311 | 67691350 | 2.33482E+14 | 7323457500 | 2334822 | 90229 | 90913 | 6.7 | | | | |
| IH | CONS000119266 | INV00000000621364 | CONEXANT00001 | RKM0850 | GANCI, LOU | 67691350 | 55054504 | | | 0 | 0.2 | 0.06 | 0.01 | 0.07 |
| ID1 | INV00000000621364 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.2 | 0.06 | | | | | | | | |
| ID2 | INV00000000621364 | C2K PLUS | Guest, P54 760311 | 67691350 | 2.33482E+14 | 3343237225 | 2334822 | 92307 | 92320 | 0.2 | | | | |
| IH | CONS000119266 | INV00000000621365 | CONEXANT00001 | JONATHANJEA0001 | JEACOCKE, JONAT | 26151839 | 17582950 | | | 0 | 145.3 | 43.59 | 4.32 | 47.91 |
| ID1 | INV00000000621365 | C2K PLUS | Always On 800 Meet Me | 0.3 | 145.3 | 43.59 | | | | | | | | |
| ID2 | INV00000000621365 | C2K PLUS | Guest, P59 620702 | 26151839 | 2.33482E+14 | 7328959830 | 2334822 | 94626 | 102103 | 34.6 | | | | |
| ID2 | INV00000000621365 | C2K PLUS | Guest, P58 620702 | 26151839 | 2.33482E+14 | 3343237225 | 2334822 | 94212 | 103704 | 54.9 | | | | |
| ID2 | INV00000000621365 | C2K PLUS | Guest, P85 620702 | 26151839 | 2.33482E+14 | 8562189567 | 2334822 | 101323 | 102058 | 7.6 | | | | |
| ID2 | INV00000000621365 | C2K PLUS | Guest, P62 620702 | 26151839 | 2.33482E+14 | 7323457500 | 2334822 | 94856 | 103704 | 48.2 | | | | |
| IH | CONS000119266 | INV00000000621384 | CONEXANT00001 | JOEDELUCA0001 | DELUCA, JOE | 43743891 | 71036292 | | | 0 | 0.2 | 0.06 | 0.01 | 0.07 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID1 | INV00000000621384 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.2 | 0.06 | | | | | | | | |
| ID2 | INV00000000621384 | C2K PLUS | Guest, P64 121223 | 43743891 | 2.33482E+14 | 7323457500 | 2334822 | 95013 | 95025 | 0.2 | | | | |
| IH | CONS000119266 | INV00000000621390 | CONEXANT00001 | DAVIDSTOENN0001 | STOENNER, DAVID | 64348675 | 20199668 | | | 0 | 121.2 | 36.36 | 3.6 | 39.96 |
| ID1 | INV00000000621390 | C2K PLUS | Always On 800 Meet Me | 0.3 | 121.2 | 36.36 | | | | | | | | |
| ID2 | INV00000000621390 | C2K PLUS | Guest, P103 678685 | 64348675 | 2.33482E+14 | 6037665201 | 2334822 | 100048 | 105959 | 59.2 | | | | |
| ID2 | INV00000000621390 | C2K PLUS | Guest, P73 678685 | 64348675 | 2.33482E+14 | 9195671520 | 2334822 | 95801 | 110001 | 62 | | | | |
| IH | CONS000119266 | INV00000000621391 | CONEXANT00001 | SHANNONGREE0001 | GREENE, SHANNON | 89472460 | 20365603 | | | 0 | 283.1 | 84.93 | 8.41 | 93.34 |
| ID1 | INV00000000621391 | C2K PLUS | Always On 800 Meet Me | 0.3 | 283.1 | 84.93 | | | | | | | | |
| ID2 | INV00000000621391 | C2K PLUS | Guest, P108 357215 | 89472460 | 2.33482E+14 | 8582048088 | 2334822 | 100223 | 101835 | 16.2 | | | | |
| ID2 | INV00000000621391 | C2K PLUS | Guest, P51 357215 | 89472460 | 2.33482E+14 | 8582048088 | 2334822 | 101940 | 103612 | 16.5 | | | | |
| ID2 | INV00000000621391 | C2K PLUS | Guest, P74 357215 | 89472460 | 2.33482E+14 | 8587133200 | 2334822 | 95814 | 111507 | 76.9 | | | | |
| ID2 | INV00000000621391 | C2K PLUS | Guest, P89 357215 | 89472460 | 2.33482E+14 | 3032006800 | 2334822 | 100009 | 111146 | 71.6 | | | | |
| ID2 | INV00000000621391 | C2K PLUS | Guest, P80 357215 | 89472460 | 2.33482E+14 | 6194417675 | 2334822 | 95900 | 111509 | 76.2 | | | | |
| ID2 | INV00000000621391 | C2K PLUS | Guest, P51 357215 | 89472460 | 2.33482E+14 | 8582048088 | 2334822 | 103649 | 110230 | 25.7 | | | | |
| IH | CONS000119266 | INV00000000621393 | CONEXANT00001 | RKM0I13 | RAYEL, ERIC | 47902596 | 86023650 | | | 0 | 52.5 | 15.75 | 1.56 | 17.31 |
| ID1 | INV00000000621393 | C2K PLUS | Always On 800 Meet Me | 0.3 | 52.5 | 15.75 | | | | | | | | |
| ID2 | INV00000000621393 | C2K PLUS | Guest, P102 365729 | 47902596 | 2.33482E+14 | 3343237225 | 2334822 | 100045 | 102717 | 26.5 | | | | |
| ID2 | INV00000000621393 | C2K PLUS | Guest, P56 365729 | 47902596 | 2.33482E+14 | 5123490523 | 2334822 | 100110 | 102715 | 26 | | | | |
| IH | CONS000119266 | INV00000000621404 | CONEXANT00001 | JONATHANBLA0001 | BLACK, JONATHAN | 50943209 | 34678670 | | | 0 | 262.4 | 78.72 | 7.79 | 86.51 |
| ID1 | INV00000000621404 | C2K PLUS | Always On 800 Meet Me | 0.3 | 262.4 | 78.72 | | | | | | | | |
| ID2 | INV00000000621404 | C2K PLUS | Guest, P52 266624 | 50943209 | 2.33482E+14 | 6303151040 | 2334822 | 105015 | 122029 | 90.3 | | | | |
| ID2 | INV00000000621404 | C2K PLUS | Guest, P64 266624 | 50943209 | 2.33482E+14 | 3217278876 | 2334822 | 105631 | 122419 | 87.8 | | | | |
| ID2 | INV00000000621404 | C2K PLUS | Guest, P53 266624 | 50943209 | 2.33482E+14 | 7323457500 | 2334822 | 110105 | 122246 | 81.7 | | | | |
| ID2 | INV00000000621404 | C2K PLUS | Guest, P51 266624 | 50943209 | 2.33482E+14 | 3124708599 | 2334822 | 122143 | 122419 | 2.6 | | | | |
| IH | CONS000119266 | INV00000000621412 | CONEXANT00001 | MIRIAMBROD0001 | BROD, MIRIAM | 23280440 | 50068370 | | | 0 | 71.1 | 21.33 | 2.11 | 23.44 |
| ID1 | INV00000000621412 | C2K PLUS | Always On 800 Meet Me | 0.3 | 71.1 | 21.33 | | | | | | | | |
| ID2 | INV00000000621412 | C2K PLUS | Guest, P92 813163 | 23280440 | 2.33482E+14 | 3217277998 | 2334822 | 110821 | 112052 | 12.5 | | | | |
| ID2 | INV00000000621412 | C2K PLUS | Guest, P68 813163 | 23280440 | 2.33482E+14 | 3343237225 | 2334822 | 105937 | 112056 | 21.3 | | | | |
| ID2 | INV00000000621412 | C2K PLUS | Guest, P77 813163 | 23280440 | 2.33482E+14 | 9499032618 | 2334822 | 110217 | 112050 | 18.5 | | | | |
| ID2 | INV00000000621412 | C2K PLUS | Guest, P73 813163 | 23280440 | 2.33482E+14 | 3343237225 | 2334822 | 110205 | 112056 | 18.8 | | | | |
| IH | CONS000119266 | INV00000000621413 | CONEXANT00001 | TONYWALSH0002 | WALSH, TONY6599 | 54248588 | 42126741 | | | 0 | 107.7 | 32.31 | 3.2 | 35.51 |
| ID1 | INV00000000621413 | C2K PLUS | Always On 800 Meet Me | 0.3 | 107.7 | 32.31 | | | | | | | | |
| ID2 | INV00000000621413 | C2K PLUS | Guest, P59 712821 | 54248588 | 2.33482E+14 | 5123490523 | 2334822 | 110137 | 112509 | 23.6 | | | | |
| ID2 | INV00000000621413 | C2K PLUS | Guest, P67 712821 | 54248588 | 2.33482E+14 | 5128258268 | 2334822 | 112516 | 114742 | 22.4 | | | | |
| ID2 | INV00000000621413 | C2K PLUS | Guest, P71 712821 | 54248588 | 2.33482E+14 | 8587133200 | 2334822 | 105938 | 120116 | 61.7 | | | | |
| IH | CONS000119266 | INV00000000621420 | CONEXANT00001 | GUYRAHAMIM0001 | RAHAMIM, GUY | 98648745 | 44582785 | | | 0 | 8.3 | 2.49 | 0.25 | 2.74 |
| ID1 | INV00000000621420 | C2K PLUS | Always On 800 Meet Me | 0.3 | 8.3 | 2.49 | | | | | | | | |
| ID2 | INV00000000621420 | C2K PLUS | Guest, P73 689078 | 98648745 | 2.33482E+14 | 9494834600 | 2334822 | 113020 | 113833 | 8.3 | | | | |
| IH | CONS000119266 | INV00000000621425 | CONEXANT00001 | JIMPETRANOV0001 | PETRANOVICH, JI | 37783212 | 10790900 | | | 0 | 428.7 | 128.61 | 12.73 | 141.34 |
| ID1 | INV00000000621425 | C2K PLUS | Always On 800 Meet Me | 0.3 | 428.7 | 128.61 | | | | | | | | |
| ID2 | INV00000000621425 | C2K PLUS | Host, P57 160381** | 37783212 | 2.33482E+14 | 8587133200 | 2334822 | 115823 | 134821 | 110 | | | | |
| ID2 | INV00000000621425 | C2K PLUS | Guest, P68 890571 | 37783212 | 2.33482E+14 | 6503227812 | 2334822 | 120618 | 134822 | 102.1 | | | | |
| ID2 | INV00000000621425 | C2K PLUS | Guest, P58 890571 | 37783212 | 2.33482E+14 | 8587133200 | 2334822 | 115930 | 134822 | 108.9 | | | | |
| ID2 | INV00000000621425 | C2K PLUS | Guest, P60 890571 | 37783212 | 2.33482E+14 | 3217277998 | 2334822 | 120041 | 134824 | 107.7 | | | | |
| IH | CONS000119266 | INV00000000621430 | CONEXANT00001 | ARIJAHANIAN0001 | JAHANIAN, ARI | 54429910 | 39628895 | | | 0 | 33 | 9.9 | 0.98 | 10.88 |
| ID1 | INV00000000621430 | C2K PLUS | Always On 800 Meet Me | 0.3 | 33 | 9.9 | | | | | | | | |
| ID2 | INV00000000621430 | C2K PLUS | Guest, P55 382621 | 54429910 | 2.33482E+14 | 8587133200 | 2334822 | 121540 | 124843 | 33 | | | | |
| IH | CONS000119266 | INV00000000621433 | CONEXANT00001 | GOPALAKRISR0001 | RAMAMURTHY, GOP | 80545554 | 81862787 | | | 0 | 8 | 2.4 | 0.24 | 2.64 |
| ID1 | INV00000000621433 | C2K PLUS | Always On 800 Meet Me | 0.3 | 8 | 2.4 | | | | | | | | |
| ID2 | INV00000000621433 | C2K PLUS | Host, P62 652553** | 80545554 | 2.33482E+14 | 7328959481 | 2334822 | 123530 | 123559 | 0.5 | | | | |
| ID2 | INV00000000621433 | C2K PLUS | Guest, P51 946525 | 80545554 | 2.33482E+14 | 9494834600 | 2334822 | 122943 | 123711 | 7.5 | | | | |
| IH | CONS000119266 | INV00000000621435 | CONEXANT00001 | GOPALAKRISR0001 | RAMAMURTHY, GOP | 80545554 | 81862787 | | | 0 | 1.3 | 0.39 | 0.04 | 0.43 |
| ID1 | INV00000000621435 | C2K PLUS | Always On 800 Meet Me | 0.3 | 1.3 | 0.39 | | | | | | | | |
| ID2 | INV00000000621435 | C2K PLUS | Guest, P51 946525 | 80545554 | 2.33482E+14 | 9494834600 | 2334822 | 124011 | 124128 | 1.3 | | | | |
| IH | CONS000119266 | INV00000000621436 | CONEXANT00001 | WILLIAMKEAS0001 | KEASLER, WILLIA | 44633701 | 60577724 | | | 0 | 2.5 | 0.75 | 0.07 | 0.82 |
| ID1 | INV00000000621436 | C2K PLUS | Always On 800 Meet Me | 0.3 | 2.5 | 0.75 | | | | | | | | |
| ID2 | INV00000000621436 | C2K PLUS | KEESLER, BILL | 44633701 | | 7328959481 | 2334822 | 124130 | 124359 | 2.5 | | | | |
| IH | CONS000119266 | INV00000000621438 | CONEXANT00001 | GOPALAKRISR0001 | RAMAMURTHY, GOP | 80545554 | 81862787 | | | 0 | 0.2 | 0.06 | 0.01 | 0.07 |
| ID1 | INV00000000621438 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.2 | 0.06 | | | | | | | | |
| ID2 | INV00000000621438 | C2K PLUS | Guest, P51 946525 | 80545554 | 2.33482E+14 | 7328959481 | 2334822 | 124435 | 124451 | 0.2 | | | | |
| IH | CONS000119266 | INV00000000621445 | CONEXANT00001 | ALBERTGARRE0001 | GARRETT, ALBERT | 19565000 | 19518664 | | | 0 | 0.1 | 0.03 | 0 | 0.03 |
| ID1 | INV00000000621445 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.1 | 0.03 | | | | | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID2 | INV00000000621445 | C2K PLUS | Guest, P51 881766 | 19565000 | 2.33482E+14 | 3217278927 | 2334822 | 125616 | 125627 | 0.1 | | | | |
| IH | CONS000119266 | INV00000000621448 | CONEXANT00001 | RKM0C63 | THAKKAR, KETAN | 85131377 | 40734387 | | | 0 | 4.1 | 1.23 | 0.12 | 1.35 |
| ID1 | INV00000000621448 | C2K PLUS | Always On 800 Meet Me | 0.3 | 4.1 | 1.23 | | | | | | | | |
| ID2 | INV00000000621448 | C2K PLUS | Host, P59 821499** | 85131377 | 2.33482E+14 | 8474283842 | 2334822 | 125822 | 130231 | 4.1 | | | | |
| IH | CONS000119266 | INV00000000621450 | CONEXANT00001 | GOPALAKRISR0001 | RAMAMURTHY, GOP | 80545554 | 81862787 | | | 0 | 78 | 23.4 | 2.32 | 25.72 |
| ID1 | INV00000000621450 | C2K PLUS | Always On 800 Meet Me | 0.3 | 78 | 23.4 | | | | | | | | |
| ID2 | INV00000000621450 | C2K PLUS | Guest, P67 946525 | 80545554 | 2.33482E+14 | 9494834600 | 2334822 | 130033 | 133909 | 38.6 | | | | |
| ID2 | INV00000000621450 | C2K PLUS | Guest, P52 946525 | 80545554 | 2.33482E+14 | 7323457500 | 2334822 | 125948 | 133909 | 39.4 | | | | |
| IH | CONS000119266 | INV00000000621452 | CONEXANT00001 | VENKATESHPR0001 | PRASAD, VENKATE | 67365140 | 33288647 | | | 0 | 212.9 | 63.87 | 6.32 | 70.19 |
| ID1 | INV00000000621452 | C2K PLUS | Always On 800 Meet Me | 0.3 | 212.9 | 63.87 | | | | | | | | |
| ID2 | INV00000000621452 | C2K PLUS | Guest, P69 284816 | 67365140 | 2.33482E+14 | 8587133200 | 2334822 | 130039 | 141249 | 72.2 | | | | |
| ID2 | INV00000000621452 | C2K PLUS | Host, P74 311977** | 67365140 | 2.33482E+14 | 9494834600 | 2334822 | 130208 | 141251 | 70.7 | | | | |
| ID2 | INV00000000621452 | C2K PLUS | Guest, P59 284816 | 67365140 | 2.33482E+14 | 8587133200 | 2334822 | 130255 | 141252 | 70 | | | | |
| IH | CONS000119266 | INV00000000621455 | CONEXANT00001 | RKM0020 | RUSHING, MICKEY | 57756496 | 58486805 | | | 0 | 26.9 | 8.07 | 0.8 | 8.87 |
| ID1 | INV00000000621455 | C2K PLUS | Always On 800 Meet Me | 0.3 | 26.9 | 8.07 | | | | | | | | |
| ID2 | INV00000000621455 | C2K PLUS | Host, P81 942623** | 57756496 | 2.33482E+14 | 8587133200 | 2334822 | 130413 | 133107 | 26.9 | | | | |
| IH | CONS000119266 | INV00000000621458 | CONEXANT00001 | JOHNSTEFANE0001 | STEFANELLI, JOH | 58772263 | 88604900 | | | 0 | 3.2 | 0.96 | 0.1 | 1.06 |
| ID1 | INV00000000621458 | C2K PLUS | Always On 800 Meet Me | 0.3 | 3.2 | 0.96 | | | | | | | | |
| ID2 | INV00000000621458 | C2K PLUS | Guest, P55 469443 | 58772263 | 2.33482E+14 | 3217278927 | 2334822 | 133002 | 133314 | 3.2 | | | | |
| IH | CONS000119266 | INV00000000621459 | CONEXANT00001 | JOEDELUCA0001 | DELUCA, JOE | 43743891 | 71036292 | | | 0 | 169 | 50.7 | 5.02 | 55.72 |
| ID1 | INV00000000621459 | C2K PLUS | Always On 800 Meet Me | 0.3 | 169 | 50.7 | | | | | | | | |
| ID2 | INV00000000621459 | C2K PLUS | Guest, P55 121223 | 43743891 | 2.33482E+14 | 7323457500 | 2334822 | 133517 | 143210 | 56.9 | | | | |
| ID2 | INV00000000621459 | C2K PLUS | Guest, P70 121223 | 43743891 | 2.33482E+14 | 9198506000 | 2334822 | 133613 | 143209 | 56 | | | | |
| ID2 | INV00000000621459 | C2K PLUS | Guest, P65 121223 | 43743891 | 2.33482E+14 | 9494834600 | 2334822 | 133604 | 143214 | 56.1 | | | | |
| IH | CONS000119266 | INV00000000621461 | CONEXANT00001 | DHANUMJAIPA0001 | PASUMARTHY, DHA | 81733543 | 26455413 | | | 0 | 1.5 | 1.24 | 0.12 | 1.36 |
| ID1 | INV00000000621461 | C2K OUTBOUND INDIA | Always On Out India | 2.27 | 0.4 | 0.91 | | | | | | | | |
| ID1 | INV00000000621461 | C2K PLUS | Always On 800 Meet Me | 0.3 | 1.1 | 0.33 | | | | | | | | |
| ID2 | INV00000000621461 | C2K OUTBOUND INDIA | Party, 48:0 | 81733543 | 1.19141E+13 | | | 13108 | 13128 | 0.4 | | | | |
| ID2 | INV00000000621461 | C2K PLUS | Host, P48 2480737** | 81733543 | 2.33482E+14 | 9495007566 | 2334822 | 13027 | 13131 | 1.1 | | | | |
| IH | CONS000119266 | INV00000000621462 | CONEXANT00001 | FAZALKHAN0001 | KHAN, FAZAL | 21460253 | 48854194 | | | 0 | 472.6 | 141.78 | 14.04 | 155.82 |
| ID1 | INV00000000621462 | C2K PLUS | Always On 800 Meet Me | 0.3 | 472.6 | 141.78 | | | | | | | | |
| ID2 | INV00000000621462 | C2K PLUS | Guest, P48 947074 | 21460253 | 2.33482E+14 | 7328337539 | 2334822 | 72916 | 73436 | 5.3 | | | | |
| ID2 | INV00000000621462 | C2K PLUS | Guest, P54 947074 | 21460253 | 2.33482E+14 | 3343237225 | 2334822 | 73824 | 80953 | 31.5 | | | | |
| ID2 | INV00000000621462 | C2K PLUS | Guest, P54 947074 | 21460253 | 2.33482E+14 | 3343237225 | 2334822 | 81229 | 81638 | 4.1 | | | | |
| ID2 | INV00000000621462 | C2K PLUS | Guest, P52 947074 | 21460253 | 2.33482E+14 | 7326423212 | 2334822 | 73403 | 82752 | 53.9 | | | | |
| ID2 | INV00000000621462 | C2K PLUS | Guest, P52 947074 | 21460253 | 2.33482E+14 | 7326423212 | 2334822 | 82956 | 83810 | 8.3 | | | | |
| ID2 | INV00000000621462 | C2K PLUS | Guest, P52 947074 | 21460253 | 2.33482E+14 | 7326423212 | 2334822 | 83915 | 91415 | 35 | | | | |
| ID2 | INV00000000621462 | C2K PLUS | Guest, P48 947074 | 21460253 | 2.33482E+14 | 7328337539 | 2334822 | 91738 | 91750 | 0.2 | | | | |
| ID2 | INV00000000621462 | C2K PLUS | Guest, P48 947074 | 21460253 | 2.33482E+14 | 7328337539 | 2334822 | 91957 | 94609 | 26.2 | | | | |
| ID2 | INV00000000621462 | C2K PLUS | Guest, P51 947074 | 21460253 | 2.33482E+14 | 7328170758 | 2334822 | 73044 | 94611 | 135.5 | | | | |
| ID2 | INV00000000621462 | C2K PLUS | Guest, P53 947074 | 21460253 | 2.33482E+14 | 7328294615 | 2334822 | 73429 | 85335 | 79.1 | | | | |
| ID2 | INV00000000621462 | C2K PLUS | Guest, P48 947074 | 21460253 | 2.33482E+14 | 7328337539 | 2334822 | 91908 | 91916 | 0.2 | | | | |
| ID2 | INV00000000621462 | C2K PLUS | Guest, P48 947074 | 21460253 | 2.33482E+14 | 7328337539 | 2334822 | 73820 | 91135 | 93.3 | | | | |
| IH | CONS000119266 | INV00000000621463 | CONEXANT00001 | JIMSTUDEBAK0001 | STUDEBAKER, JIM | 27524592 | 96082890 | | | 0 | 0.7 | 0.21 | 0.02 | 0.23 |
| ID1 | INV00000000621463 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.7 | 0.21 | | | | | | | | |
| ID2 | INV00000000621463 | C2K PLUS | Guest, P48 917302 | 27524592 | 2.33482E+14 | 7323457500 | 2334822 | 70136 | 70218 | 0.7 | | | | |
| IH | CONS000119266 | INV00000000621464 | CONEXANT00001 | JIMSTUDEBAK0001 | STUDEBAKER, JIM | 27524592 | 96082890 | | | 0 | 0.7 | 0.21 | 0.02 | 0.23 |
| ID1 | INV00000000621464 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.7 | 0.21 | | | | | | | | |
| ID2 | INV00000000621464 | C2K PLUS | Guest, P48 917302 | 27524592 | 2.33482E+14 | 7323457500 | 2334822 | 70241 | 70326 | 0.7 | | | | |
| IH | CONS000119266 | INV00000000621465 | CONEXANT00001 | FAZALKHAN0001 | KHAN, FAZAL | 21460253 | 48854194 | | | 0 | 43.6 | 13.08 | 1.29 | 14.37 |
| ID1 | INV00000000621465 | C2K PLUS | Always On 800 Meet Me | 0.3 | 43.6 | 13.08 | | | | | | | | |
| ID2 | INV00000000621465 | C2K PLUS | Guest, P48 947074 | 21460253 | 2.33482E+14 | 3343237225 | 2334822 | 72942 | 73633 | 6.9 | | | | |
| ID2 | INV00000000621465 | C2K PLUS | Guest, P52 947074 | 21460253 | 2.33482E+14 | 3343237225 | 2334822 | 74207 | 74935 | 7.5 | | | | |
| ID2 | INV00000000621465 | C2K PLUS | Guest, P48 947074 | 21460253 | 2.33482E+14 | 7326423212 | 2334822 | 73924 | 75016 | 10.9 | | | | |
| ID2 | INV00000000621465 | C2K PLUS | Guest, P51 947074 | 21460253 | 2.33482E+14 | 7328170758 | 2334822 | 73227 | 75016 | 17.9 | | | | |
| ID2 | INV00000000621465 | C2K PLUS | Guest, P48 947074 | 21460253 | 2.33482E+14 | 3343237225 | 2334822 | 73838 | 73901 | 0.4 | | | | |
| IH | CONS000119266 | INV00000000621476 | CONEXANT00001 | RKM0747 | CHANDLER, MIKE | 77670553 | 30833500 | LOEFFLER | 9494835591 | 5 | 163.6 | 68.3 | 6.76 | 75.06 |
| ID1 | INV00000000621476 | 800 MEET ME | 800 Meet Me | 0.425 | 101.9 | 43.31 | | | | | | | | |
| ID1 | INV00000000621476 | DIAL MM | Dial Meet Me | 0.405 | 61.7 | 24.99 | | | | | | | | |
| ID2 | INV00000000621476 | 800 MEET ME | SOLIL, MUIR | 77670553 | | 9495028722 | 4816768 | 233253 | 3539 | 62.7 | | | | |
| ID2 | INV00000000621476 | 800 MEET ME | *CHANDLER, MIKE | 77670553 | | 9495660054 | 4816768 | 233126 | 1034 | 39.2 | | | | |
| ID2 | INV00000000621476 | DIAL MM | | 77670553 | | 3343237224 | 2079990 | 233504 | 3647 | 61.7 | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IH | CONS000119266 | INV00000000621477 | CONEXANT00001 | RKM0106 | GOWDA, VEENA | 65598464 | 39627860 | | | 0 | 76 | 22.8 | 2.28 | 25.06 |
| ID1 | INV00000000621477 | C2K PLUS | Always On 800 Meet Me | 0.3 | 76 | 22.8 | | | | | | | | |
| ID2 | INV00000000621477 | C2K PLUS | In, Call P48 | 65598464 | 2.33482E+14 | 8587133200 | 2334822 | 235409 | 11010 | 76 | | | | |
| IH | CONS000119266 | INV00000000621478 | CONEXANT00001 | VASSILMITOV0001 | MITOV, VASSIL | 70635952 | 71224226 | | | 0 | 40.7 | 12.21 | 1.21 | 13.42 |
| ID1 | INV00000000621478 | C2K PLUS | Always On 800 Meet Me | 0.3 | 40.7 | 12.21 | | | | | | | | |
| ID2 | INV00000000621478 | C2K PLUS | Guest, P51 688206 | 70635952 | 2.33482E+14 | 9494834600 | 2334822 | 235834 | 1755 | 19.3 | | | | |
| ID2 | INV00000000621478 | C2K PLUS | In, Call P52 | 70635952 | 2.33482E+14 | 9494834600 | 2334822 | 235901 | 2025 | 21.4 | | | | |
| IH | CONS000119266 | INV00000000621621 | CONEXANT00001 | JEFFREYCROS0001 | CROSBY, JEFF | 79625053 | 44149168 | | | 0 | 52.8 | 15.84 | 1.57 | 17.41 |
| ID1 | INV00000000621621 | C2K PLUS | Always On 800 Meet Me | 0.3 | 52.8 | 15.84 | | | | | | | | |
| ID2 | INV00000000621621 | C2K PLUS | Guest, P127 8011743 | 79625053 | 4.10647E+14 | 8583959310 | 4106474 | 103053 | 103734 | 6.7 | | | | |
| ID2 | INV00000000621621 | C2K PLUS | Guest, P235 8011743 | 79625053 | 4.10647E+14 | 8587133200 | 4106474 | 102907 | 111512 | 46.1 | | | | |
| IH | CONS000119266 | INV00000000621646 | CONEXANT00001 | JEFFREYCROS0001 | CROSBY, JEFF | 79625053 | 44149168 | | | 0 | 47.4 | 12.88 | 1.27 | 14.15 |
| ID1 | INV00000000621646 | C2K PLUS | Always On 800 Meet Me | 0.3 | 25 | 7.5 | | | | | | | | |
| ID1 | INV00000000621646 | C2K PLUS MEET ME | Always On Meet Me | 0.24 | 22.4 | 5.38 | | | | | | | | |
| ID2 | INV00000000621646 | C2K PLUS | Guest, P221 8011743 | 79625053 | 4.10647E+14 | 8587133200 | 4106474 | 113325 | 115823 | 25 | | | | |
| ID2 | INV00000000621646 | C2K PLUS MEET ME | Guest, P384 8011743 | 79625053 | 2600354 | | 2600354 | 113601 | 115823 | 22.4 | | | | |
| IH | CONS000119266 | INV00000000621812 | CONEXANT00001 | JEFFREYCROS0001 | CROSBY, JEFF | 79625053 | 44149168 | | | 0 | 5.9 | 1.77 | 0.18 | 1.95 |
| ID1 | INV00000000621812 | C2K PLUS | Always On 800 Meet Me | 0.3 | 5.9 | 1.77 | | | | | | | | |
| ID2 | INV00000000621812 | C2K PLUS | Host, P55 8859826** | 79625053 | 4.10647E+14 | 8587133200 | 4106474 | 170610 | 171206 | 5.9 | | | | |
| IH | CONS000119266 | INV00000000621868 | CONEXANT00001 | DONALDVIRGI0001 | VIRGIL, DONALD | 64483244 | 82015484 | VIRGIL, DO | 7323457615 | 1 | 150.2 | 63.84 | 6.32 | 70.16 |
| ID1 | INV00000000621868 | 800 MEET ME | 800 Meet Me | 0.425 | 150.2 | 63.84 | | | | | | | | |
| ID2 | INV00000000621868 | 800 MEET ME | CHUNG, BILL | 64483244 | | 7323457500 | 3514890 | 130138 | 131016 | 8.7 | | | | |
| ID2 | INV00000000621868 | 800 MEET ME | ROSS, TIMOTHY | 64483244 | | 6309791874 | 3514890 | 125923 | 134922 | 50 | | | | |
| ID2 | INV00000000621868 | 800 MEET ME | STONER, DAVID | 64483244 | | 9195671520 | 3514890 | 125730 | 134923 | 51.9 | | | | |
| ID2 | INV00000000621868 | 800 MEET ME | *VIRGIL, DONALD | 64483244 | | 7323457500 | 3514890 | 130949 | 134923 | 39.6 | | | | |
| IH | CONS000119266 | INV00000000621900 | CONEXANT00001 | RKM0557 | MOELLER, DAVE | 36473941 | 42006339 | MOELLER | 4084234515 | 5 | 89.1 | 37.87 | 3.75 | 41.62 |
| ID1 | INV00000000621900 | 800 MEET ME | 800 Meet Me | 0.425 | 89.1 | 37.87 | | | | | | | | |
| ID2 | INV00000000621900 | 800 MEET ME | *MOELLER, DAVE | 36473941 | | 9252023184 | 3514901 | 200331 | 203248 | 29.3 | | | | |
| ID2 | INV00000000621900 | 800 MEET ME | JUHUNAN, ORIE | 36473941 | | 8587133200 | 3514901 | 200254 | 203250 | 29.9 | | | | |
| ID2 | INV00000000621900 | 800 MEET ME | WYNN, MICHAEL | 36473941 | | 2819704271 | 3514901 | 200254 | 203248 | 29.9 | | | | |
| IH | CONS000119266 | INV00000000621983 | CONEXANT00001 | RKM0C00 | RHODES, PETER | 70075590 | 40481580 | | | 0 | 171.8 | 51.54 | 5.1 | 56.64 |
| ID1 | INV00000000621983 | C2K PLUS | Always On 800 Meet Me | 0.3 | 171.8 | 51.54 | | | | | | | | |
| ID2 | INV00000000621983 | C2K PLUS | Guest, P52 478965 | 70075590 | 2.33482E+14 | 3343237225 | 2334822 | 33009 | 33055 | 0.7 | | | | |
| ID2 | INV00000000621983 | C2K PLUS | Guest, P48 478965 | 70075590 | 2.33482E+14 | 3343237225 | 2334822 | 32805 | 41250 | 44.7 | | | | |
| ID2 | INV00000000621983 | C2K PLUS | Guest, P52 478965 | 70075590 | 2.33482E+14 | 3343237225 | 2334822 | 33153 | 41252 | 41 | | | | |
| ID2 | INV00000000621983 | C2K PLUS | Guest, P53 478965 | 70075590 | 2.33482E+14 | 3343237225 | 2334822 | 33046 | 41256 | 42.1 | | | | |
| ID2 | INV00000000621983 | C2K PLUS | Guest, P51 478965 | 70075590 | 2.33482E+14 | 3343237225 | 2334822 | 32930 | 41249 | 43.3 | | | | |
| IH | CONS000119266 | INV00000000621984 | CONEXANT00001 | RAMESHSUBRA0001 | SUBRAMANIAN, RA | 28895976 | 31834710 | | | 0 | 2.2 | 0.66 | 0.07 | 0.73 |
| ID1 | INV00000000621984 | C2K PLUS | Always On 800 Meet Me | 0.3 | 2.2 | 0.66 | | | | | | | | |
| ID2 | INV00000000621984 | C2K PLUS | Guest, P51 487937 | 28895976 | 2.33482E+14 | 9494834600 | 2334822 | 41610 | 41631 | 0.3 | | | | |
| ID2 | INV00000000621984 | C2K PLUS | Host, P48 760677** | 28895976 | 2.33482E+14 | 9494834600 | 2334822 | 41444 | 41635 | 1.9 | | | | |
| IH | CONS000119266 | INV00000000621985 | CONEXANT00001 | ANUPCHERUVA0001 | CHERUVATHOOR, A | 91811162 | 69088754 | | | 0 | 0.2 | 0.06 | 0.01 | 0.07 |
| ID1 | INV00000000621985 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.2 | 0.06 | | | | | | | | |
| ID2 | INV00000000621985 | C2K PLUS | Guest, P48 913319 | 91811162 | 2.33482E+14 | 7323457500 | 2334822 | 53158 | 53211 | 0.2 | | | | |
| IH | CONS000119266 | INV00000000621986 | CONEXANT00001 | KARTIKEYAVE0001 | VERMA, KARTIKEY | 49716960 | 49891770 | | | 0 | 173.5 | 52.05 | 5.15 | 57.2 |
| ID1 | INV00000000621986 | C2K PLUS | Always On 800 Meet Me | 0.3 | 173.5 | 52.05 | | | | | | | | |
| ID2 | INV00000000621986 | C2K PLUS | Guest, P48 8944142 | 49716960 | 2.33482E+14 | 7323457500 | 2334822 | 63045 | 70205 | 31.3 | | | | |
| ID2 | INV00000000621986 | C2K PLUS | Guest, P58 8944142 | 49716960 | 2.33482E+14 | 7323457500 | 2334822 | 70147 | 73008 | 28.3 | | | | |
| ID2 | INV00000000621986 | C2K PLUS | Guest, P51 8944142 | 49716960 | 2.33482E+14 | 3217221443 | 2334822 | 83118 | 73027 | 59.1 | | | | |
| ID2 | INV00000000621986 | C2K PLUS | Guest, P52 8944142 | 49716960 | 2.33482E+14 | 3217278876 | 2334822 | 63537 | 73024 | 54.8 | | | | |
| IH | CONS000119266 | INV00000000621988 | CONEXANT00001 | HOOMANKASHE0001 | KASHEF, HOOMAN | 35487050 | 38755450 | | | 0 | 61 | 18.3 | 1.81 | 20.11 |
| ID1 | INV00000000621988 | C2K PLUS | Always On 800 Meet Me | 0.3 | 61 | 18.3 | | | | | | | | |
| ID2 | INV00000000621988 | C2K PLUS | Guest, P56 396964 | 35487050 | 2.33482E+14 | 7323457500 | 2334822 | 70042 | 73144 | 31 | | | | |
| ID2 | INV00000000621988 | C2K PLUS | Guest, P57 396964 | 35487050 | 2.33482E+14 | 3217277998 | 2334822 | 70047 | 73047 | 30 | | | | |
| IH | CONS000119266 | INV00000000621990 | CONEXANT00001 | PATRICKWIER0001 | WIERS, PATRICK | 33831994 | 67011392 | | | 0 | 97.2 | 29.16 | 2.89 | 32.05 |
| ID1 | INV00000000621990 | C2K PLUS | Always On 800 Meet Me | 0.3 | 97.2 | 29.16 | | | | | | | | |
| ID2 | INV00000000621990 | C2K PLUS | Guest, P62 8935663 | 33831994 | 2.33482E+14 | 5122480426 | 2334822 | 72930 | 80232 | 33 | | | | |
| ID2 | INV00000000621990 | C2K PLUS | Guest, P59 8935663 | 33831994 | 2.33482E+14 | 7323457500 | 2334822 | 72829 | 73555 | 7.4 | | | | |
| ID2 | INV00000000621990 | C2K PLUS | Guest, P63 8935663 | 33831994 | 2.33482E+14 | 7323457500 | 2334822 | 73514 | 80227 | 27.2 | | | | |
| ID2 | INV00000000621990 | C2K PLUS | Guest, P58 8935663 | 33831994 | 2.33482E+14 | 3219613007 | 2334822 | 73252 | 80229 | 29.6 | | | | |
| IH | CONS000119266 | INV00000000621991 | CONEXANT00001 | JIMSTUDEBAK0001 | STUDEBAKER, JIM | 27524592 | 96082890 | | | 0 | 1.8 | 0.54 | 0.05 | 0.59 |
| ID1 | INV00000000621991 | C2K PLUS | Always On 800 Meet Me | 0.3 | 1.8 | 0.54 | | | | | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID2 | INV00000000621991 | C2K PLUS | Guest, P61 917302 | 27524592 | 2.33482E+14 | 3217278927 | 2334822 | 72911 | 73058 | 1.8 | | | | |
| IH | CONS000119266 | INV00000000621992 | CONEXANT00001 | JIMSTUDEBAK0001 | STUDEBAKER, JIM | 27524592 | 96082890 | | | 0 | 19 | 5.7 | 0.56 | 6.26 |
| ID1 | INV00000000621992 | C2K PLUS | Always On 800 Meet Me | 0.3 | 19 | 5.7 | | | | | | | | |
| ID2 | INV00000000621992 | C2K PLUS | Guest, P51 917302 | 27524592 | 2.33482E+14 | 7323457500 | 2334822 | 73112 | 74137 | 10.4 | | | | |
| ID2 | INV00000000621992 | C2K PLUS | Guest, P61 917302 | 27524592 | 2.33482E+14 | 3343237225 | 2334822 | 73302 | 74137 | 8.6 | | | | |
| IH | CONS000119266 | INV00000000621993 | CONEXANT00001 | HOOMANKASHE0001 | KASHEF, HOOMAN | 35487050 | 38755450 | | | 0 | 68 | 20.4 | 2.02 | 22.42 |
| ID1 | INV00000000621993 | C2K PLUS | Always On 800 Meet Me | 0.3 | 68 | 20.4 | | | | | | | | |
| ID2 | INV00000000621993 | C2K PLUS | Guest, P57 396964 | 35487050 | 2.33482E+14 | 2584315343 | 2334822 | 73243 | 80202 | 29.3 | | | | |
| ID2 | INV00000000621993 | C2K PLUS | Guest, P52 396964 | 35487050 | 2.33482E+14 | 7323457500 | 2334822 | 73211 | 80655 | 34.7 | | | | |
| ID2 | INV00000000621993 | C2K PLUS | Guest, P58 396964 | 35487050 | 2.33482E+14 | 3217277998 | 2334822 | 80246 | 80648 | 4 | | | | |
| IH | CONS000119266 | INV00000000621994 | CONEXANT00001 | MARKMILLER0001 | MILLER, MARK | 33098384 | 74309948 | | | 0 | 0.1 | 0.03 | 0 | 0.03 |
| ID1 | INV00000000621994 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.1 | 0.03 | | | | | | | | |
| ID2 | INV00000000621994 | C2K PLUS | Guest, P51 593785 | 33098384 | 2.33482E+14 | 9494834600 | 2334822 | 74250 | 74254 | 0.1 | | | | |
| IH | CONS000119266 | INV00000000621995 | CONEXANT00001 | RONHAMAOUI0001 | HAMAOUI, RON | 76241243 | 34180437 | | | 0 | 67.1 | 20.13 | 1.99 | 22.12 |
| ID1 | INV00000000621995 | C2K PLUS | Always On 800 Meet Me | 0.3 | 67.1 | 20.13 | | | | | | | | |
| ID2 | INV00000000621995 | C2K PLUS | Guest, P59 5003887 | 76241243 | 2.33482E+14 | 3343237225 | 2334822 | 74802 | 82027 | 32.4 | | | | |
| ID2 | INV00000000621995 | C2K PLUS | Guest, P51 5003887 | 76241243 | 2.33482E+14 | 7324508688 | 2334822 | 74541 | 82025 | 34.7 | | | | |
| IH | CONS000119266 | INV00000000622000 | CONEXANT00001 | STEVECROWLE0001 | CROWLEY, STEVE | 65689290 | 34033382 | | | 0 | 181.5 | 54.45 | 5.39 | 59.84 |
| ID1 | INV00000000622000 | C2K PLUS | Always On 800 Meet Me | 0.3 | 181.5 | 54.45 | | | | | | | | |
| ID2 | INV00000000622000 | C2K PLUS | Guest, P56 954459 | 65689290 | 2.33482E+14 | 3343237225 | 2334822 | 81952 | 91812 | 58.3 | | | | |
| ID2 | INV00000000622000 | C2K PLUS | Guest, P64 954459 | 65689290 | 2.33482E+14 | 4238549316 | 2334822 | 83206 | 91816 | 46.2 | | | | |
| ID2 | INV00000000622000 | C2K PLUS | Guest, P89 954459 | 65689290 | 2.33482E+14 | 7184151184 | 2334822 | 80133 | 91834 | 77 | | | | |
| IH | CONS000119266 | INV00000000622001 | CONEXANT00001 | TERRYPIERCE0001 | PIERCE, TERRY | 76463820 | 88433588 | | | 0 | 107.2 | 32.16 | 3.18 | 35.34 |
| ID1 | INV00000000622001 | C2K PLUS | Always On 800 Meet Me | 0.3 | 107.2 | 32.16 | | | | | | | | |
| ID2 | INV00000000622001 | C2K PLUS | Guest, P57 985531 | 76463820 | 2.33482E+14 | 7323457500 | 2334822 | 80248 | 83852 | 36.1 | | | | |
| ID2 | INV00000000622001 | C2K PLUS | Guest, P62 985531 | 76463820 | 2.33482E+14 | 5122480426 | 2334822 | 80243 | 83850 | 36.1 | | | | |
| ID2 | INV00000000622001 | C2K PLUS | Guest, P48 985531 | 76463820 | 2.33482E+14 | 3217278927 | 2334822 | 80346 | 83851 | 35 | | | | |
| IH | CONS000119266 | INV00000000622003 | CONEXANT00001 | HOOMANKASHE0001 | KASHEF, HOOMAN | 35487050 | 38755450 | | | 0 | 0.3 | 0.09 | 0.01 | 0.1 |
| ID1 | INV00000000622003 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.3 | 0.09 | | | | | | | | |
| ID2 | INV00000000622003 | C2K PLUS | Guest, P52 396964 | 35487050 | 2.33482E+14 | 9499032618 | 2334822 | 81642 | 81700 | 0.3 | | | | |
| IH | CONS000119266 | INV00000000622005 | CONEXANT00001 | FAZALKHAN0001 | KHAN, FAZAL | 21460253 | 48854194 | | | 0 | 0.5 | 0.15 | 0.01 | 0.16 |
| ID1 | INV00000000622005 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.5 | 0.15 | | | | | | | | |
| ID2 | INV00000000622005 | C2K PLUS | Guest, P52 947074 | 21460253 | 2.33482E+14 | 3343237225 | 2334822 | 81756 | 81824 | 0.5 | | | | |
| IH | CONS000119266 | INV00000000622006 | CONEXANT00001 | RAMESHSUBRA0001 | SUBRAMANIAN, RA | 28895976 | 31834710 | | | 0 | 367.8 | 110.34 | 10.92 | 121.26 |
| ID1 | INV00000000622006 | C2K PLUS | Always On 800 Meet Me | 0.3 | 367.8 | 110.34 | | | | | | | | |
| ID2 | INV00000000622006 | C2K PLUS | Guest, P51 487937 | 28895976 | 2.33482E+14 | 7323457500 | 2334822 | 82624 | 103727 | 131 | | | | |
| ID2 | INV00000000622006 | C2K PLUS | Guest, P59 487937 | 28895976 | 2.33482E+14 | 7323457500 | 2334822 | 85838 | 103728 | 98.9 | | | | |
| ID2 | INV00000000622006 | C2K PLUS | Host, P52 760677** | 28895976 | 2.33482E+14 | 9494834600 | 2334822 | 81934 | 103729 | 137.9 | | | | |
| IH | CONS000119266 | INV00000000622008 | CONEXANT00001 | STEVEWILLIM0001 | WILLIMENT, STEV | 54422185 | 49831549 | | | 0 | 59.8 | 17.94 | 1.78 | 19.72 |
| ID1 | INV00000000622008 | C2K PLUS | Always On 800 Meet Me | 0.3 | 59.8 | 17.94 | | | | | | | | |
| ID2 | INV00000000622008 | C2K PLUS | Guest, P66 637288 | 54422185 | 2.33482E+14 | 9494701158 | 2334822 | 83438 | 85201 | 17.4 | | | | |
| ID2 | INV00000000622008 | C2K PLUS | Guest, P61 637288 | 54422185 | 2.33482E+14 | 3343237225 | 2334822 | 83010 | 85205 | 21.9 | | | | |
| ID2 | INV00000000622008 | C2K PLUS | Guest, P63 637288 | 54422185 | 2.33482E+14 | 9498512711 | 2334822 | 83144 | 85209 | 20.5 | | | | |
| IH | CONS000119266 | INV00000000622009 | CONEXANT00001 | ERWINNIEBAU0001 | NIEBAUER, ERWIN | 72708575 | 78582308 | | | 0 | 6.6 | 1.98 | 0.2 | 2.18 |
| ID1 | INV00000000622009 | C2K PLUS | Always On 800 Meet Me | 0.3 | 6.6 | 1.98 | | | | | | | | |
| ID2 | INV00000000622009 | C2K PLUS | Guest, P65 1521417 | 72708575 | 2.33482E+14 | 3343237225 | 2334822 | 83411 | 84047 | 6.6 | | | | |
| IH | CONS000119266 | INV00000000622016 | CONEXANT00001 | RKM0F05 | HALL, CARLOS | 77221723 | 37126931 | | | 0 | 111.5 | 33.45 | 3.31 | 36.76 |
| ID1 | INV00000000622016 | C2K PLUS | Always On 800 Meet Me | 0.3 | 111.5 | 33.45 | | | | | | | | |
| ID2 | INV00000000622016 | C2K PLUS | Guest, P58 581534 | 77221723 | 2.33482E+14 | 7323457500 | 2334822 | 85823 | 93609 | 37.8 | | | | |
| ID2 | INV00000000622016 | C2K PLUS | Guest, P66 581534 | 77221723 | 2.33482E+14 | 7609291954 | 2334822 | 85937 | 93611 | 36.6 | | | | |
| ID2 | INV00000000622016 | C2K PLUS | Guest, P62 581534 | 77221723 | 2.33482E+14 | 3217278927 | 2334822 | 85907 | 93610 | 37.1 | | | | |
| IH | CONS000119266 | INV00000000622017 | CONEXANT00001 | MIKE-2NDKEI0001 | KEITH, MIKE-2ND | 92262540 | 99028564 | | | 0 | 266.7 | 80.01 | 7.92 | 87.93 |
| ID1 | INV00000000622017 | C2K PLUS | Always On 800 Meet Me | 0.3 | 266.7 | 80.01 | | | | | | | | |
| ID2 | INV00000000622017 | C2K PLUS | Guest, P87 682764 | 92262540 | 2.33482E+14 | 5127231000 | 2334822 | 91800 | 94913 | 31.2 | | | | |
| ID2 | INV00000000622017 | C2K PLUS | Guest, P68 682764 | 92262540 | 2.33482E+14 | 2812579948 | 2334822 | 85957 | 94913 | 49.2 | | | | |
| ID2 | INV00000000622017 | C2K PLUS | Guest, P61 682764 | 92262540 | 2.33482E+14 | 5122480426 | 2334822 | 85852 | 94915 | 50.3 | | | | |
| ID2 | INV00000000622017 | C2K PLUS | Guest, P60 682764 | 92262540 | 2.33482E+14 | 5127231000 | 2334822 | 90212 | 94916 | 47.1 | | | | |
| ID2 | INV00000000622017 | C2K PLUS | Guest, P72 682764 | 92262540 | 2.33482E+14 | 5123490523 | 2334822 | 90729 | 94916 | 41.8 | | | | |
| ID2 | INV00000000622017 | C2K PLUS | Guest, P57 682764 | 92262540 | 2.33482E+14 | 9494834600 | 2334822 | 90206 | 94913 | 47.1 | | | | |
| IH | CONS000119266 | INV00000000622020 | CONEXANT00001 | ERWINNIEBAU0001 | NIEBAUER, ERWIN | 72708575 | 78582308 | | | 0 | 198.7 | 59.61 | 5.9 | 65.51 |
| ID1 | INV00000000622020 | C2K PLUS | Always On 800 Meet Me | 0.3 | 198.7 | 59.61 | | | | | | | | |
| ID2 | INV00000000622020 | C2K PLUS | Guest, P48 1521417 | 72708575 | 2.33482E+14 | 7323457500 | 2334822 | 90849 | 94654 | 38.1 | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID2 | INV00000000622020 | C2K PLUS | Guest, P85 1521417 | 72708575 | 2.33482E+14 | 3343237225 | 2334822 | 91205 | 94657 | 34.9 | | | | |
| ID2 | INV00000000622020 | C2K PLUS | Guest, P84 1521417 | 72708575 | 2.33482E+14 | 7323457500 | 2334822 | 91055 | 94654 | 36 | | | | |
| ID2 | INV00000000622020 | C2K PLUS | Guest, P84 1521417 | 72708575 | 2.33482E+14 | 7323457500 | 2334822 | 90752 | 90824 | 0.5 | | | | |
| ID2 | INV00000000622020 | C2K PLUS | Guest, P71 1521417 | 72708575 | 2.33482E+14 | 3343237225 | 2334822 | 90201 | 94656 | 44.9 | | | | |
| ID2 | INV00000000622020 | C2K PLUS | Guest, P83 1521417 | 72708575 | 2.33482E+14 | 3343237225 | 2334822 | 90528 | 90728 | 2 | | | | |
| ID2 | INV00000000622020 | C2K PLUS | Guest, P85 1521417 | 72708575 | 2.33482E+14 | 3343237225 | 2334822 | 90814 | 91112 | 3 | | | | |
| ID2 | INV00000000622020 | C2K PLUS | Guest, P83 1521417 | 72708575 | 2.33482E+14 | 3343237225 | 2334822 | 90747 | 94704 | 39.3 | | | | |
| IH | CONS000119266 | INV00000000622022 | CONEXANT00001 | RONHAMAOUI0001 | HAMAOUI, RON | 76241243 | 34180437 | | | 0 | 68.5 | 20.55 | 2.03 | 22.58 |
| ID1 | INV00000000622022 | C2K PLUS | Always On 800 Meet Me | 0.3 | 68.5 | 20.55 | | | | | | | | |
| ID2 | INV00000000622022 | C2K PLUS | Guest, P77 5003887 | 76241243 | 2.33482E+14 | 3343237225 | 2334822 | 90411 | 94042 | 36.5 | | | | |
| ID2 | INV00000000622022 | C2K PLUS | Guest, P80 5003887 | 76241243 | 2.33482E+14 | 7323457500 | 2334822 | 90833 | 94037 | 32 | | | | |
| IH | CONS000119266 | INV00000000622039 | CONEXANT00001 | RKM0358 | BROOKS, PAT | 9937802 | 53319216 | | | 0 | 7.9 | 2.37 | 0.23 | 2.6 |
| ID1 | INV00000000622039 | C2K PLUS | Always On 800 Meet Me | 0.3 | 7.9 | 2.37 | | | | | | | | |
| ID2 | INV00000000622039 | C2K PLUS | Guest, P57 835548 | 9937802 | 2.33482E+14 | 8583956615 | 2334822 | 95509 | 100211 | 7 | | | | |
| ID2 | INV00000000622039 | C2K PLUS | In, Call P77 | 9937802 | 2.33482E+14 | 3343237225 | 2334822 | 100106 | 100202 | 0.9 | | | | |
| IH | CONS000119266 | INV00000000622040 | CONEXANT00001 | FAZALKHAN0001 | KHAN, FAZAL | 21460253 | 48854194 | | | 0 | 97.3 | 29.19 | 2.89 | 32.08 |
| ID1 | INV00000000622040 | C2K PLUS | Always On 800 Meet Me | 0.3 | 97.3 | 29.19 | | | | | | | | |
| ID2 | INV00000000622040 | C2K PLUS | Guest, P98 947074 | 21460253 | 2.33482E+14 | 3343237225 | 2334822 | 100321 | 100621 | 3 | | | | |
| ID2 | INV00000000622040 | C2K PLUS | Guest, P63 947074 | 21460253 | 2.33482E+14 | 7323457500 | 2334822 | 95917 | 103248 | 33.5 | | | | |
| ID2 | INV00000000622040 | C2K PLUS | Guest, P94 947074 | 21460253 | 2.33482E+14 | 3343237225 | 2334822 | 100724 | 103250 | 25.4 | | | | |
| ID2 | INV00000000622040 | C2K PLUS | Guest, P60 947074 | 21460253 | 2.33482E+14 | 7323457500 | 2334822 | 95730 | 103252 | 35.4 | | | | |
| IH | CONS000119266 | INV00000000622042 | CONEXANT00001 | AMYCARIBARD0001 | CARIBARDI, AMY | 14704787 | 35930421 | | | 0 | 142.3 | 42.69 | 4.23 | 46.92 |
| ID1 | INV00000000622042 | C2K PLUS | Always On 800 Meet Me | 0.3 | 142.3 | 42.69 | | | | | | | | |
| ID2 | INV00000000622042 | C2K PLUS | Guest, P74 896918 | 14704787 | 2.33482E+14 | 7707137353 | 2334822 | 100020 | 101408 | 13.8 | | | | |
| ID2 | INV00000000622042 | C2K PLUS | Guest, P79 896918 | 14704787 | 2.33482E+14 | 8587133200 | 2334822 | 100607 | 102744 | 21.6 | | | | |
| ID2 | INV00000000622042 | C2K PLUS | Guest, P96 896918 | 14704787 | 2.33482E+14 | 7706772000 | 2334822 | 100213 | 100541 | 3.5 | | | | |
| ID2 | INV00000000622042 | C2K PLUS | Guest, P67 896918 | 14704787 | 2.33482E+14 | 6303010250 | 2334822 | 95933 | 103141 | 32.1 | | | | |
| ID2 | INV00000000622042 | C2K PLUS | Guest, P81 896918 | 14704787 | 2.33482E+14 | 5123490523 | 2334822 | 100050 | 103146 | 31 | | | | |
| ID2 | INV00000000622042 | C2K PLUS | Guest, P96 896918 | 14704787 | 2.33482E+14 | 7706772000 | 2334822 | 100630 | 103147 | 25.3 | | | | |
| ID2 | INV00000000622042 | C2K PLUS | Guest, P62 896918 | 14704787 | 2.33482E+14 | 4048065102 | 2334822 | 101646 | 103146 | 15 | | | | |
| IH | CONS000119266 | INV00000000622045 | CONEXANT00001 | RKM0358 | BROOKS, PAT | 9937802 | 53319216 | | | 0 | 32.8 | 9.84 | 0.97 | 10.81 |
| ID1 | INV00000000622045 | C2K PLUS | Always On 800 Meet Me | 0.3 | 32.8 | 9.84 | | | | | | | | |
| ID2 | INV00000000622045 | C2K PLUS | Guest, P75 835548 | 9937802 | 2.33482E+14 | 8583956615 | 2334822 | 100239 | 101901 | 16.4 | | | | |
| ID2 | INV00000000622045 | C2K PLUS | Guest, P57 835548 | 9937802 | 2.33482E+14 | 3343237225 | 2334822 | 100235 | 101903 | 16.4 | | | | |
| IH | CONS000119266 | INV00000000622048 | CONEXANT00001 | NICKTHORNBU0001 | THORNBURN, NICK | 24139303 | 90451334 | | | 0 | 96.4 | 28.92 | 2.86 | 31.78 |
| ID1 | INV00000000622048 | C2K PLUS | Always On 800 Meet Me | 0.3 | 96.4 | 28.92 | | | | | | | | |
| ID2 | INV00000000622048 | C2K PLUS | Guest, P75 112590 | 24139303 | 2.33482E+14 | 9494834600 | 2334822 | 103138 | 104924 | 17.8 | | | | |
| ID2 | INV00000000622048 | C2K PLUS | Guest, P57 112590 | 24139303 | 2.33482E+14 | 9494834600 | 2334822 | 102814 | 104929 | 21.3 | | | | |
| ID2 | INV00000000622048 | C2K PLUS | Guest, P73 112590 | 24139303 | 2.33482E+14 | 3343237225 | 2334822 | 103010 | 104926 | 19.2 | | | | |
| ID2 | INV00000000622048 | C2K PLUS | Guest, P74 112590 | 24139303 | 2.33482E+14 | 3343237225 | 2334822 | 103115 | 104926 | 18.2 | | | | |
| ID2 | INV00000000622048 | C2K PLUS | Guest, P64 112590 | 24139303 | 2.33482E+14 | 3343237225 | 2334822 | 102943 | 104934 | 19.9 | | | | |
| IH | CONS000119266 | INV00000000622058 | CONEXANT00001 | ELLIOTTFRAN0001 | FRANKLIN, ELIOT | 97901410 | 82111967 | | | 0 | 169.2 | 50.76 | 5.03 | 55.79 |
| ID1 | INV00000000622058 | C2K PLUS | Always On 800 Meet Me | 0.3 | 169.2 | 50.76 | | | | | | | | |
| ID2 | INV00000000622058 | C2K PLUS | Guest, P65 713721 | 97901410 | 2.33482E+14 | 8584722940 | 2334822 | 105859 | 120856 | 69.9 | | | | |
| ID2 | INV00000000622058 | C2K PLUS | Guest, P52 713721 | 97901410 | 2.33482E+14 | 8587133200 | 2334822 | 105703 | 112815 | 31.2 | | | | |
| ID2 | INV00000000622058 | C2K PLUS | Guest, P77 713721 | 97901410 | 2.33482E+14 | 5123490523 | 2334822 | 110056 | 120858 | 68.1 | | | | |
| IH | CONS000119266 | INV00000000622062 | CONEXANT00001 | SHANNONGREE0001 | GREENE, SHANNON | 89472460 | 20365603 | | | 0 | 23.2 | 6.96 | 0.69 | 7.65 |
| ID1 | INV00000000622062 | C2K PLUS | Always On 800 Meet Me | 0.3 | 23.2 | 6.96 | | | | | | | | |
| ID2 | INV00000000622062 | C2K PLUS | Guest, P58 357215 | 89472460 | 2.33482E+14 | 8582137022 | 2334822 | 110750 | 111059 | 3.2 | | | | |
| ID2 | INV00000000622062 | C2K PLUS | Guest, P56 357215 | 89472460 | 2.33482E+14 | 8582293724 | 2334822 | 111003 | 111123 | 1.4 | | | | |
| ID2 | INV00000000622062 | C2K PLUS | Guest, P91 357215 | 89472460 | 2.33482E+14 | 6193681854 | 2334822 | 110423 | 111123 | 7 | | | | |
| ID2 | INV00000000622062 | C2K PLUS | Guest, P71 357215 | 89472460 | 2.33482E+14 | 8587354120 | 2334822 | 105946 | 111125 | 11.6 | | | | |
| IH | CONS000119266 | INV00000000622064 | CONEXANT00001 | RKM0899 | HEBRON, YOAV | 60237339 | 58438441 | | | 0 | 78.6 | 23.58 | 2.33 | 25.91 |
| ID1 | INV00000000622064 | C2K PLUS | Always On 800 Meet Me | 0.3 | 78.6 | 23.58 | | | | | | | | |
| ID2 | INV00000000622064 | C2K PLUS | Guest, P55 879645 | 60237339 | 2.33482E+14 | 3343237225 | 2334822 | 110101 | 114057 | 40 | | | | |
| ID2 | INV00000000622064 | C2K PLUS | Guest, P78 879645 | 60237339 | 2.33482E+14 | 8587133200 | 2334822 | 110224 | 114058 | 38.6 | | | | |
| IH | CONS000119266 | INV00000000622065 | CONEXANT00001 | BOBCRUTCHFI0001 | CRUTCHFIELD, BO | 39674482 | 98239939 | | | 0 | 134.7 | 40.41 | 4 | 44.41 |
| ID1 | INV00000000622065 | C2K PLUS | Always On 800 Meet Me | 0.3 | 134.7 | 40.41 | | | | | | | | |
| ID2 | INV00000000622065 | C2K PLUS | Guest, P82 8376232 | 39674482 | 2.33482E+14 | 5123490523 | 2334822 | 110229 | 113648 | 34.3 | | | | |
| ID2 | INV00000000622065 | C2K PLUS | Guest, P58 8376232 | 39674482 | 2.33482E+14 | 8587133200 | 2334822 | 111351 | 113648 | 23 | | | | |
| ID2 | INV00000000622065 | C2K PLUS | Guest, P54 8376232 | 39674482 | 2.33482E+14 | 8587133200 | 2334822 | 111225 | 113651 | 24.4 | | | | |
| ID2 | INV00000000622065 | C2K PLUS | Guest, P80 8376232 | 39674482 | 2.33482E+14 | 8587133200 | 2334822 | 110145 | 113648 | 35 | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID2 | INV00000000622065 | C2K PLUS | Guest, P76 8376232 | 39674482 | 2.33482E+14 | 5123490523 | 2334822 | 111733 | 113538 | 18 | | | | |
| IH | CONS000119266 | INV00000000622077 | CONEXANT00001 | MARKMILLER0001 | MILLER, MARK | 33098384 | 74309948 | | | 0 | 123.9 | 37.17 | 3.68 | 40.85 |
| ID1 | INV00000000622077 | C2K PLUS | Always On 800 Meet Me | 0.3 | 123.9 | 37.17 | | | | | | | | |
| ID2 | INV00000000622077 | C2K PLUS | Guest, P67 593785 | 33098384 | 2.33482E+14 | 9494834600 | 2334822 | 113207 | 123306 | 61 | | | | |
| ID2 | INV00000000622077 | C2K PLUS | Host, P48 552303** | 33098384 | 2.33482E+14 | 9494834600 | 2334822 | 112928 | 123217 | 62.9 | | | | |
| IH | CONS000119266 | INV00000000622079 | CONEXANT00001 | ALSERVATI0001 | SERVATI, AL | 71353400 | 96469043 | | | 0 | 9.4 | 2.82 | 0.28 | 3.1 |
| ID1 | INV00000000622079 | C2K PLUS | Always On 800 Meet Me | 0.3 | 9.4 | 2.82 | | | | | | | | |
| ID2 | INV00000000622079 | C2K PLUS | Guest, P70 2974054 | 71353400 | 2.33482E+14 | 4082615619 | 2334822 | 113421 | 114345 | 9.4 | | | | |
| IH | CONS000119266 | INV00000000622080 | CONEXANT00001 | SHANNONGREE0001 | GREENE, SHANNON | 89472460 | 20365603 | | | 0 | 0.1 | 0.03 | 0 | 0.03 |
| ID1 | INV00000000622080 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.1 | 0.03 | | | | | | | | |
| ID2 | INV00000000622080 | C2K PLUS | Guest, P54 357215 | 89472460 | 2.33482E+14 | 8587133200 | 2334822 | 113716 | 113727 | 0.1 | | | | |
| IH | CONS000119266 | INV00000000622093 | CONEXANT00001 | MANEESHGUPT0001 | GUPTA, MANEESH | 93589300 | 60343629 | | | 0 | 0.2 | 0.06 | 0.01 | 0.07 |
| ID1 | INV00000000622093 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.2 | 0.06 | | | | | | | | |
| ID2 | INV00000000622093 | C2K PLUS | Guest, P60 6130138 | 93589300 | 2.33482E+14 | 3343237225 | 2334822 | 122915 | 122926 | 0.2 | | | | |
| IH | CONS000119266 | INV00000000622104 | CONEXANT00001 | RONCHAFFEE0001 | CHAFFEE, RON | 5056751 | 32031545 | | | 0 | 739 | 221.7 | 21.95 | 243.65 |
| ID1 | INV00000000622104 | C2K PLUS | Always On 800 Meet Me | 0.3 | 739 | 221.7 | | | | | | | | |
| ID2 | INV00000000622104 | C2K PLUS | Guest, P146 6047937 | 5056751 | 2.33482E+14 | 9494834600 | 2334822 | 130406 | 130409 | 0.1 | | | | |
| ID2 | INV00000000622104 | C2K PLUS | Guest, P69 6047937 | 5056751 | 2.33482E+14 | 9494834600 | 2334822 | 130447 | 131845 | 14 | | | | |
| ID2 | INV00000000622104 | C2K PLUS | Guest, P80 6047937 | 5056751 | 2.33482E+14 | 5123490523 | 2334822 | 131707 | 140202 | 44.9 | | | | |
| ID2 | INV00000000622104 | C2K PLUS | Guest, P118 6047937 | 5056751 | 2.33482E+14 | 5123490523 | 2334822 | 130250 | 140913 | 66.4 | | | | |
| ID2 | INV00000000622104 | C2K PLUS | Guest, P119 6047937 | 5056751 | 2.33482E+14 | 9494834600 | 2334822 | 130306 | 140921 | 66.3 | | | | |
| ID2 | INV00000000622104 | C2K PLUS | Host, P72 7937** | 5056751 | 2.33482E+14 | 8587133200 | 2334822 | 125910 | 143208 | 92.9 | | | | |
| ID2 | INV00000000622104 | C2K PLUS | Guest, P66 6047937 | 5056751 | 2.33482E+14 | 5125670541 | 2334822 | 125836 | 133201 | 33.4 | | | | |
| ID2 | INV00000000622104 | C2K PLUS | Guest, P88 6047937 | 5056751 | 2.33482E+14 | 5123490523 | 2334822 | 133146 | 140308 | 31.3 | | | | |
| ID2 | INV00000000622104 | C2K PLUS | Guest, P115 6047937 | 5056751 | 2.33482E+14 | 9494834600 | 2334822 | 130221 | 140829 | 66.1 | | | | |
| ID2 | INV00000000622104 | C2K PLUS | Guest, P63 6047937 | 5056751 | 2.33482E+14 | 9494337015 | 2334822 | 131611 | 140831 | 52.3 | | | | |
| ID2 | INV00000000622104 | C2K PLUS | Guest, P60 6047937 | 5056751 | 2.33482E+14 | 9494834600 | 2334822 | 125832 | 140832 | 70 | | | | |
| ID2 | INV00000000622104 | C2K PLUS | Guest, P99 6047937 | 5056751 | 2.33482E+14 | 3343237225 | 2334822 | 130105 | 140832 | 67.4 | | | | |
| ID2 | INV00000000622104 | C2K PLUS | Guest, P77 6047937 | 5056751 | 2.33482E+14 | 3343237225 | 2334822 | 125939 | 140836 | 69 | | | | |
| ID2 | INV00000000622104 | C2K PLUS | Guest, P146 6047937 | 5056751 | 2.33482E+14 | 3032006800 | 2334822 | 130514 | 141005 | 64.9 | | | | |
| IH | CONS000119266 | INV00000000622107 | CONEXANT00001 | RKM0C63 | THAKKAR, KETAN | 85131377 | 40734387 | | | 0 | 169.2 | 50.76 | 5.03 | 55.79 |
| ID1 | INV00000000622107 | C2K PLUS | Always On 800 Meet Me | 0.3 | 169.2 | 50.76 | | | | | | | | |
| ID2 | INV00000000622107 | C2K PLUS | Guest, P112 489371 | 85131377 | 2.33482E+14 | 3177053661 | 2334822 | 130118 | 133450 | 33.5 | | | | |
| ID2 | INV00000000622107 | C2K PLUS | Guest, P58 489371 | 85131377 | 2.33482E+14 | 3177537926 | 2334822 | 133523 | 135716 | 21.9 | | | | |
| ID2 | INV00000000622107 | C2K PLUS | Host, P145 821499** | 85131377 | 2.33482E+14 | 8478888843 | 2334822 | 130417 | 140051 | 56.5 | | | | |
| ID2 | INV00000000622107 | C2K PLUS | Guest, P149 489371 | 85131377 | 2.33482E+14 | 4082615619 | 2334822 | 130530 | 140250 | 57.3 | | | | |
| IH | CONS000119266 | INV00000000622109 | CONEXANT00001 | RONEVANS0001 | EVANS, RON | 13572052 | 29460158 | | | 0 | 4 | 1.2 | 0.12 | 1.32 |
| ID1 | INV00000000622109 | C2K PLUS | Always On 800 Meet Me | 0.3 | 4 | 1.2 | | | | | | | | |
| ID2 | INV00000000622109 | C2K PLUS | Guest, P113 816014 | 13572052 | 2.33482E+14 | 7323457500 | 2334822 | 130225 | 130623 | 4 | | | | |
| IH | CONS000119266 | INV00000000622110 | CONEXANT00001 | RONEVANS0001 | EVANS, RON | 13572052 | 29460158 | | | 0 | 1.9 | 0.57 | 0.06 | 0.63 |
| ID1 | INV00000000622110 | C2K PLUS | Always On 800 Meet Me | 0.3 | 1.9 | 0.57 | | | | | | | | |
| ID2 | INV00000000622110 | C2K PLUS | Guest, P113 816014 | 13572052 | 2.33482E+14 | 7323457500 | 2334822 | 130719 | 130911 | 1.9 | | | | |
| IH | CONS000119266 | INV00000000622112 | CONEXANT00001 | MIKEKEITH0002 | KEITH, MIK40166 | 70799428 | 21622197 | | | 0 | 177.1 | 53.13 | 5.26 | 58.39 |
| ID1 | INV00000000622112 | C2K PLUS | Always On 800 Meet Me | 0.3 | 177.1 | 53.13 | | | | | | | | |
| ID2 | INV00000000622112 | C2K PLUS | Guest, P82 547695 | 70799428 | 2.33482E+14 | 8326830999 | 2334822 | 133020 | 142854 | 58.6 | | | | |
| ID2 | INV00000000622112 | C2K PLUS | Guest, P84 547695 | 70799428 | 2.33482E+14 | 5123490523 | 2334822 | 133039 | 142937 | 59 | | | | |
| ID2 | INV00000000622112 | C2K PLUS | Guest, P68 547695 | 70799428 | 2.33482E+14 | 9494834600 | 2334822 | 132928 | 142857 | 59.5 | | | | |
| IH | CONS000119266 | INV00000000622122 | CONEXANT00001 | DAVIDSTOENN0001 | STOENNER, DAVID | 64348675 | 20199668 | | | 0 | 120.7 | 36.21 | 3.58 | 39.79 |
| ID1 | INV00000000622122 | C2K PLUS | Always On 800 Meet Me | 0.3 | 120.7 | 36.21 | | | | | | | | |
| ID2 | INV00000000622122 | C2K PLUS | Guest, P51 678685 | 64348675 | 2.33482E+14 | 9195671520 | 2334822 | 135718 | 140744 | 10.4 | | | | |
| ID2 | INV00000000622122 | C2K PLUS | Guest, P51 678685 | 64348675 | 2.33482E+14 | 9195671520 | 2334822 | 140837 | 144312 | 34.6 | | | | |
| ID2 | INV00000000622122 | C2K PLUS | Guest, P55 678685 | 64348675 | 2.33482E+14 | 3343237225 | 2334822 | 140128 | 144315 | 41.7 | | | | |
| ID2 | INV00000000622122 | C2K PLUS | Guest, P58 678685 | 64348675 | 2.33482E+14 | 7323457500 | 2334822 | 140911 | 144311 | 34 | | | | |
| IH | CONS000119266 | INV00000000622134 | CONEXANT00001 | ELLIOTTFRAN0001 | FRANKLIN, ELIOT | 97901410 | 82111967 | | | 0 | 458.7 | 137.61 | 13.62 | 151.23 |
| ID1 | INV00000000622134 | C2K PLUS | Always On 800 Meet Me | 0.3 | 458.7 | 137.61 | | | | | | | | |
| ID2 | INV00000000622134 | C2K PLUS | Guest, P51 713721 | 97901410 | 2.33482E+14 | 8587133200 | 2334822 | 145807 | 153551 | 37.7 | | | | |
| ID2 | INV00000000622134 | C2K PLUS | Guest, P66 713721 | 97901410 | 2.33482E+14 | 8587133200 | 2334822 | 150410 | 155940 | 55.5 | | | | |
| ID2 | INV00000000622134 | C2K PLUS | Guest, P68 713721 | 97901410 | 2.33482E+14 | 5123490523 | 2334822 | 150607 | 164250 | 96.7 | | | | |
| ID2 | INV00000000622134 | C2K PLUS | Guest, P51 713721 | 97901410 | 2.33482E+14 | 9494834600 | 2334822 | 155643 | 165453 | 58.2 | | | | |
| ID2 | INV00000000622134 | C2K PLUS | Guest, P64 713721 | 97901410 | 2.33482E+14 | 8587133200 | 2334822 | 150336 | 165456 | 111.3 | | | | |
| ID2 | INV00000000622134 | C2K PLUS | Guest, P63 713721 | 97901410 | 2.33482E+14 | 8587133200 | 2334822 | 162051 | 165452 | 34.1 | | | | |
| ID2 | INV00000000622134 | C2K PLUS | Guest, P67 713721 | 97901410 | 2.33482E+14 | 9494834600 | 2334822 | 160154 | 165453 | 53 | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID2 | INV00000000622134 | C2K PLUS | Guest, P70 713721 | 97901410 | 2.33482E+14 | 5125673503 | 2334822 | 184241 | 165453 | 12.2 | | | | |
| IH | CONS000119266 | INV00000000622135 | CONEXANT00001 | RKM0413 | BLOUIN, SCOTT | 51530093 | 49185181 | | | 0 | 179 | 53.7 | 5.32 | 59.02 |
| ID1 | INV00000000622135 | C2K PLUS | Always On 800 Meet Me | 0.3 | 179 | 53.7 | | | | | | | | |
| ID2 | INV00000000622135 | C2K PLUS | Guest, P60 992992 | 51530093 | 2.33482E+14 | 2123733000 | 2334822 | 150141 | 155957 | 58.3 | | | | |
| ID2 | INV00000000622135 | C2K PLUS | Guest, P53 992992 | 51530093 | 2.33482E+14 | 2123733000 | 2334822 | 145943 | 155958 | 60.3 | | | | |
| ID2 | INV00000000622135 | C2K PLUS | Guest, P52 992992 | 51530093 | 2.33482E+14 | 9494834600 | 2334822 | 145939 | 155959 | 60.4 | | | | |
| IH | CONS000119266 | INV00000000622136 | CONEXANT00001 | RKM0106 | GOWDA, VEENA | 65598464 | 39627860 | | | 0 | 0.1 | 0.03 | 0 | 0.03 |
| ID1 | INV00000000622136 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.1 | 0.03 | | | | | | | | |
| ID2 | INV00000000622136 | C2K PLUS | Guest, P54 112815 | 65598464 | 2.33482E+14 | 8587133200 | 2334822 | 145957 | 150005 | 0.1 | | | | |
| IH | CONS000119266 | INV00000000622137 | CONEXANT00001 | RKM0106 | GOWDA, VEENA | 65598464 | 39627860 | | | 0 | 284.2 | 85.26 | 8.44 | 93.7 |
| ID1 | INV00000000622137 | C2K PLUS | Always On 800 Meet Me | 0.3 | 284.2 | 85.26 | | | | | | | | |
| ID2 | INV00000000622137 | C2K PLUS | Guest, P56 112815 | 65598464 | 2.33482E+14 | 8587133200 | 2334822 | 150037 | 154740 | 47.1 | | | | |
| ID2 | INV00000000622137 | C2K PLUS | Guest, P67 112815 | 65598464 | 2.33482E+14 | 9494834600 | 2334822 | 151110 | 155106 | 39.9 | | | | |
| ID2 | INV00000000622137 | C2K PLUS | Guest, P54 112815 | 65598464 | 2.33482E+14 | 9494834600 | 2334822 | 150021 | 155106 | 50.7 | | | | |
| ID2 | INV00000000622137 | C2K PLUS | Guest, P59 112815 | 65598464 | 2.33482E+14 | 9494834600 | 2334822 | 150125 | 155107 | 49.7 | | | | |
| ID2 | INV00000000622137 | C2K PLUS | Guest, P65 112815 | 65598464 | 2.33482E+14 | 9494834600 | 2334822 | 150358 | 155355 | 49.9 | | | | |
| ID2 | INV00000000622137 | C2K PLUS | Guest, P57 112815 | 65598464 | 2.33482E+14 | 9494834600 | 2334822 | 150047 | 154744 | 46.9 | | | | |
| IH | CONS000119266 | INV00000000622152 | CONEXANT00001 | AMYCARIBARD0001 | CARIBARDI, AMY | 14704787 | 35930421 | | | 0 | 63.3 | 18.99 | 1.88 | 20.87 |
| ID1 | INV00000000622152 | C2K PLUS | Always On 800 Meet Me | 0.3 | 63.3 | 18.99 | | | | | | | | |
| ID2 | INV00000000622152 | C2K PLUS | Guest, P76 896918 | 14704787 | 2.33482E+14 | 9494834600 | 2334822 | 161002 | 164009 | 30.2 | | | | |
| ID2 | INV00000000622152 | C2K PLUS | Guest, P75 896918 | 14704787 | 2.33482E+14 | 7706772000 | 2334822 | 160704 | 164013 | 33.1 | | | | |
| IH | CONS000119266 | INV00000000622153 | CONEXANT00001 | RKM0D15 | LUMLEY, JIM | 91119498 | 58223820 | | | 0 | 227.4 | 68.22 | 6.75 | 74.97 |
| ID1 | INV00000000622153 | C2K PLUS | Always On 800 Meet Me | 0.3 | 227.4 | 68.22 | | | | | | | | |
| ID2 | INV00000000622153 | C2K PLUS | Guest, P60 752952 | 91119498 | 2.33482E+14 | 7323457500 | 2334822 | 161828 | 181244 | 114.2 | | | | |
| ID2 | INV00000000622153 | C2K PLUS | Guest, P61 752952 | 91119498 | 2.33482E+14 | 3343237225 | 2334822 | 161933 | 181246 | 113.2 | | | | |
| IH | CONS000119266 | INV00000000622157 | CONEXANT00001 | RKM0103 | AHLUWALIA, SUND | 32607700 | 84751646 | | | 0 | 22 | 6.6 | 0.65 | 7.25 |
| ID1 | INV00000000622157 | C2K PLUS | Always On 800 Meet Me | 0.3 | 22 | 6.6 | | | | | | | | |
| ID2 | INV00000000622157 | C2K PLUS | Guest, P62 835582 | 32607700 | 2.33482E+14 | 4082615619 | 2334822 | 170429 | 170644 | 2.2 | | | | |
| ID2 | INV00000000622157 | C2K PLUS | Guest, P56 835582 | 32607700 | 2.33482E+14 | 9518179359 | 2334822 | 165904 | 170708 | 8 | | | | |
| ID2 | INV00000000622157 | C2K PLUS | Guest, P57 835582 | 32607700 | 2.33482E+14 | 3177053661 | 2334822 | 165813 | 170646 | 8.6 | | | | |
| ID2 | INV00000000622157 | C2K PLUS | Guest, P63 835582 | 32607700 | 2.33482E+14 | 8587133200 | 2334822 | 170335 | 170647 | 3.2 | | | | |
| IH | CONS000119266 | INV00000000622158 | CONEXANT00001 | RKM0103 | AHLUWALIA, SUND | 32607700 | 84751646 | | | 0 | 44 | 13.2 | 1.31 | 14.51 |
| ID1 | INV00000000622158 | C2K PLUS | Always On 800 Meet Me | 0.3 | 44 | 13.2 | | | | | | | | |
| ID2 | INV00000000622158 | C2K PLUS | Guest, P57 835582 | 32607700 | 2.33482E+14 | 3032006800 | 2334822 | 170816 | 173020 | 22 | | | | |
| ID2 | INV00000000622158 | C2K PLUS | Guest, P56 835582 | 32607700 | 2.33482E+14 | 8587133200 | 2334822 | 170823 | 173022 | 22 | | | | |
| IH | CONS000119266 | INV00000000622162 | CONEXANT00001 | SCOTTMCCLUN0001 | MCCLUNG, SCOTT | 36257425 | 19994005 | | | 0 | 0.1 | 0.03 | 0 | 0.03 |
| ID1 | INV00000000622162 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.1 | 0.03 | | | | | | | | |
| ID2 | INV00000000622162 | C2K PLUS | Guest, P52 570332 | 36257425 | 2.33482E+14 | 4082615619 | 2334822 | 175329 | 175333 | 0.1 | | | | |
| IH | CONS000119266 | INV00000000622163 | CONEXANT00001 | BEVERLYREED0001 | REED, BEVERLY | 80579355 | 16972530 | | | 0 | 626.2 | 187.86 | 18.6 | 206.46 |
| ID1 | INV00000000622163 | C2K PLUS | Always On 800 Meet Me | 0.3 | 626.2 | 187.86 | | | | | | | | |
| ID2 | INV00000000622163 | C2K PLUS | Guest, P60 213508 | 80579355 | 2.33482E+14 | 9494339858 | 2334822 | 185737 | 191242 | 15.1 | | | | |
| ID2 | INV00000000622163 | C2K PLUS | Guest, P59 213508 | 80579355 | 2.33482E+14 | 9494834600 | 2334822 | 180110 | 201250 | 131.6 | | | | |
| ID2 | INV00000000622163 | C2K PLUS | Guest, P52 213508 | 80579355 | 2.33482E+14 | 8587133200 | 2334822 | 175418 | 201251 | 138.5 | | | | |
| ID2 | INV00000000622163 | C2K PLUS | Host, P65 545635** | 80579355 | 2.33482E+14 | 9086011194 | 2334822 | 180411 | 201252 | 128.7 | | | | |
| ID2 | INV00000000622163 | C2K PLUS | Guest, P53 213508 | 80579355 | 2.33482E+14 | 7142829902 | 2334822 | 175928 | 201253 | 133.4 | | | | |
| ID2 | INV00000000622163 | C2K PLUS | Guest, P51 213508 | 80579355 | 2.33482E+14 | 6509617806 | 2334822 | 185400 | 201253 | 78.9 | | | | |
| IH | CONS000119266 | INV00000000622164 | CONEXANT00001 | MARYFRAINIE0001 | FRAINIE, MARY | 26609030 | 20988215 | | | 0 | 25.1 | 7.53 | 0.75 | 8.28 |
| ID1 | INV00000000622164 | C2K PLUS | Always On 800 Meet Me | 0.3 | 25.1 | 7.53 | | | | | | | | |
| ID2 | INV00000000622164 | C2K PLUS | Guest, P68 814815 | 26609030 | 2.33482E+14 | 9492754225 | 2334822 | 180703 | 181613 | 9.2 | | | | |
| ID2 | INV00000000622164 | C2K PLUS | Guest, P54 814815 | 26609030 | 2.33482E+14 | 9494834600 | 2334822 | 180017 | 181614 | 15.9 | | | | |
| IH | CONS000119266 | INV00000000622165 | CONEXANT00001 | EITANDAVID0001 | DAVID, EITAN | 31905825 | 53610366 | | | 0 | 131.2 | 39.36 | 3.9 | 43.26 |
| ID1 | INV00000000622165 | C2K PLUS | Always On 800 Meet Me | 0.3 | 131.2 | 39.36 | | | | | | | | |
| ID2 | INV00000000622165 | C2K PLUS | Guest, P64 447730 | 31905825 | 2.33482E+14 | 9494834600 | 2334822 | 180638 | 190831 | 61.9 | | | | |
| ID2 | INV00000000622165 | C2K PLUS | In, Call P57 | 31905825 | 2.33482E+14 | 6269137377 | 2334822 | 175910 | 190831 | 69.3 | | | | |
| IH | CONS000119266 | INV00000000622166 | CONEXANT00001 | RKM0E93 | HEGEDUS, TOM | 81448019 | 33779902 | | | 0 | 195 | 58.5 | 5.79 | 64.29 |
| ID1 | INV00000000622166 | C2K PLUS | Always On 800 Meet Me | 0.3 | 195 | 58.5 | | | | | | | | |
| ID2 | INV00000000622166 | C2K PLUS | Host, P63 963237** | 81448019 | 2.33482E+14 | 5123490523 | 2334822 | 180213 | 183925 | 37.2 | | | | |
| ID2 | INV00000000622166 | C2K PLUS | Guest, P67 818061 | 81448019 | 2.33482E+14 | 4082615619 | 2334822 | 180443 | 184623 | 41.7 | | | | |
| ID2 | INV00000000622166 | C2K PLUS | Guest, P55 818061 | 81448019 | 2.33482E+14 | 3177537926 | 2334822 | 180316 | 184625 | 43.1 | | | | |
| ID2 | INV00000000622166 | C2K PLUS | Guest, P69 818061 | 81448019 | 2.33482E+14 | 6303010250 | 2334822 | 180825 | 184626 | 38 | | | | |
| ID2 | INV00000000622166 | C2K PLUS | Guest, P66 818061 | 81448019 | 2.33482E+14 | 8587133200 | 2334822 | 180424 | 183922 | 35 | | | | |
| IH | CONS000119266 | INV00000000622170 | CONEXANT00001 | DANWU0001 | WU, DAN | 59057992 | 96063685 | | | 0 | 73.9 | 22.17 | 2.19 | 24.36 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID1 | INV00000000622170 | C2K PLUS | Always On 800 Meet Me | 0.3 | 73.9 | 22.17 | | | | | | | | |
| ID2 | INV00000000622170 | C2K PLUS | Guest, P69 930549 | 59057992 | 2.33482E+14 | 8587752085 | 2334822 | 185859 | 192221 | 23.4 | | | | |
| ID2 | INV00000000622170 | C2K PLUS | Guest, P71 930549 | 59057992 | 2.33482E+14 | 8587133200 | 2334822 | 185952 | 192344 | 23.8 | | | | |
| ID2 | INV00000000622170 | C2K PLUS | Guest, P48 930549 | 59057992 | 2.33482E+14 | 8587133200 | 2334822 | 185658 | 192342 | 26.7 | | | | |
| IH | CONS000119266 | INV00000000622172 | CONEXANT00001 | FRANKHAMANN0002 | HAMANN, FRANK | 27514550 | 22557063 | | | 0 | 177 | 53.1 | 5.26 | 58.36 |
| ID1 | INV00000000622172 | C2K PLUS | Always On 800 Meet Me | 0.3 | 177 | 53.1 | | | | | | | | |
| ID2 | INV00000000622172 | C2K PLUS | Guest, P63 316613 | 27514550 | 2.33482E+14 | 9494834600 | 2334822 | 185807 | 193437 | 36.5 | | | | |
| ID2 | INV00000000622172 | C2K PLUS | Guest, P79 316613 | 27514550 | 2.33482E+14 | 5123881939 | 2334822 | 190538 | 193500 | 29.4 | | | | |
| ID2 | INV00000000622172 | C2K PLUS | Guest, P70 316613 | 27514550 | 2.33482E+14 | 8587133200 | 2334822 | 185929 | 193439 | 35.1 | | | | |
| ID2 | INV00000000622172 | C2K PLUS | Guest, P67 316613 | 27514550 | 2.33482E+14 | 8587133200 | 2334822 | 185833 | 193459 | 36.4 | | | | |
| ID2 | INV00000000622172 | C2K PLUS | Guest, P61 316613 | 27514550 | 2.33482E+14 | 7149977951 | 2334822 | 185750 | 193722 | 39.6 | | | | |
| IH | CONS000119266 | INV00000000622173 | CONEXANT00001 | DARRENLEE0001 | LEE, DARREN | 19193024 | 36667085 | | | 0 | 2.5 | 0.75 | 0.07 | 0.82 |
| ID1 | INV00000000622173 | C2K PLUS | Always On 800 Meet Me | 0.3 | 2.5 | 0.75 | | | | | | | | |
| ID2 | INV00000000622173 | C2K PLUS | Guest, P66 379543 | 19193024 | 2.33482E+14 | 9494834600 | 2334822 | 185806 | 190035 | 2.5 | | | | |
| IH | CONS000119266 | INV00000000622174 | CONEXANT00001 | DARRENLEE0001 | LEE, DARREN | 19193024 | 36667085 | | | 0 | 99.4 | 29.82 | 2.95 | 32.77 |
| ID1 | INV00000000622174 | C2K PLUS | Always On 800 Meet Me | 0.3 | 99.4 | 29.82 | | | | | | | | |
| ID2 | INV00000000622174 | C2K PLUS | Guest, P63 379543 | 19193024 | 2.33482E+14 | 9494834600 | 2334822 | 190957 | 191014 | 0.2 | | | | |
| ID2 | INV00000000622174 | C2K PLUS | Guest, P66 379543 | 19193024 | 2.33482E+14 | 9494834600 | 2334822 | 190055 | 190713 | 6.3 | | | | |
| ID2 | INV00000000622174 | C2K PLUS | Guest, P66 379543 | 19193024 | 2.33482E+14 | 9494834600 | 2334822 | 191740 | 192751 | 10.1 | | | | |
| ID2 | INV00000000622174 | C2K PLUS | Guest, P74 379543 | 19193024 | 2.33482E+14 | 9494834600 | 2334822 | 190119 | 192752 | 26.6 | | | | |
| ID2 | INV00000000622174 | C2K PLUS | Guest, P64 379543 | 19193024 | 2.33482E+14 | 8587133200 | 2334822 | 191229 | 192753 | 15.4 | | | | |
| ID2 | INV00000000622174 | C2K PLUS | Guest, P57 379543 | 19193024 | 2.33482E+14 | 9494834600 | 2334822 | 191231 | 192752 | 15.4 | | | | |
| ID2 | INV00000000622174 | C2K PLUS | Guest, P75 379543 | 19193024 | 2.33482E+14 | 9494834600 | 2334822 | 190221 | 192750 | 25.4 | | | | |
| IH | CONS000119266 | INV00000000622176 | CONEXANT00001 | RKM0922 | WEBSTER, ANDREW | 13207550 | 29076672 | | | 0 | 0.6 | 0.18 | 0.02 | 0.2 |
| ID1 | INV00000000622176 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.6 | 0.18 | | | | | | | | |
| ID2 | INV00000000622176 | C2K PLUS | Guest, P80 774757 | 13207550 | 2.33482E+14 | 7278661055 | 2334822 | 190623 | 190659 | 0.6 | | | | |
| IH | CONS000119266 | INV00000000622179 | CONEXANT00001 | MICHAELBIZJ0001 | BIZJACK, MICHAE | 74831438 | 84635025 | | | 0 | 1.4 | 0.42 | 0.04 | 0.46 |
| ID1 | INV00000000622179 | C2K PLUS | Always On 800 Meet Me | 0.3 | 1.4 | 0.42 | | | | | | | | |
| ID2 | INV00000000622179 | C2K PLUS | Guest, P58 936256 | 74831438 | 2.33482E+14 | 3343237225 | 2334822 | 191827 | 191945 | 1.4 | | | | |
| IH | CONS000119266 | INV00000000622182 | CONEXANT00001 | RKM0922 | WEBSTER, ANDREW | 13207550 | 29076672 | | | 0 | 25.6 | 7.68 | 0.76 | 8.44 |
| ID1 | INV00000000622182 | C2K PLUS | Always On 800 Meet Me | 0.3 | 25.6 | 7.68 | | | | | | | | |
| ID2 | INV00000000622182 | C2K PLUS | Guest, P57 774757 | 13207550 | 2.33482E+14 | 9494834600 | 2334822 | 192918 | 193844 | 9.4 | | | | |
| ID2 | INV00000000622182 | C2K PLUS | Guest, P58 774757 | 13207550 | 2.33482E+14 | 6269137377 | 2334822 | 193025 | 193846 | 8.4 | | | | |
| ID2 | INV00000000622182 | C2K PLUS | Guest, P60 774757 | 13207550 | 2.33482E+14 | 7278661055 | 2334822 | 193345 | 193840 | 4.9 | | | | |
| ID2 | INV00000000622182 | C2K PLUS | Guest, P63 774757 | 13207550 | 2.33482E+14 | 9494337903 | 2334822 | 193552 | 193845 | 2.9 | | | | |
| IH | CONS000119266 | INV00000000622183 | CONEXANT00001 | YOUN-WHANPA0001 | PAE, YOUN-WHAN | 84231997 | 47400577 | | | 0 | 12.8 | 3.84 | 0.38 | 4.22 |
| ID1 | INV00000000622183 | C2K PLUS | Always On 800 Meet Me | 0.3 | 12.8 | 3.84 | | | | | | | | |
| ID2 | INV00000000622183 | C2K PLUS | Guest, P54 372367 | 84231997 | 2.33482E+14 | 3343237225 | 2334822 | 194510 | 195801 | 12.8 | | | | |
| IH | CONS000119266 | INV00000000622184 | CONEXANT00001 | DMITRYNETIS0001 | NETIS, DMITRY | 89927190 | 93755265 | | | 0 | 254.8 | 76.44 | 7.57 | 84.01 |
| ID1 | INV00000000622184 | C2K PLUS | Always On 800 Meet Me | 0.3 | 254.8 | 76.44 | | | | | | | | |
| ID2 | INV00000000622184 | C2K PLUS | Guest, P54 2617717 | 89927190 | 2.33482E+14 | 3343237225 | 2334822 | 195955 | 205412 | 54.3 | | | | |
| ID2 | INV00000000622184 | C2K PLUS | Guest, P58 2617717 | 89927190 | 2.33482E+14 | 2142622000 | 2334822 | 200529 | 205413 | 48.7 | | | | |
| ID2 | INV00000000622184 | C2K PLUS | Guest, P48 2617717 | 89927190 | 2.33482E+14 | 3343237225 | 2334822 | 195828 | 205414 | 55.7 | | | | |
| ID2 | INV00000000622184 | C2K PLUS | Guest, P60 2617717 | 89927190 | 2.33482E+14 | 3343237225 | 2334822 | 201250 | 205430 | 41.7 | | | | |
| ID2 | INV00000000622184 | C2K PLUS | Guest, P56 2617717 | 89927190 | 2.33482E+14 | 7184491043 | 2334822 | 195950 | 205412 | 54.4 | | | | |
| IH | CONS000119266 | INV00000000622189 | CONEXANT00001 | MARCJUANG0001 | JUANG, MARC | 96395860 | 22613711 | | | 0 | 314.5 | 94.35 | 9.34 | 103.69 |
| ID1 | INV00000000622189 | C2K PLUS | Always On 800 Meet Me | 0.3 | 314.5 | 94.35 | | | | | | | | |
| ID2 | INV00000000622189 | C2K PLUS | Guest, P64 315162 | 96395860 | 2.33482E+14 | 3343237225 | 2334822 | 204022 | 222131 | 101.1 | | | | |
| ID2 | INV00000000622189 | C2K PLUS | Guest, P53 315162 | 96395860 | 2.33482E+14 | 9494834600 | 2334822 | 203252 | 222131 | 108.6 | | | | |
| ID2 | INV00000000622189 | C2K PLUS | Host, P59 834240** | 96395860 | 2.33482E+14 | 9494834600 | 2334822 | 203329 | 221819 | 104.8 | | | | |
| IH | CONS000119266 | INV00000000622190 | CONEXANT00001 | DANWU0001 | WU, DAN | 59057992 | 96063685 | | | 0 | 90.7 | 27.21 | 2.69 | 29.9 |
| ID1 | INV00000000622190 | C2K PLUS | Always On 800 Meet Me | 0.3 | 90.7 | 27.21 | | | | | | | | |
| ID2 | INV00000000622190 | C2K PLUS | Guest, P48 930549 | 59057992 | 2.33482E+14 | 8587133200 | 2334822 | 205717 | 214437 | 47.3 | | | | |
| ID2 | INV00000000622190 | C2K PLUS | Guest, P56 930549 | 59057992 | 2.33482E+14 | 9494834600 | 2334822 | 210116 | 214441 | 43.4 | | | | |
| IH | CONS000119266 | INV00000000622191 | CONEXANT00001 | JOESHIH0001 | SHIH, JOE | 36731560 | 99526656 | | | 0 | 7 | 2.1 | 0.21 | 2.31 |
| ID1 | INV00000000622191 | C2K PLUS | Always On 800 Meet Me | 0.3 | 7 | 2.1 | | | | | | | | |
| ID2 | INV00000000622191 | C2K PLUS | Host, P58 807964** | 36731560 | 2.33482E+14 | 3343237225 | 2334822 | 210117 | 210819 | 7 | | | | |
| IH | CONS000119266 | INV00000000622192 | CONEXANT00001 | BARRYSAVIN0001 | SAVIN, BARRY | 87243930 | 28485510 | | | 0 | 58.2 | 17.46 | 1.73 | 19.19 |
| ID1 | INV00000000622192 | C2K PLUS | Always On 800 Meet Me | 0.3 | 58.2 | 17.46 | | | | | | | | |
| ID2 | INV00000000622192 | C2K PLUS | Guest, P51 877357 | 87243930 | 2.33482E+14 | 8587133200 | 2334822 | 223531 | 225959 | 24.5 | | | | |
| ID2 | INV00000000622192 | C2K PLUS | Guest, P48 877357 | 87243930 | 2.33482E+14 | 8585479341 | 2334822 | 222629 | 230009 | 33.7 | | | | |
| IH | CONS000119266 | INV00000000622559 | CONEXANT00001 | LIATSHALOM0001 | SHALOM, LIAT | 97892559 | 37614426 | BLANCHE | 9494834955 | 6 | 11.4 | 4.85 | 0.48 | 5.33 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID1 | INV00000000622559 | 800 MEET ME | 800 Meet Me | 0.425 | 11.4 | 4.85 | | | | | | | | |
| ID2 | INV00000000622559 | 800 MEET ME | AYER, COLIN | 97892559 | | 9494952049 | 2475110 | 103524 | 104645 | 11.4 | | | | |
| IH | CONS000119266 | INV00000000622568 | CONEXANT00001 | RKM0J65 | SNEED, CHRIS | 66251532 | 84752690 | BLANCHE | 9494834955 | 5 | 167.5 | 69.78 | 6.91 | 76.69 |
| ID1 | INV00000000622568 | 800 MEET ME | 800 Meet Me | 0.425 | 97.1 | 41.27 | | | | | | | | |
| ID1 | INV00000000622568 | DIAL MM | Dial Meet Me | 0.405 | 70.4 | 28.51 | | | | | | | | |
| ID2 | INV00000000622568 | DIAL MM | MUDARAJUDA, MAJESH | 66251532 | | 3343237224 | 2079990 | 112841 | 123907 | 70.4 | | | | |
| ID2 | INV00000000622568 | 800 MEET ME | *SNEED, CHRIS | 66251532 | | 9494834600 | 3119407 | 113049 | 123756 | 67.1 | | | | |
| ID2 | INV00000000622568 | 800 MEET ME | TRAN, HUNG | 66251532 | | 9497139545 | 3119407 | 120803 | 123758 | 30 | | | | |
| IH | CONS000119266 | INV00000000622621 | CONEXANT00001 | BENJAMINTU0001 | TU, BENJAMIN | 12360272 | 80623102 | BURNS, B | 9494839864 | 5 | 131.2 | 55.28 | 5.47 | 60.75 |
| ID1 | INV00000000622621 | 800 MEET ME | 800 Meet Me | 0.425 | 107.3 | 45.6 | | | | | | | | |
| ID1 | INV00000000622621 | DIAL MM | Dial Meet Me | 0.405 | 23.9 | 9.68 | | | | | | | | |
| ID2 | INV00000000622621 | 800 MEET ME | BURNS, BRIAN | 12360272 | | 9494834600 | 2475110 | 195830 | 202836 | 30.1 | | | | |
| ID2 | INV00000000622621 | 800 MEET ME | YEN, MR. | 12360272 | | 9494834600 | 2475110 | 200714 | 202836 | 21.4 | | | | |
| ID2 | INV00000000622621 | DIAL MM | , NAKAHURA | 12360272 | | 3343237224 | 2079990 | 200442 | 202839 | 23.9 | | | | |
| ID2 | INV00000000622621 | 800 MEET ME | TOYODA, MR. | 12360272 | | 8587133200 | 2475110 | 195936 | 202839 | 29 | | | | |
| ID2 | INV00000000622621 | 800 MEET ME | CHU, MS | 12360272 | | 8605331738 | 2475110 | 200145 | 202838 | 26.8 | | | | |
| IH | CONS000119266 | INV00000000622623 | CONEXANT00001 | NICKTHORNBU0001 | THORNBURN, NICK | 31477160 | 32990072 | TOPHAM, | 441179302439 | 5 | 109.3 | 196.74 | 19.48 | 216.22 |
| ID1 | INV00000000622623 | IN UNITED KINGDOM | Inbound International United Kin | 1.8 | 109.3 | 196.74 | | | | | | | | |
| ID2 | INV00000000622623 | IN UNITED KINGDOM | TOPEN, MICHELLE | 31477160 | | 4411791750 | 8265359 | 32841 | 40646 | 38.1 | | | | |
| ID2 | INV00000000622623 | IN UNITED KINGDOM | PUNI, ANITA | 31477160 | | 4411894500 | 8265359 | 33045 | 40646 | 36 | | | | |
| ID2 | INV00000000622623 | IN UNITED KINGDOM | *THORNBURN, NICK | 31477160 | | 4413238316 | 8265359 | 33139 | 40647 | 35.2 | | | | |
| IH | CONS000119266 | INV00000000622707 | CONEXANT00001 | RKM0850 | GANCI, LOU | 67691350 | 55054504 | | | 0 | 152.7 | 45.81 | 4.54 | 50.35 |
| ID1 | INV00000000622707 | C2K PLUS | Always On 800 Meet Me | 0.3 | 152.7 | 45.81 | | | | | | | | |
| ID2 | INV00000000622707 | C2K PLUS | Guest, P53 760311 | 67691350 | 2.33482E+14 | 3343237225 | 2334822 | 153108 | 155555 | 24.8 | | | | |
| ID2 | INV00000000622707 | C2K PLUS | Guest, P60 760311 | 67691350 | 2.33482E+14 | 6309791874 | 2334822 | 152802 | 155556 | 27.9 | | | | |
| ID2 | INV00000000622707 | C2K PLUS | Guest, P70 760311 | 67691350 | 2.33482E+14 | 2245952278 | 2334822 | 153401 | 155557 | 22 | | | | |
| ID2 | INV00000000622707 | C2K PLUS | Guest, P66 760311 | 67691350 | 2.33482E+14 | 7277729835 | 2334822 | 152839 | 155557 | 27.4 | | | | |
| ID2 | INV00000000622707 | C2K PLUS | Guest, P70 760311 | 67691350 | 2.33482E+14 | 2245952278 | 2334822 | 152955 | 153232 | 2.6 | | | | |
| ID2 | INV00000000622707 | C2K PLUS | Guest, P68 760311 | 67691350 | 2.33482E+14 | 7323457500 | 2334822 | 152930 | 155554 | 26.4 | | | | |
| ID2 | INV00000000622707 | C2K PLUS | Guest, P57 760311 | 67691350 | 2.33482E+14 | 6303754000 | 2334822 | 153416 | 155555 | 21.6 | | | | |
| IH | CONS000119266 | INV00000000622716 | CONEXANT00001 | RKM0C26 | HAWKS, DOU71337 | 73237872 | 68588049 | | | 0 | 121.2 | 36.36 | 3.6 | 39.96 |
| ID1 | INV00000000622716 | C2K PLUS | Always On 800 Meet Me | 0.3 | 121.2 | 36.36 | | | | | | | | |
| ID2 | INV00000000622716 | C2K PLUS | Host, P69 100734** | 73237872 | 2.33482E+14 | 8587133200 | 2334822 | 160500 | 164332 | 38.5 | | | | |
| ID2 | INV00000000622716 | C2K PLUS | Guest, P68 142509 | 73237872 | 2.33482E+14 | 9494834600 | 2334822 | 160453 | 164333 | 38.7 | | | | |
| ID2 | INV00000000622716 | C2K PLUS | Guest, P55 142509 | 73237872 | 2.33482E+14 | 9497249370 | 2334822 | 155934 | 164333 | 44 | | | | |
| IH | CONS000119266 | INV00000000622719 | CONEXANT00001 | RKM0850 | GANCI, LOU | 67691350 | 55054504 | | | 0 | 0.3 | 0.09 | 0.01 | 0.1 |
| ID1 | INV00000000622719 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.3 | 0.09 | | | | | | | | |
| ID2 | INV00000000622719 | C2K PLUS | Guest, P51 760311 | 67691350 | 2.33482E+14 | 3343237225 | 2334822 | 161612 | 161628 | 0.3 | | | | |
| IH | CONS000119266 | INV00000000622721 | CONEXANT00001 | RKM0850 | GANCI, LOU | 67691350 | 55054504 | | | 0 | 0.2 | 0.06 | 0.01 | 0.07 |
| ID1 | INV00000000622721 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.2 | 0.06 | | | | | | | | |
| ID2 | INV00000000622721 | C2K PLUS | Guest, P48 760311 | 67691350 | 2.33482E+14 | 3343237225 | 2334822 | 162956 | 163008 | 0.2 | | | | |
| IH | CONS000119266 | INV00000000622728 | CONEXANT00001 | RKM0103 | AHLUWALIA, SUND | 32607700 | 84751646 | | | 0 | 100.8 | 30.24 | 2.99 | 33.23 |
| ID1 | INV00000000622728 | C2K PLUS | Always On 800 Meet Me | 0.3 | 100.8 | 30.24 | | | | | | | | |
| ID2 | INV00000000622728 | C2K PLUS | In, Call P48 | 32607700 | 2.33482E+14 | 3343237225 | 2334822 | 175533 | 183016 | 34.7 | | | | |
| ID2 | INV00000000622728 | C2K PLUS | Guest, P56 835582 | 32607700 | 2.33482E+14 | 8587133200 | 2334822 | 175712 | 183013 | 33 | | | | |
| ID2 | INV00000000622728 | C2K PLUS | Guest, P51 835582 | 32607700 | 2.33482E+14 | 3343237225 | 2334822 | 175708 | 183015 | 33.1 | | | | |
| IH | CONS000119266 | INV00000000622729 | CONEXANT00001 | DONALDGIESI0001 | GIESING, DONALD | 41408492 | 75531155 | | | 0 | 266.6 | 79.98 | 7.92 | 87.9 |
| ID1 | INV00000000622729 | C2K PLUS | Always On 800 Meet Me | 0.3 | 266.6 | 79.98 | | | | | | | | |
| ID2 | INV00000000622729 | C2K PLUS | Guest, P52 829002 | 41408492 | 2.33482E+14 | 9086011194 | 2334822 | 175720 | 182000 | 22.7 | | | | |
| ID2 | INV00000000622729 | C2K PLUS | Guest, P52 829002 | 41408492 | 2.33482E+14 | 9494834600 | 2334822 | 182342 | 185720 | 33.6 | | | | |
| ID2 | INV00000000622729 | C2K PLUS | Guest, P82 161129 | 41408492 | 2.33482E+14 | 9494834600 | 2334822 | 190625 | 192225 | 16 | | | | |
| ID2 | INV00000000622729 | C2K PLUS | Host, P58 161129** | 41408492 | 2.33482E+14 | 9494834600 | 2334822 | 175957 | 192334 | 83.6 | | | | |
| ID2 | INV00000000622729 | C2K PLUS | Guest, P57 829002 | 41408492 | 2.33482E+14 | 8587133200 | 2334822 | 180713 | 192335 | 76.4 | | | | |
| ID2 | INV00000000622729 | C2K PLUS | Guest, P53 829002 | 41408492 | 2.33482E+14 | 9086011194 | 2334822 | 184925 | 192341 | 34.3 | | | | |
| IH | CONS000119266 | INV00000000622734 | CONEXANT00001 | MASAYUKIWAJ0001 | WAJIMA, MASAYUK | 41112352 | 55249721 | | | 0 | 333.6 | 100.08 | 9.91 | 109.99 |
| ID1 | INV00000000622734 | C2K PLUS | Always On 800 Meet Me | 0.3 | 333.6 | 100.08 | | | | | | | | |
| ID2 | INV00000000622734 | C2K PLUS | Guest, P48 386021 | 41112352 | 2.33482E+14 | 3343237225 | 2334822 | 192842 | 205024 | 81.7 | | | | |
| ID2 | INV00000000622734 | C2K PLUS | Guest, P81 386021 | 41112352 | 2.33482E+14 | 8587133200 | 2334822 | 190130 | 205024 | 108.9 | | | | |
| ID2 | INV00000000622734 | C2K PLUS | Guest, P64 386021 | 41112352 | 2.33482E+14 | 3343237225 | 2334822 | 185419 | 192713 | 32.9 | | | | |
| ID2 | INV00000000622734 | C2K PLUS | Guest, P76 386021 | 41112352 | 2.33482E+14 | 9494834600 | 2334822 | 190019 | 205023 | 110.1 | | | | |
| IH | CONS000119266 | INV00000000622737 | CONEXANT00001 | ALANSMITH0001 | SMITH, ALAN | 82497414 | 81598564 | | | 0 | 6.2 | 1.86 | 0.18 | 2.04 |
| ID1 | INV00000000622737 | C2K PLUS | Always On 800 Meet Me | 0.3 | 6.2 | 1.86 | | | | | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID2 | INV00000000622737 | C2K PLUS | Guest, P67 920493 | 82497414 | 2.33482E+14 | 8587133200 | 2334822 | 185730 | 190340 | 6.2 | | | | |
| IH | CONS000119266 | INV00000000622738 | CONEXANT00001 | ERICKIM0001 | KIM, ERIC | 80693874 | 80294746 | | | 0 | 319.7 | 95.91 | 9.5 | 105.41 |
| ID1 | INV00000000622738 | C2K PLUS | Always On 800 Meet Me | 0.3 | 319.7 | 95.91 | | | | | | | | |
| ID2 | INV00000000622738 | C2K PLUS | Guest, P75 892219 | 80693874 | 2.33482E+14 | 3343237225 | 2334822 | 190008 | 194550 | 45.7 | | | | |
| ID2 | INV00000000622738 | C2K PLUS | Guest, P71 892219 | 80693874 | 2.33482E+14 | 5123490523 | 2334822 | 185855 | 194551 | 46.9 | | | | |
| ID2 | INV00000000622738 | C2K PLUS | Guest, P70 892219 | 80693874 | 2.33482E+14 | 5122388556 | 2334822 | 185831 | 194552 | 47.4 | | | | |
| ID2 | INV00000000622738 | C2K PLUS | Guest, P69 892219 | 80693874 | 2.33482E+14 | 5125022274 | 2334822 | 185850 | 201542 | 76.9 | | | | |
| ID2 | INV00000000622738 | C2K PLUS | Guest, P85 892219 | 80693874 | 2.33482E+14 | 8587133200 | 2334822 | 190316 | 194551 | 42.5 | | | | |
| ID2 | INV00000000622738 | C2K PLUS | Guest, P68 892219 | 80693874 | 2.33482E+14 | 9497561183 | 2334822 | 185814 | 195828 | 60.3 | | | | |
| IH | CONS000119266 | INV00000000622739 | CONEXANT00001 | DANWU0001 | WU, DAN | 59057992 | 96063685 | | | 0 | 93.3 | 27.99 | 2.77 | 30.76 |
| ID1 | INV00000000622739 | C2K PLUS | Always On 800 Meet Me | 0.3 | 93.3 | 27.99 | | | | | | | | |
| ID2 | INV00000000622739 | C2K PLUS | Guest, P52 930549 | 59057992 | 2.33482E+14 | 8587133200 | 2334822 | 185826 | 192357 | 25.6 | | | | |
| ID2 | INV00000000622739 | C2K PLUS | Guest, P78 930549 | 59057992 | 2.33482E+14 | 8587133200 | 2334822 | 190046 | 192359 | 23.2 | | | | |
| ID2 | INV00000000622739 | C2K PLUS | Guest, P67 930549 | 59057992 | 2.33482E+14 | 8587133200 | 2334822 | 190354 | 192354 | 20 | | | | |
| ID2 | INV00000000622739 | C2K PLUS | Guest, P73 930549 | 59057992 | 2.33482E+14 | 8587133200 | 2334822 | 185922 | 192354 | 24.5 | | | | |
| IH | CONS000119266 | INV00000000622743 | CONEXANT00001 | NANUTRIVEDI0001 | TRIVEDI, NANU | 25207050 | 20125730 | | | 0 | 1 | 0.3 | 0.03 | 0.33 |
| ID1 | INV00000000622743 | C2K PLUS | Always On 800 Meet Me | 0.3 | 1 | 0.3 | | | | | | | | |
| ID2 | INV00000000622743 | C2K PLUS | Guest, P82 311988 | 25207050 | 2.33482E+14 | 9494834600 | 2334822 | 190218 | 190319 | 1 | | | | |
| IH | CONS000119266 | INV00000000622747 | CONEXANT00001 | MICHAELBIZJ0001 | BIZJACK, MICHAE | 74831438 | 84635025 | | | 0 | 0.2 | 0.06 | 0.01 | 0.07 |
| ID1 | INV00000000622747 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.2 | 0.06 | | | | | | | | |
| ID2 | INV00000000622747 | C2K PLUS | Guest, P51 936256 | 74831438 | 2.33482E+14 | 9494834600 | 2334822 | 192423 | 192438 | 0.2 | | | | |
| IH | CONS000119266 | INV00000000622748 | CONEXANT00001 | TIMMUTH0001 | MUTH, TIM | 52145100 | 62833048 | | | 0 | 125.6 | 37.68 | 3.73 | 41.41 |
| ID1 | INV00000000622748 | C2K PLUS | Always On 800 Meet Me | 0.3 | 125.6 | 37.68 | | | | | | | | |
| ID2 | INV00000000622748 | C2K PLUS | Guest, P53 642720 | 52145100 | 2.33482E+14 | 9494834600 | 2334822 | 193058 | 200459 | 34 | | | | |
| ID2 | INV00000000622748 | C2K PLUS | Guest, P51 642720 | 52145100 | 2.33482E+14 | 3217242045 | 2334822 | 192742 | 200501 | 37.3 | | | | |
| ID2 | INV00000000622748 | C2K PLUS | Guest, P56 642720 | 52145100 | 2.33482E+14 | 3343237225 | 2334822 | 194108 | 200503 | 23.9 | | | | |
| ID2 | INV00000000622748 | C2K PLUS | Guest, P60 642720 | 52145100 | 2.33482E+14 | 9496979706 | 2334822 | 193437 | 200503 | 30.4 | | | | |
| IH | CONS000119266 | INV00000000622749 | CONEXANT00001 | GEORGEPEPON0001 | PEPONIDES, YIOR | 46218968 | 90390879 | | | 0 | 64.1 | 19.23 | 1.9 | 21.13 |
| ID1 | INV00000000622749 | C2K PLUS | Always On 800 Meet Me | 0.3 | 64.1 | 19.23 | | | | | | | | |
| ID2 | INV00000000622749 | C2K PLUS | Guest, P56 356579 | 46218968 | 2.33482E+14 | 8587133200 | 2334822 | 193124 | 193855 | 7.5 | | | | |
| ID2 | INV00000000622749 | C2K PLUS | Guest, P63 356579 | 46218968 | 2.33482E+14 | 3343237225 | 2334822 | 194357 | 194515 | 1.2 | | | | |
| ID2 | INV00000000622749 | C2K PLUS | Guest, P52 356579 | 46218968 | 2.33482E+14 | 7604384113 | 2334822 | 192916 | 201600 | 46.7 | | | | |
| ID2 | INV00000000622749 | C2K PLUS | Guest, P59 356579 | 46218968 | 2.33482E+14 | 9494834600 | 2334822 | 193737 | 194515 | 7.6 | | | | |
| ID2 | INV00000000622749 | C2K PLUS | Guest, P59 356579 | 46218968 | 2.33482E+14 | 3343237225 | 2334822 | 194735 | 194812 | 0.6 | | | | |
| ID2 | INV00000000622749 | C2K PLUS | Guest, P59 356579 | 46218968 | 2.33482E+14 | 9494834600 | 2334822 | 195044 | 195109 | 0.5 | | | | |
| IH | CONS000119266 | INV00000000622751 | CONEXANT00001 | MICHAELBIZJ0001 | BIZJACK, MICHAE | 74831438 | 84635025 | | | 0 | 0.5 | 0.15 | 0.01 | 0.16 |
| ID1 | INV00000000622751 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.5 | 0.15 | | | | | | | | |
| ID2 | INV00000000622751 | C2K PLUS | Guest, P59 936256 | 74831438 | 2.33482E+14 | 9494834600 | 2334822 | 193152 | 193221 | 0.5 | | | | |
| IH | CONS000119266 | INV00000000622752 | CONEXANT00001 | MICHAELBIZJ0001 | BIZJACK, MICHAE | 74831438 | 84635025 | | | 0 | 1.1 | 0.33 | 0.03 | 0.36 |
| ID1 | INV00000000622752 | C2K PLUS | Always On 800 Meet Me | 0.3 | 1.1 | 0.33 | | | | | | | | |
| ID2 | INV00000000622752 | C2K PLUS | Guest, P59 936256 | 74831438 | 2.33482E+14 | 9494834600 | 2334822 | 193354 | 193503 | 1.1 | | | | |
| IH | CONS000119266 | INV00000000622753 | CONEXANT00001 | MICHAELBIZJ0001 | BIZJACK, MICHAE | 74831438 | 84635025 | | | 0 | 1.2 | 0.36 | 0.04 | 0.4 |
| ID1 | INV00000000622753 | C2K PLUS | Always On 800 Meet Me | 0.3 | 1.2 | 0.36 | | | | | | | | |
| ID2 | INV00000000622753 | C2K PLUS | Guest, P64 936256 | 74831438 | 2.33482E+14 | 9494834600 | 2334822 | 194513 | 194622 | 1.2 | | | | |
| IH | CONS000119266 | INV00000000622756 | CONEXANT00001 | MARCJUANG0001 | JUANG, MARC | 96395860 | 22613711 | | | 0 | 300.4 | 90.12 | 8.92 | 99.04 |
| ID1 | INV00000000622756 | C2K PLUS | Always On 800 Meet Me | 0.3 | 300.4 | 90.12 | | | | | | | | |
| ID2 | INV00000000622756 | C2K PLUS | Guest, P56 315162 | 96395860 | 2.33482E+14 | 3343237225 | 2334822 | 200735 | 200927 | 1.8 | | | | |
| ID2 | INV00000000622756 | C2K PLUS | Guest, P85 315162 | 96395860 | 2.33482E+14 | 7325301131 | 2334822 | 200331 | 203821 | 34.9 | | | | |
| ID2 | INV00000000622756 | C2K PLUS | Guest, P67 315162 | 96395860 | 2.33482E+14 | 9494834600 | 2334822 | 195934 | 203835 | 39 | | | | |
| ID2 | INV00000000622756 | C2K PLUS | Host, P54 834240** | 96395860 | 2.33482E+14 | 9494834600 | 2334822 | 195747 | 203822 | 40.6 | | | | |
| ID2 | INV00000000622756 | C2K PLUS | Guest, P87 315162 | 96395860 | 2.33482E+14 | 7322591947 | 2334822 | 200401 | 203823 | 34.4 | | | | |
| ID2 | INV00000000622756 | C2K PLUS | Guest, P59 315162 | 96395860 | 2.33482E+14 | 7328631240 | 2334822 | 195802 | 203824 | 40.4 | | | | |
| ID2 | INV00000000622756 | C2K PLUS | Guest, P80 315162 | 96395860 | 2.33482E+14 | 3343237225 | 2334822 | 200222 | 200657 | 4.6 | | | | |
| ID2 | INV00000000622756 | C2K PLUS | Guest, P70 315162 | 96395860 | 2.33482E+14 | 7323457500 | 2334822 | 195952 | 203820 | 38.4 | | | | |
| ID2 | INV00000000622756 | C2K PLUS | Guest, P56 315162 | 96395860 | 2.33482E+14 | 3343237225 | 2334822 | 201009 | 203826 | 28.2 | | | | |
| ID2 | INV00000000622756 | C2K PLUS | Guest, P72 315162 | 96395860 | 2.33482E+14 | 3124708599 | 2334822 | 200024 | 203830 | 38.1 | | | | |
| IH | CONS000119266 | INV00000000622757 | CONEXANT00001 | DARRENLEE0001 | LEE, DARREN | 19193024 | 36667085 | | | 0 | 187.8 | 56.34 | 5.58 | 61.92 |
| ID1 | INV00000000622757 | C2K PLUS | Always On 800 Meet Me | 0.3 | 187.8 | 56.34 | | | | | | | | |
| ID2 | INV00000000622757 | C2K PLUS | Guest, P77 379543 | 19193024 | 2.33482E+14 | 9494834600 | 2334822 | 200109 | 201718 | 16.1 | | | | |
| ID2 | INV00000000622757 | C2K PLUS | Guest, P52 379543 | 19193024 | 2.33482E+14 | 9494834600 | 2334822 | 201912 | 204626 | 27.2 | | | | |
| ID2 | INV00000000622757 | C2K PLUS | Guest, P79 379543 | 19193024 | 2.33482E+14 | 9494834600 | 2334822 | 200205 | 204631 | 44.4 | | | | |
| ID2 | INV00000000622757 | C2K PLUS | Guest, P53 379543 | 19193024 | 2.33482E+14 | 3343237225 | 2334822 | 201909 | 204628 | 27.3 | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID2 | INV00000000622757 | C2K PLUS | Guest, P63 379543 | 19193024 | 2.33482E+14 | 9494834600 | 2334822 | 195846 | 211134 | 72.8 | | | | |
| IH | CONS000119266 | INV00000000622759 | CONEXANT00001 | PATRICKWIER0001 | WIERS, PATRICK | 33831994 | 67011392 | | | 0 | 523.8 | 157.14 | 15.56 | 172.7 |
| ID1 | INV00000000622759 | C2K PLUS | Always On 800 Meet Me | 0.3 | 523.8 | 157.14 | | | | | | | | |
| ID2 | INV00000000622759 | C2K PLUS | Guest, P48 8935663 | 33831994 | 2.33482E+14 | 9494834600 | 2334822 | 200559 | 200703 | 1 | | | | |
| ID2 | INV00000000622759 | C2K PLUS | Guest, P82 8935663 | 33831994 | 2.33482E+14 | 3217681389 | 2334822 | 200235 | 211929 | 76.9 | | | | |
| ID2 | INV00000000622759 | C2K PLUS | Guest, P68 8935663 | 33831994 | 2.33482E+14 | 3343237225 | 2334822 | 200019 | 203145 | 31.5 | | | | |
| ID2 | INV00000000622759 | C2K PLUS | Guest, P58 8935663 | 33831994 | 2.33482E+14 | 5126539963 | 2334822 | 203431 | 212058 | 46.5 | | | | |
| ID2 | INV00000000622759 | C2K PLUS | Guest, P69 8935663 | 33831994 | 2.33482E+14 | 5128649385 | 2334822 | 203300 | 212131 | 48.5 | | | | |
| ID2 | INV00000000622759 | C2K PLUS | Guest, P65 8935663 | 33831994 | 2.33482E+14 | 5122480426 | 2334822 | 195908 | 212209 | 83.1 | | | | |
| ID2 | INV00000000622759 | C2K PLUS | Guest, P73 8935663 | 33831994 | 2.33482E+14 | 3343237225 | 2334822 | 200048 | 212214 | 81.4 | | | | |
| ID2 | INV00000000622759 | C2K PLUS | Guest, P60 8935663 | 33831994 | 2.33482E+14 | 9494834600 | 2334822 | 200738 | 212120 | 73.7 | | | | |
| ID2 | INV00000000622759 | C2K PLUS | Guest, P75 8935663 | 33831994 | 2.33482E+14 | 3217278876 | 2334822 | 200102 | 212213 | 81.2 | | | | |
| IH | CONS000119266 | INV00000000622760 | CONEXANT00001 | MIGUELPELAYO0001 | PELAYO, MIGUEL | 33518390 | 30166580 | | | 0 | 85.9 | 25.77 | 2.55 | 28.32 |
| ID1 | INV00000000622760 | C2K PLUS | Always On 800 Meet Me | 0.3 | 85.9 | 25.77 | | | | | | | | |
| ID2 | INV00000000622760 | C2K PLUS | Guest, P84 730155 | 33518390 | 2.33482E+14 | 3343237225 | 2334822 | 200252 | 204412 | 41.3 | | | | |
| ID2 | INV00000000622760 | C2K PLUS | Host, P66 344204** | 33518390 | 2.33482E+14 | 7323457500 | 2334822 | 195935 | 204409 | 44.6 | | | | |
| IH | CONS000119266 | INV00000000622761 | CONEXANT00001 | RKM0E78 | JONES, DAV71368 | 31019015 | 18494380 | | | 0 | 20.3 | 6.09 | 0.6 | 6.69 |
| ID1 | INV00000000622761 | C2K PLUS | Always On 800 Meet Me | 0.3 | 20.3 | 6.09 | | | | | | | | |
| ID2 | INV00000000622761 | C2K PLUS | In, Call P64 | 31019015 | 2.33482E+14 | 3343237225 | 2334822 | 195922 | 200949 | 10.4 | | | | |
| ID2 | INV00000000622761 | C2K PLUS | Guest, P71 919837 | 31019015 | 2.33482E+14 | 8587133200 | 2334822 | 200020 | 201012 | 9.9 | | | | |
| IH | CONS000119266 | INV00000000622763 | CONEXANT00001 | RKM0E78 | JONES, DAV71368 | 31019015 | 18494380 | | | 0 | 47.3 | 14.19 | 1.4 | 15.59 |
| ID1 | INV00000000622763 | C2K PLUS | Always On 800 Meet Me | 0.3 | 47.3 | 14.19 | | | | | | | | |
| ID2 | INV00000000622763 | C2K PLUS | Guest, P64 919837 | 31019015 | 2.33482E+14 | 3343237225 | 2334822 | 201055 | 201145 | 0.9 | | | | |
| ID2 | INV00000000622763 | C2K PLUS | Guest, P64 919837 | 31019015 | 2.33482E+14 | 3343237225 | 2334822 | 201229 | 203453 | 22.4 | | | | |
| ID2 | INV00000000622763 | C2K PLUS | Guest, P51 919837 | 31019015 | 2.33482E+14 | 8587133200 | 2334822 | 201052 | 203454 | 24 | | | | |
| IH | CONS000119266 | INV00000000622764 | CONEXANT00001 | EDPAWLAK0001 | PAWLAK, ED | 32615981 | 78646545 | | | 0 | 12.5 | 3.75 | 0.37 | 4.12 |
| ID1 | INV00000000622764 | C2K PLUS | Always On 800 Meet Me | 0.3 | 12.5 | 3.75 | | | | | | | | |
| ID2 | INV00000000622764 | C2K PLUS | Guest, P61 174979 | 32615981 | 2.33482E+14 | 3216382128 | 2334822 | 202920 | 203257 | 3.7 | | | | |
| ID2 | INV00000000622764 | C2K PLUS | Guest, P57 174979 | 32615981 | 2.33482E+14 | 3217277998 | 2334822 | 202823 | 203258 | 4.6 | | | | |
| ID2 | INV00000000622764 | C2K PLUS | Guest, P58 174979 | 32615981 | 2.33482E+14 | 3217278927 | 2334822 | 202852 | 203304 | 4.2 | | | | |
| IH | CONS000119266 | INV00000000622765 | CONEXANT00001 | AKIRAYAMAKI0001 | YAMAKI, AKIRA | 68267613 | 24524097 | | | 0 | 153.3 | 45.99 | 4.55 | 50.54 |
| ID1 | INV00000000622765 | C2K PLUS | Always On 800 Meet Me | 0.3 | 153.3 | 45.99 | | | | | | | | |
| ID2 | INV00000000622765 | C2K PLUS | Guest, P51 811162 | 68267613 | 2.33482E+14 | 8587754485 | 2334822 | 203629 | 212406 | 47.6 | | | | |
| ID2 | INV00000000622765 | C2K PLUS | Guest, P68 811162 | 68267613 | 2.33482E+14 | 3343237225 | 2334822 | 203237 | 212449 | 52.2 | | | | |
| ID2 | INV00000000622765 | C2K PLUS | Guest, P62 811162 | 68267613 | 2.33482E+14 | 8582048088 | 2334822 | 203036 | 212407 | 53.5 | | | | |
| IH | CONS000119266 | INV00000000622766 | CONEXANT00001 | ALANSMITH0001 | SMITH, ALAN | 82497414 | 81598564 | | | 0 | 436.4 | 130.92 | 12.96 | 143.88 |
| ID1 | INV00000000622766 | C2K PLUS | Always On 800 Meet Me | 0.3 | 436.4 | 130.92 | | | | | | | | |
| ID2 | INV00000000622766 | C2K PLUS | Guest, P54 920493 | 82497414 | 2.33482E+14 | 8587133200 | 2334822 | 205848 | 211023 | 11.6 | | | | |
| ID2 | INV00000000622766 | C2K PLUS | Guest, P52 920493 | 82497414 | 2.33482E+14 | 8586928845 | 2334822 | 215306 | 222951 | 36.7 | | | | |
| ID2 | INV00000000622766 | C2K PLUS | Guest, P54 920493 | 82497414 | 2.33482E+14 | 3343237225 | 2334822 | 215001 | 225156 | 61.9 | | | | |
| ID2 | INV00000000622766 | C2K PLUS | Guest, P52 920493 | 82497414 | 2.33482E+14 | 8587133200 | 2334822 | 205807 | 215028 | 52.4 | | | | |
| ID2 | INV00000000622766 | C2K PLUS | Guest, P57 920493 | 82497414 | 2.33482E+14 | 3343237225 | 2334822 | 210230 | 214933 | 47.1 | | | | |
| ID2 | INV00000000622766 | C2K PLUS | Guest, P56 920493 | 82497414 | 2.33482E+14 | 9494834600 | 2334822 | 205945 | 225155 | 112.1 | | | | |
| ID2 | INV00000000622766 | C2K PLUS | Guest, P48 920493 | 82497414 | 2.33482E+14 | 8587133200 | 2334822 | 205725 | 225157 | 114.6 | | | | |
| IH | CONS000119266 | INV00000000622767 | CONEXANT00001 | MARCJUANG0001 | JUANG, MARC | 96395860 | 22613711 | | | 0 | 327.2 | 98.16 | 9.72 | 107.88 |
| ID1 | INV00000000622767 | C2K PLUS | Always On 800 Meet Me | 0.3 | 327.2 | 98.16 | | | | | | | | |
| ID2 | INV00000000622767 | C2K PLUS | Guest, P61 315162 | 96395860 | 2.33482E+14 | 3343237225 | 2334822 | 210924 | 213946 | 30.4 | | | | |
| ID2 | INV00000000622767 | C2K PLUS | Guest, P62 315162 | 96395860 | 2.33482E+14 | 8605331738 | 2334822 | 220844 | 220850 | 0.1 | | | | |
| ID2 | INV00000000622767 | C2K PLUS | Guest, P51 315162 | 96395860 | 2.33482E+14 | 3343237225 | 2334822 | 214132 | 214219 | 0.8 | | | | |
| ID2 | INV00000000622767 | C2K PLUS | Guest, P59 315162 | 96395860 | 2.33482E+14 | 9494834600 | 2334822 | 210817 | 222806 | 79.8 | | | | |
| ID2 | INV00000000622767 | C2K PLUS | Guest, P51 315162 | 96395860 | 2.33482E+14 | 3343237225 | 2334822 | 214419 | 222806 | 43.8 | | | | |
| ID2 | INV00000000622767 | C2K PLUS | Host, P55 834240** | 96395860 | 2.33482E+14 | 9494834600 | 2334822 | 205903 | 222807 | 89.1 | | | | |
| ID2 | INV00000000622767 | C2K PLUS | Guest, P53 315162 | 96395860 | 2.33482E+14 | 7184491043 | 2334822 | 210503 | 222809 | 83.2 | | | | |
| IH | CONS000119266 | INV00000000622768 | CONEXANT00001 | DHANUMJAIPA0001 | PASUMARTHY, DHA | 81733543 | 26455413 | | | 0 | 177 | 53.1 | 5.26 | 58.36 |
| ID1 | INV00000000622768 | C2K PLUS | Always On 800 Meet Me | 0.3 | 177 | 53.1 | | | | | | | | |
| ID2 | INV00000000622768 | C2K PLUS | Guest, P60 8536296 | 81733543 | 2.33482E+14 | 9494834600 | 2334822 | 220144 | 223045 | 29.1 | | | | |
| ID2 | INV00000000622768 | C2K PLUS | Guest, P61 8536296 | 81733543 | 2.33482E+14 | 9494834600 | 2334822 | 220455 | 225723 | 52.5 | | | | |
| ID2 | INV00000000622768 | C2K PLUS | Guest, P58 8536296 | 81733543 | 2.33482E+14 | 9495028517 | 2334822 | 215954 | 223648 | 36.9 | | | | |
| ID2 | INV00000000622768 | C2K PLUS | Host, P57 2480737** | 81733543 | 2.33482E+14 | 9495007566 | 2334822 | 215859 | 225728 | 58.5 | | | | |
| IH | CONS000119266 | INV00000000622769 | CONEXANT00001 | TIMOTHYCHEN0001 | CHEN, TIMOTHY | 49057524 | 98681816 | | | 0 | 1.3 | 0.39 | 0.04 | 0.43 |
| ID1 | INV00000000622769 | C2K PLUS | Always On 800 Meet Me | 0.3 | 1.3 | 0.39 | | | | | | | | |
| ID2 | INV00000000622769 | C2K PLUS | Host, P48 939357** | 49057524 | 2.33482E+14 | 2139266337 | 2334822 | 225909 | 230031 | 1.3 | | | | |

| IH | CONS000119266 | INV00000000622770 | CONEXANT00001 | MONICASAXEN0001 | SAXENA, MONICA | 84953062 | 76325471 | | | 0 | 111 | 33.3 | 3.3 | 36.6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID1 | INV00000000622770 | C2K PLUS | Always On 800 Meet Me | 0.3 | 111 | 33.3 | | | | | | | | |
| ID2 | INV00000000622770 | C2K PLUS | Guest, P48 660656 | 84953062 | 2.33482E+14 | 3104874959 | 2334822 | 230210 | 235734 | 55.4 | | | | |
| ID2 | INV00000000622770 | C2K PLUS | Guest, P51 660656 | 84953062 | 2.33482E+14 | 7323457500 | 2334822 | 230224 | 235801 | 55.6 | | | | |
| IH | CONS000119266 | INV00000000622771 | CONEXANT00001 | TIMOTHYCHEN0001 | CHEN, TIMOTHY | 49057524 | 98681816 | | | 0 | 0.5 | 0.15 | 0.01 | 0.16 |
| ID1 | INV00000000622771 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.5 | 0.15 | | | | | | | | |
| ID2 | INV00000000622771 | C2K PLUS | Host, P52 939357** | 49057524 | 2.33482E+14 | 2139266337 | 2334822 | 230328 | 230354 | 0.5 | | | | |
| IH | CONS000119266 | INV00000000622772 | CONEXANT00001 | DONALDGIESI0001 | GIESING, DONALD | 41408492 | 75531155 | | | 0 | 0.1 | 0.03 | 0 | 0.03 |
| ID1 | INV00000000622772 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.1 | 0.03 | | | | | | | | |
| ID2 | INV00000000622772 | C2K PLUS | Host, P53 161129** | 41408492 | 2.33482E+14 | 3343237225 | 2334822 | 617 | 623 | 0.1 | | | | |
| IH | CONS000119266 | INV00000000622773 | CONEXANT00001 | ANUPCHERUVA0001 | CHERUVATHOOR, A | 91811162 | 69088754 | | | 0 | 368.5 | 110.55 | 10.94 | 121.49 |
| ID1 | INV00000000622773 | C2K PLUS | Always On 800 Meet Me | 0.3 | 368.5 | 110.55 | | | | | | | | |
| ID2 | INV00000000622773 | C2K PLUS | Guest, P48 913319 | 91811162 | 2.33482E+14 | 3343237225 | 2334822 | 13219 | 40059 | 148.7 | | | | |
| ID2 | INV00000000622773 | C2K PLUS | Guest, P48 913319 | 91811162 | 2.33482E+14 | 3343237225 | 2334822 | 10206 | 11028 | 8.4 | | | | |
| ID2 | INV00000000622773 | C2K PLUS | Guest, P48 913319 | 91811162 | 2.33482E+14 | 3343237225 | 2334822 | 11129 | 13148 | 20.3 | | | | |
| ID2 | INV00000000622773 | C2K PLUS | Guest, P51 913319 | 91811162 | 2.33482E+14 | 7323457500 | 2334822 | 4949 | 40054 | 191.1 | | | | |
| IH | CONS000119266 | INV00000000622774 | CONEXANT00001 | GOPALAKRISR0001 | RAMAMURTHY, GOP | 80545554 | 81862787 | | | 0 | 288 | 86.4 | 8.55 | 94.95 |
| ID1 | INV00000000622774 | C2K PLUS | Always On 800 Meet Me | 0.3 | 288 | 86.4 | | | | | | | | |
| ID2 | INV00000000622774 | C2K PLUS | Guest, P55 946525 | 80545554 | 2.33482E+14 | 6099338142 | 2334822 | 60254 | 63328 | 30.6 | | | | |
| ID2 | INV00000000622774 | C2K PLUS | Host, P52 652553** | 80545554 | 2.33482E+14 | 7323890417 | 2334822 | 55809 | 64341 | 45.5 | | | | |
| ID2 | INV00000000622774 | C2K PLUS | Guest, P53 946525 | 80545554 | 2.33482E+14 | 3343237225 | 2334822 | 60238 | 64346 | 41.2 | | | | |
| ID2 | INV00000000622774 | C2K PLUS | Guest, P54 652553 | 80545554 | 2.33482E+14 | 6099368678 | 2334822 | 60244 | 65734 | 54.9 | | | | |
| ID2 | INV00000000622774 | C2K PLUS | Guest, P58 946525 | 80545554 | 2.33482E+14 | 6099243794 | 2334822 | 63320 | 64342 | 10.4 | | | | |
| ID2 | INV00000000622774 | C2K PLUS | Guest, P48 946525 | 80545554 | 2.33482E+14 | 9195569119 | 2334822 | 55758 | 64353 | 45.9 | | | | |
| ID2 | INV00000000622774 | C2K PLUS | Guest, P51 946525 | 80545554 | 2.33482E+14 | 9494834600 | 2334822 | 55805 | 65734 | 59.5 | | | | |
| IH | CONS000119266 | INV00000000622776 | CONEXANT00001 | KARTIKEYAVE0001 | VERMA, KARTIKEY | 49716960 | 49891770 | | | 0 | 108.1 | 32.43 | 3.21 | 35.64 |
| ID1 | INV00000000622776 | C2K PLUS | Always On 800 Meet Me | 0.3 | 108.1 | 32.43 | | | | | | | | |
| ID2 | INV00000000622776 | C2K PLUS | Guest, P65 8944142 | 49716960 | 2.33482E+14 | 3217221894 | 2334822 | 70011 | 72554 | 25.7 | | | | |
| ID2 | INV00000000622776 | C2K PLUS | In, Call P56 | 49716960 | 2.33482E+14 | 3219613007 | 2334822 | 63133 | 70020 | 28.7 | | | | |
| ID2 | INV00000000622776 | C2K PLUS | Guest, P57 8944142 | 49716960 | 2.33482E+14 | 7323457500 | 2334822 | 63212 | 72554 | 53.7 | | | | |
| IH | CONS000119266 | INV00000000622779 | CONEXANT00001 | BILLCLIFTON0001 | CLIFTON, BILL | 41594696 | 80844938 | | | 0 | 268.6 | 80.58 | 7.98 | 88.56 |
| ID1 | INV00000000622779 | C2K PLUS | Always On 800 Meet Me | 0.3 | 268.6 | 80.58 | | | | | | | | |
| ID2 | INV00000000622779 | C2K PLUS | Guest, P51 241614 | 41594696 | 2.33482E+14 | 3343237225 | 2334822 | 70409 | 71542 | 11.5 | | | | |
| ID2 | INV00000000622779 | C2K PLUS | Guest, P73 241614 | 41594696 | 2.33482E+14 | 7323457500 | 2334822 | 71615 | 80813 | 52 | | | | |
| ID2 | INV00000000622779 | C2K PLUS | Guest, P59 241614 | 41594696 | 2.33482E+14 | 3217277998 | 2334822 | 65920 | 80814 | 68.9 | | | | |
| ID2 | INV00000000622779 | C2K PLUS | Guest, P55 241614 | 41594696 | 2.33482E+14 | 3212588718 | 2334822 | 65855 | 80809 | 69.3 | | | | |
| ID2 | INV00000000622779 | C2K PLUS | Guest, P68 241614 | 41594696 | 2.33482E+14 | 3217278210 | 2334822 | 70119 | 80814 | 66.9 | | | | |
| IH | CONS000119266 | INV00000000622780 | CONEXANT00001 | HOOMANKASHE0001 | KASHEF, HOOMAN | 35487050 | 38755450 | | | 0 | 79.5 | 23.85 | 2.36 | 26.21 |
| ID1 | INV00000000622780 | C2K PLUS | Always On 800 Meet Me | 0.3 | 79.5 | 23.85 | | | | | | | | |
| ID2 | INV00000000622780 | C2K PLUS | Guest, P71 396964 | 35487050 | 2.33482E+14 | 7323457500 | 2334822 | 70156 | 74040 | 38.8 | | | | |
| ID2 | INV00000000622780 | C2K PLUS | Guest, P63 396964 | 35487050 | 2.33482E+14 | 3217278927 | 2334822 | 65958 | 74041 | 40.7 | | | | |
| IH | CONS000119266 | INV00000000622781 | CONEXANT00001 | ALBERTGARRE0001 | GARRETT, ALBERT | 19565000 | 19518664 | | | 0 | 124.6 | 37.38 | 3.7 | 41.08 |
| ID1 | INV00000000622781 | C2K PLUS | Always On 800 Meet Me | 0.3 | 124.6 | 37.38 | | | | | | | | |
| ID2 | INV00000000622781 | C2K PLUS | Guest, P69 881766 | 19565000 | 2.33482E+14 | 7323457500 | 2334822 | 70127 | 80316 | 61.9 | | | | |
| ID2 | INV00000000622781 | C2K PLUS | Guest, P66 881766 | 19565000 | 2.33482E+14 | 3217279882 | 2334822 | 70028 | 80315 | 62.7 | | | | |
| IH | CONS000119266 | INV00000000622782 | CONEXANT00001 | JIMSTUDEBAK0001 | STUDEBAKER, JIM | 27524592 | 96082890 | | | 0 | 19.6 | 5.88 | 0.58 | 6.46 |
| ID1 | INV00000000622782 | C2K PLUS | Always On 800 Meet Me | 0.3 | 19.6 | 5.88 | | | | | | | | |
| ID2 | INV00000000622782 | C2K PLUS | Guest, P56 917302 | 27524592 | 2.33482E+14 | 3217278038 | 2334822 | 70034 | 72014 | 19.6 | | | | |
| IH | CONS000119266 | INV00000000622783 | CONEXANT00001 | PATRICKWIER0001 | WIERS, PATRICK | 33831994 | 67011392 | | | 0 | 393.1 | 117.93 | 11.68 | 129.61 |
| ID1 | INV00000000622783 | C2K PLUS | Always On 800 Meet Me | 0.3 | 393.1 | 117.93 | | | | | | | | |
| ID2 | INV00000000622783 | C2K PLUS | Guest, P57 8935663 | 33831994 | 2.33482E+14 | 3217221894 | 2334822 | 73011 | 82948 | 59.6 | | | | |
| ID2 | INV00000000622783 | C2K PLUS | Guest, P52 8935663 | 33831994 | 2.33482E+14 | 3343237225 | 2334822 | 74526 | 83621 | 51 | | | | |
| ID2 | INV00000000622783 | C2K PLUS | Guest, P56 8935663 | 33831994 | 2.33482E+14 | 3343237225 | 2334822 | 72906 | 83622 | 67.3 | | | | |
| ID2 | INV00000000622783 | C2K PLUS | Guest, P65 8935663 | 33831994 | 2.33482E+14 | 5122480426 | 2334822 | 73002 | 83622 | 66.4 | | | | |
| ID2 | INV00000000622783 | C2K PLUS | Guest, P71 8935663 | 33831994 | 2.33482E+14 | 5127280000 | 2334822 | 90145 | 90709 | 5.4 | | | | |
| ID2 | INV00000000622783 | C2K PLUS | Guest, P84 8935663 | 33831994 | 2.33482E+14 | 5126702638 | 2334822 | 90155 | 90710 | 5.3 | | | | |
| ID2 | INV00000000622783 | C2K PLUS | Guest, P104 8935663 | 33831994 | 2.33482E+14 | 5122480426 | 2334822 | 90017 | 90958 | 9.7 | | | | |
| ID2 | INV00000000622783 | C2K PLUS | Guest, P51 8935663 | 33831994 | 2.33482E+14 | 7323457500 | 2334822 | 72856 | 92215 | 113.3 | | | | |
| ID2 | INV00000000622783 | C2K PLUS | Guest, P74 8935663 | 33831994 | 2.33482E+14 | 7323457500 | 2334822 | 82830 | 83623 | 7.9 | | | | |
| ID2 | INV00000000622783 | C2K PLUS | Guest, P96 8935663 | 33831994 | 2.33482E+14 | 5126702638 | 2334822 | 90245 | 90957 | 7.2 | | | | |
| IH | CONS000119266 | INV00000000622787 | CONEXANT00001 | PHYLLISJOHN0001 | JOHNSTON, PHYLL | 48305353 | 89217975 | | | 0 | 0.1 | 0.03 | 0 | 0.03 |
| ID1 | INV00000000622787 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.1 | 0.03 | | | | | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID2 | INV00000000622787 | C2K PLUS | Guest, P53 859122 | 48305353 | 2.33482E+14 | 3217278927 | 2334822 | 74720 | 74726 | 0.1 | | | | |
| IH | CONS000119266 | INV00000000622791 | CONEXANT00001 | PHYLLISJOHN0001 | JOHNSTON, PHYLL | 48305353 | 89217975 | | | 0 | 180.6 | 54.18 | 5.36 | 59.54 |
| ID1 | INV00000000622791 | C2K PLUS | Always On 800 Meet Me | 0.3 | 180.6 | 54.18 | | | | | | | | |
| ID2 | INV00000000622791 | C2K PLUS | Guest, P98 859122 | 48305353 | 2.33482E+14 | 3343237225 | 2334822 | 80317 | 82700 | 23.7 | | | | |
| ID2 | INV00000000622791 | C2K PLUS | Guest, P76 859122 | 48305353 | 2.33482E+14 | 3217278927 | 2334822 | 75850 | 82706 | 28.3 | | | | |
| ID2 | INV00000000622791 | C2K PLUS | Guest, P61 859122 | 48305353 | 2.33482E+14 | 3343237225 | 2334822 | 75708 | 82708 | 30 | | | | |
| ID2 | INV00000000622791 | C2K PLUS | Guest, P100 859122 | 48305353 | 2.33482E+14 | 3343237225 | 2334822 | 80756 | 82755 | 20 | | | | |
| ID2 | INV00000000622791 | C2K PLUS | Guest, P99 859122 | 48305353 | 2.33482E+14 | 3343237225 | 2334822 | 80316 | 82706 | 23.8 | | | | |
| ID2 | INV00000000622791 | C2K PLUS | Guest, P64 859122 | 48305353 | 2.33482E+14 | 3217278876 | 2334822 | 75727 | 82704 | 29.7 | | | | |
| ID2 | INV00000000622791 | C2K PLUS | Guest, P94 859122 | 48305353 | 2.33482E+14 | 3343237225 | 2334822 | 80206 | 82711 | 25.1 | | | | |
| IH | CONS000119266 | INV00000000622792 | CONEXANT00001 | FAZALKHAN0001 | KHAN, FAZAL | 21460253 | 48854194 | | | 0 | 638.8 | 191.64 | 18.97 | 210.61 |
| ID1 | INV00000000622792 | C2K PLUS | Always On 800 Meet Me | 0.3 | 638.8 | 191.64 | | | | | | | | |
| ID2 | INV00000000622792 | C2K PLUS | Guest, P84 947074 | 21460253 | 2.33482E+14 | 7323457500 | 2334822 | 83100 | 90056 | 29.9 | | | | |
| ID2 | INV00000000622792 | C2K PLUS | Guest, P90 947074 | 21460253 | 2.33482E+14 | 7323457500 | 2334822 | 80049 | 91213 | 71.4 | | | | |
| ID2 | INV00000000622792 | C2K PLUS | Guest, P89 947074 | 21460253 | 2.33482E+14 | 3343237225 | 2334822 | 80058 | 91215 | 71.2 | | | | |
| ID2 | INV00000000622792 | C2K PLUS | Guest, P63 947074 | 21460253 | 2.33482E+14 | 9494834600 | 2334822 | 75712 | 91216 | 75.1 | | | | |
| ID2 | INV00000000622792 | C2K PLUS | Guest, P86 947074 | 21460253 | 2.33482E+14 | 3343237225 | 2334822 | 75958 | 91221 | 72.4 | | | | |
| ID2 | INV00000000622792 | C2K PLUS | Guest, P52 947074 | 21460253 | 2.33482E+14 | 7323457500 | 2334822 | 91254 | 91332 | 0.6 | | | | |
| ID2 | INV00000000622792 | C2K PLUS | Guest, P91 947074 | 21460253 | 2.33482E+14 | 9194626831 | 2334822 | 80108 | 91355 | 72.8 | | | | |
| ID2 | INV00000000622792 | C2K PLUS | Guest, P78 947074 | 21460253 | 2.33482E+14 | 9494834600 | 2334822 | 75911 | 91513 | 76 | | | | |
| ID2 | INV00000000622792 | C2K PLUS | Guest, P85 947074 | 21460253 | 2.33482E+14 | 3343237225 | 2334822 | 75958 | 91224 | 72.4 | | | | |
| ID2 | INV00000000622792 | C2K PLUS | Guest, P69 947074 | 21460253 | 2.33482E+14 | 7328959435 | 2334822 | 80735 | 83106 | 23.5 | | | | |
| ID2 | INV00000000622792 | C2K PLUS | Guest, P75 947074 | 21460253 | 2.33482E+14 | 9494834600 | 2334822 | 75854 | 91223 | 73.5 | | | | |
| IH | CONS000119266 | INV00000000622793 | CONEXANT00001 | RONHAMAOUI0001 | HAMAOUI, RON | 76241243 | 34180437 | | | 0 | 179.9 | 53.97 | 5.34 | 59.31 |
| ID1 | INV00000000622793 | C2K PLUS | Always On 800 Meet Me | 0.3 | 179.9 | 53.97 | | | | | | | | |
| ID2 | INV00000000622793 | C2K PLUS | Guest, P71 5003887 | 76241243 | 2.33482E+14 | 7323457500 | 2334822 | 75816 | 82908 | 30.8 | | | | |
| ID2 | INV00000000622793 | C2K PLUS | Guest, P95 5003887 | 76241243 | 2.33482E+14 | 3343237225 | 2334822 | 80247 | 82916 | 26.5 | | | | |
| ID2 | INV00000000622793 | C2K PLUS | Guest, P52 5003887 | 76241243 | 2.33482E+14 | 7323457500 | 2334822 | 84747 | 91125 | 23.6 | | | | |
| ID2 | INV00000000622793 | C2K PLUS | Guest, P95 5003887 | 76241243 | 2.33482E+14 | 9494834600 | 2334822 | 83255 | 91235 | 39.7 | | | | |
| ID2 | INV00000000622793 | C2K PLUS | Guest, P87 5003887 | 76241243 | 2.33482E+14 | 9727290000 | 2334822 | 80033 | 82820 | 27.7 | | | | |
| ID2 | INV00000000622793 | C2K PLUS | Guest, P55 5003887 | 76241243 | 2.33482E+14 | 7323457500 | 2334822 | 84540 | 90029 | 14.8 | | | | |
| ID2 | INV00000000622793 | C2K PLUS | Guest, P59 5003887 | 76241243 | 2.33482E+14 | 3343237225 | 2334822 | 81224 | 82910 | 16.8 | | | | |
| IH | CONS000119266 | INV00000000622798 | CONEXANT00001 | RKM0A65 | KEITH, MIKE | 74251741 | 84816051 | | | 0 | 3.6 | 1.08 | 0.11 | 1.19 |
| ID1 | INV00000000622798 | C2K PLUS | Always On 800 Meet Me | 0.3 | 3.6 | 1.08 | | | | | | | | |
| ID2 | INV00000000622798 | C2K PLUS | Guest, P66 459952 | 74251741 | 2.33482E+14 | 9494834600 | 2334822 | 80634 | 81015 | 3.6 | | | | |
| IH | CONS000119266 | INV00000000622801 | CONEXANT00001 | MARKBAUR0001 | BAUR, MARK | 26126581 | 84101346 | | | 0 | 183.8 | 55.14 | 5.46 | 60.6 |
| ID1 | INV00000000622801 | C2K PLUS | Always On 800 Meet Me | 0.3 | 183.8 | 55.14 | | | | | | | | |
| ID2 | INV00000000622801 | C2K PLUS | Guest, P76 854163 | 26126581 | 2.33482E+14 | 9494834600 | 2334822 | 82848 | 91421 | 45.6 | | | | |
| ID2 | INV00000000622801 | C2K PLUS | Guest, P59 854163 | 26126581 | 2.33482E+14 | 5122466287 | 2334822 | 82930 | 91423 | 44.9 | | | | |
| ID2 | INV00000000622801 | C2K PLUS | Guest, P53 854163 | 26126581 | 2.33482E+14 | 5123490523 | 2334822 | 82351 | 91420 | 50.5 | | | | |
| ID2 | INV00000000622801 | C2K PLUS | Guest, P88 854163 | 26126581 | 2.33482E+14 | 5123490523 | 2334822 | 83128 | 91417 | 42.8 | | | | |
| IH | CONS000119266 | INV00000000622803 | CONEXANT00001 | DAVIDSTOENN0001 | STOENNER, DAVID | 64348675 | 20199668 | | | 0 | 183.1 | 54.93 | 5.44 | 60.37 |
| ID1 | INV00000000622803 | C2K PLUS | Always On 800 Meet Me | 0.3 | 183.1 | 54.93 | | | | | | | | |
| ID2 | INV00000000622803 | C2K PLUS | Guest, P70 678685 | 64348675 | 2.33482E+14 | 9195671520 | 2334822 | 82708 | 93616 | 69.2 | | | | |
| ID2 | INV00000000622803 | C2K PLUS | Guest, P65 678685 | 64348675 | 2.33482E+14 | 9195671520 | 2334822 | 93720 | 95351 | 16.5 | | | | |
| ID2 | INV00000000622803 | C2K PLUS | Guest, P93 678685 | 64348675 | 2.33482E+14 | 6037665201 | 2334822 | 83142 | 93016 | 58.6 | | | | |
| ID2 | INV00000000622803 | C2K PLUS | Guest, P74 678685 | 64348675 | 2.33482E+14 | 7323457500 | 2334822 | 93918 | 95350 | 14.5 | | | | |
| ID2 | INV00000000622803 | C2K PLUS | Guest, P53 678685 | 64348675 | 2.33482E+14 | 3343237225 | 2334822 | 92939 | 95353 | 24.3 | | | | |
| IH | CONS000119266 | INV00000000622805 | CONEXANT00001 | TONYCATUOGN0001 | CATUOGNO, TONY | 56292524 | 51017565 | | | 0 | 85.5 | 25.65 | 2.54 | 28.19 |
| ID1 | INV00000000622805 | C2K PLUS | Always On 800 Meet Me | 0.3 | 85.5 | 25.65 | | | | | | | | |
| ID2 | INV00000000622805 | C2K PLUS | Guest, P99 625495 | 56292524 | 2.33482E+14 | 3343237225 | 2334822 | 83601 | 90136 | 25.6 | | | | |
| ID2 | INV00000000622805 | C2K PLUS | Guest, P96 625495 | 56292524 | 2.33482E+14 | 8605331738 | 2334822 | 83333 | 90136 | 28 | | | | |
| ID2 | INV00000000622805 | C2K PLUS | Host, P71 803814** | 56292524 | 2.33482E+14 | 7323457500 | 2334822 | 82937 | 90132 | 31.9 | | | | |
| IH | CONS000119266 | INV00000000622806 | CONEXANT00001 | JACKFAN0001 | FAN, JACK | 21169041 | 75677036 | | | 0 | 535.7 | 160.71 | 15.91 | 176.62 |
| ID1 | INV00000000622806 | C2K PLUS | Always On 800 Meet Me | 0.3 | 535.7 | 160.71 | | | | | | | | |
| ID2 | INV00000000622806 | C2K PLUS | Guest, P60 685146 | 21169041 | 2.33482E+14 | 3214274098 | 2334822 | 85354 | 90400 | 10.1 | | | | |
| ID2 | INV00000000622806 | C2K PLUS | Host, P94 864066** | 21169041 | 2.33482E+14 | 9494834600 | 2334822 | 83232 | 94522 | 72.9 | | | | |
| ID2 | INV00000000622806 | C2K PLUS | Guest, P69 685146 | 21169041 | 2.33482E+14 | 3217278876 | 2334822 | 83146 | 105239 | 140.8 | | | | |
| ID2 | INV00000000622806 | C2K PLUS | Host, P75 864066** | 21169041 | 2.33482E+14 | 9494834600 | 2334822 | 94641 | 105243 | 66 | | | | |
| ID2 | INV00000000622806 | C2K PLUS | Guest, P87 685146 | 21169041 | 2.33482E+14 | 3217221894 | 2334822 | 83124 | 91032 | 39.1 | | | | |
| ID2 | INV00000000622806 | C2K PLUS | Guest, P82 685146 | 21169041 | 2.33482E+14 | 3217221894 | 2334822 | 91051 | 102054 | 70.1 | | | | |
| ID2 | INV00000000622806 | C2K PLUS | Guest, P98 685146 | 21169041 | 2.33482E+14 | 3343237225 | 2334822 | 83602 | 105243 | 136.7 | | | | |

| IH | CONS000119266 | INV00000000622815 | CONEXANT00001 | RKM0850 | GANCI, LOU | 67691350 | 55054504 | | | 0 | 388.2 | 116.46 | 11.53 | 127.99 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID1 | INV00000000622815 | C2K PLUS | Always On 800 Meet Me | 0.3 | 388.2 | 116.46 | | | | | | | | |
| ID2 | INV00000000622815 | C2K PLUS | Guest, P56 760311 | 67691350 | 2.33482E+14 | 5619956000 | 2334822 | 85606 | 110837 | 132.5 | | | | |
| ID2 | INV00000000622815 | C2K PLUS | Guest, P61 760311 | 67691350 | 2.33482E+14 | 8587133200 | 2334822 | 85647 | 110837 | 131.8 | | | | |
| ID2 | INV00000000622815 | C2K PLUS | Guest, P60 760311 | 67691350 | 2.33482E+14 | 8587133200 | 2334822 | 90444 | 110836 | 123.9 | | | | |
| IH | CONS000119266 | INV00000000622817 | CONEXANT00001 | ERWINNIEBAU0001 | NIEBAUER, ERWIN | 72708575 | 78582308 | | | 0 | 103.8 | 31.14 | 3.08 | 34.22 |
| ID1 | INV00000000622817 | C2K PLUS | Always On 800 Meet Me | 0.3 | 103.8 | 31.14 | | | | | | | | |
| ID2 | INV00000000622817 | C2K PLUS | Guest, P75 1521417 | 72708575 | 2.33482E+14 | 7323457500 | 2334822 | 91438 | 92732 | 12.9 | | | | |
| ID2 | INV00000000622817 | C2K PLUS | Guest, P99 1521417 | 72708575 | 2.33482E+14 | 3343237225 | 2334822 | 90328 | 92734 | 24.1 | | | | |
| ID2 | INV00000000622817 | C2K PLUS | Guest, P81 1521417 | 72708575 | 2.33482E+14 | 3343237225 | 2334822 | 90157 | 92742 | 25.7 | | | | |
| ID2 | INV00000000622817 | C2K PLUS | Guest, P52 1521417 | 72708575 | 2.33482E+14 | 7323457500 | 2334822 | 91526 | 92732 | 12.1 | | | | |
| ID2 | INV00000000622817 | C2K PLUS | Guest, P79 1521417 | 72708575 | 2.33482E+14 | 3343237225 | 2334822 | 85837 | 92735 | 29 | | | | |
| IH | CONS000119266 | INV00000000622818 | CONEXANT00001 | ANDREWKLAUS0001 | KLAUS, ANDREW | 96989014 | 49085739 | | | 0 | 7.9 | 2.37 | 0.23 | 2.6 |
| ID1 | INV00000000622818 | C2K PLUS | Always On 800 Meet Me | 0.3 | 7.9 | 2.37 | | | | | | | | |
| ID2 | INV00000000622818 | C2K PLUS | Guest, P82 131415 | 96989014 | 2.33482E+14 | 2627177000 | 2334822 | 90007 | 90801 | 7.9 | | | | |
| IH | CONS000119266 | INV00000000622819 | CONEXANT00001 | RKM0F43 | BURD, NICK | 44473446 | 85396141 | | | 0 | 176.1 | 52.83 | 5.23 | 58.06 |
| ID1 | INV00000000622819 | C2K PLUS | Always On 800 Meet Me | 0.3 | 176.1 | 52.83 | | | | | | | | |
| ID2 | INV00000000622819 | C2K PLUS | Guest, P112 808951 | 44473446 | 2.33482E+14 | 8562419487 | 2334822 | 90508 | 101353 | 68.8 | | | | |
| ID2 | INV00000000622819 | C2K PLUS | Host, P97 394863** | 44473446 | 2.33482E+14 | 7323457500 | 2334822 | 90015 | 104729 | 107.3 | | | | |
| IH | CONS000119266 | INV00000000622820 | CONEXANT00001 | RKM0F05 | HALL, CARLOS | 77221723 | 37126931 | | | 0 | 146.1 | 43.83 | 4.34 | 48.17 |
| ID1 | INV00000000622820 | C2K PLUS | Always On 800 Meet Me | 0.3 | 146.1 | 43.83 | | | | | | | | |
| ID2 | INV00000000622820 | C2K PLUS | Guest, P113 581534 | 77221723 | 2.33482E+14 | 7323457500 | 2334822 | 90649 | 95115 | 44.4 | | | | |
| ID2 | INV00000000622820 | C2K PLUS | Guest, P102 581534 | 77221723 | 2.33482E+14 | 7609291954 | 2334822 | 90018 | 95117 | 51 | | | | |
| ID2 | INV00000000622820 | C2K PLUS | Guest, P110 581534 | 77221723 | 2.33482E+14 | 3217279882 | 2334822 | 90038 | 95117 | 50.7 | | | | |
| IH | CONS000119266 | INV00000000622821 | CONEXANT00001 | JOESHIH0001 | SHIH, JOE | 36731560 | 99526656 | | | 0 | 1.8 | 0.54 | 0.05 | 0.59 |
| ID1 | INV00000000622821 | C2K PLUS | Always On 800 Meet Me | 0.3 | 1.8 | 0.54 | | | | | | | | |
| ID2 | INV00000000622821 | C2K PLUS | Guest, P101 380897 | 36731560 | 2.33482E+14 | 3343237225 | 2334822 | 90021 | 90215 | 1.8 | | | | |
| IH | CONS000119266 | INV00000000622822 | CONEXANT00001 | TERRYPIERCE0001 | PIERCE, TERRY | 76463820 | 88433588 | | | 0 | 8.1 | 2.43 | 0.24 | 2.67 |
| ID1 | INV00000000622822 | C2K PLUS | Always On 800 Meet Me | 0.3 | 8.1 | 2.43 | | | | | | | | |
| ID2 | INV00000000622822 | C2K PLUS | Guest, P101 985531 | 76463820 | 2.33482E+14 | 2105615628 | 2334822 | 90341 | 91146 | 8.1 | | | | |
| IH | CONS000119266 | INV00000000622825 | CONEXANT00001 | RONHAMAOUI0001 | HAMAOUI, RON | 76241243 | 34180437 | | | 0 | 5 | 1.5 | 0.15 | 1.65 |
| ID1 | INV00000000622825 | C2K PLUS | Always On 800 Meet Me | 0.3 | 5 | 1.5 | | | | | | | | |
| ID2 | INV00000000622825 | C2K PLUS | Guest, P63 5003887 | 76241243 | 2.33482E+14 | 9494834600 | 2334822 | 91314 | 91453 | 1.7 | | | | |
| ID2 | INV00000000622825 | C2K PLUS | Guest, P57 5003887 | 76241243 | 2.33482E+14 | 9494834600 | 2334822 | 91253 | 91611 | 3.3 | | | | |
| IH | CONS000119266 | INV00000000622826 | CONEXANT00001 | MIKE-2NDKEI0001 | KEITH, MIKE-2ND | 92262540 | 99028564 | | | 0 | 0.3 | 0.09 | 0.01 | 0.1 |
| ID1 | INV00000000622826 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.3 | 0.09 | | | | | | | | |
| ID2 | INV00000000622826 | C2K PLUS | Guest, P52 682764 | 92262540 | 2.33482E+14 | 5123490523 | 2334822 | 91354 | 91412 | 0.3 | | | | |
| IH | CONS000119266 | INV00000000622827 | CONEXANT00001 | MIKEKEITH0002 | KEITH, MIK40166 | 70799428 | 21622197 | | | 0 | 0.2 | 0.06 | 0.01 | 0.07 |
| ID1 | INV00000000622827 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.2 | 0.06 | | | | | | | | |
| ID2 | INV00000000622827 | C2K PLUS | Guest, P52 547695 | 70799428 | 2.33482E+14 | 5123490523 | 2334822 | 91438 | 91447 | 0.2 | | | | |
| IH | CONS000119266 | INV00000000622831 | CONEXANT00001 | JOESHIH0001 | SHIH, JOE | 36731560 | 99526656 | | | 0 | 0.3 | 0.09 | 0.01 | 0.1 |
| ID1 | INV00000000622831 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.3 | 0.09 | | | | | | | | |
| ID2 | INV00000000622831 | C2K PLUS | Guest, P53 380897 | 36731560 | 2.33482E+14 | 3343237225 | 2334822 | 92632 | 92650 | 0.3 | | | | |
| IH | CONS000119266 | INV00000000622833 | CONEXANT00001 | JOESHIH0001 | SHIH, JOE | 36731560 | 99526656 | | | 0 | 114.4 | 34.32 | 3.4 | 37.72 |
| ID1 | INV00000000622833 | C2K PLUS | Always On 800 Meet Me | 0.3 | 114.4 | 34.32 | | | | | | | | |
| ID2 | INV00000000622833 | C2K PLUS | Guest, P59 380897 | 36731560 | 2.33482E+14 | 3343237225 | 2334822 | 93114 | 93259 | 1.8 | | | | |
| ID2 | INV00000000622833 | C2K PLUS | Host, P79 807964** | 36731560 | 2.33482E+14 | 7323457500 | 2334822 | 93515 | 100152 | 28.7 | | | | |
| ID2 | INV00000000622833 | C2K PLUS | Guest, P78 380897 | 36731560 | 2.33482E+14 | 3343237225 | 2334822 | 93231 | 100153 | 29.4 | | | | |
| ID2 | INV00000000622833 | C2K PLUS | Guest, P59 380897 | 36731560 | 2.33482E+14 | 3343237225 | 2334822 | 93458 | 100153 | 26.9 | | | | |
| ID2 | INV00000000622833 | C2K PLUS | Guest, P76 380897 | 36731560 | 2.33482E+14 | 3343237225 | 2334822 | 93216 | 100154 | 29.6 | | | | |
| IH | CONS000119266 | INV00000000622834 | CONEXANT00001 | PATRICKWIER0001 | WIERS, PATRICK | 33831994 | 67011392 | | | 0 | 0.2 | 0.06 | 0.01 | 0.07 |
| ID1 | INV00000000622834 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.2 | 0.06 | | | | | | | | |
| ID2 | INV00000000622834 | C2K PLUS | Guest, P75 8935663 | 33831994 | 2.33482E+14 | 5123490523 | 2334822 | 93502 | 93510 | 0.2 | | | | |
| IH | CONS000119266 | INV00000000622835 | CONEXANT00001 | MANEESHGUPT0001 | GUPTA, MANEESH | 93589300 | 60343629 | | | 0 | 46.4 | 13.92 | 1.38 | 15.3 |
| ID1 | INV00000000622835 | C2K PLUS | Always On 800 Meet Me | 0.3 | 46.4 | 13.92 | | | | | | | | |
| ID2 | INV00000000622835 | C2K PLUS | Guest, P67 6130138 | 93589300 | 2.33482E+14 | 3217277998 | 2334822 | 93744 | 95319 | 15.6 | | | | |
| ID2 | INV00000000622835 | C2K PLUS | Guest, P70 6130138 | 93589300 | 2.33482E+14 | 7323457500 | 2334822 | 93745 | 95423 | 16.6 | | | | |
| ID2 | INV00000000622835 | C2K PLUS | Guest, P71 6130138 | 93589300 | 2.33482E+14 | 3343237225 | 2334822 | 94405 | 94428 | 0.4 | | | | |
| ID2 | INV00000000622835 | C2K PLUS | Guest, P71 6130138 | 93589300 | 2.33482E+14 | 3343237225 | 2334822 | 94455 | 95423 | 9.5 | | | | |
| ID2 | INV00000000622835 | C2K PLUS | Guest, P71 6130138 | 93589300 | 2.33482E+14 | 3343237225 | 2334822 | 93852 | 94315 | 4.3 | | | | |
| IH | CONS000119266 | INV00000000622850 | CONEXANT00001 | RKM0828 | DUVALL, MARK | 97529441 | 30742324 | | | 0 | 166.4 | 49.92 | 4.94 | 54.86 |
| ID1 | INV00000000622850 | C2K PLUS | Always On 800 Meet Me | 0.3 | 166.4 | 49.92 | | | | | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID2 | INV00000000622850 | C2K PLUS | Guest, P104 680518 | 97529441 | 2.33482E+14 | 7323457500 | 2334822 | 100419 | 104229 | 38.2 | | | | |
| ID2 | INV00000000622850 | C2K PLUS | In, Call P78 | 97529441 | 2.33482E+14 | 3343237225 | 2334822 | 100742 | 104231 | 34.8 | | | | |
| ID2 | INV00000000622850 | C2K PLUS | Guest, P113 680518 | 97529441 | 2.33482E+14 | 3343237225 | 2334822 | 100646 | 104232 | 35.7 | | | | |
| ID2 | INV00000000622850 | C2K PLUS | Guest, P72 680518 | 97529441 | 2.33482E+14 | 9494834600 | 2334822 | 95740 | 104238 | 44.9 | | | | |
| ID2 | INV00000000622850 | C2K PLUS | Guest, P101 680518 | 97529441 | 2.33482E+14 | 9495336076 | 2334822 | 100348 | 101637 | 12.8 | | | | |
| IH | CONS000119266 | INV00000000622851 | CONEXANT00001 | JONATHANJEA0001 | JEACOCKE, JONAT | 26151839 | 17582950 | | | 0 | 17.5 | 5.25 | 0.52 | 5.77 |
| ID1 | INV00000000622851 | C2K PLUS | Always On 800 Meet Me | 0.3 | 17.5 | 5.25 | | | | | | | | |
| ID2 | INV00000000622851 | C2K PLUS | Guest, P58 620702 | 26151839 | 2.33482E+14 | 7323457500 | 2334822 | 95842 | 101615 | 17.5 | | | | |
| IH | CONS000119266 | INV00000000622854 | CONEXANT00001 | STEVECROWLE0001 | CROWLEY, STEVE | 65689290 | 34033382 | | | 0 | 29.4 | 8.82 | 0.87 | 9.69 |
| ID1 | INV00000000622854 | C2K PLUS | Always On 800 Meet Me | 0.3 | 29.4 | 8.82 | | | | | | | | |
| ID2 | INV00000000622854 | C2K PLUS | Guest, P96 954459 | 65689290 | 2.33482E+14 | 7323457500 | 2334822 | 100049 | 101510 | 14.4 | | | | |
| ID2 | INV00000000622854 | C2K PLUS | Guest, P89 954459 | 65689290 | 2.33482E+14 | 3343237225 | 2334822 | 100011 | 101511 | 15 | | | | |
| IH | CONS000119266 | INV00000000622856 | CONEXANT00001 | JACEKCZAJKA0001 | CZAJKA, JACEK | 3697998 | 19632915 | | | 0 | 123.5 | 37.05 | 3.67 | 40.72 |
| ID1 | INV00000000622856 | C2K PLUS | Always On 800 Meet Me | 0.3 | 123.5 | 37.05 | | | | | | | | |
| ID2 | INV00000000622856 | C2K PLUS | Guest, P76 895011 | 3697998 | 2.33482E+14 | 3343237225 | 2334822 | 100229 | 101049 | 8.3 | | | | |
| ID2 | INV00000000622856 | C2K PLUS | Guest, P91 895011 | 3697998 | 2.33482E+14 | 7604804704 | 2334822 | 100024 | 104507 | 44.7 | | | | |
| ID2 | INV00000000622856 | C2K PLUS | Guest, P110 895011 | 3697998 | 2.33482E+14 | 8587133200 | 2334822 | 100554 | 104404 | 38.2 | | | | |
| ID2 | INV00000000622856 | C2K PLUS | Guest, P52 895011 | 3697998 | 2.33482E+14 | 3343237225 | 2334822 | 101148 | 104404 | 32.3 | | | | |
| IH | CONS000119266 | INV00000000622860 | CONEXANT00001 | JOHNSTEFANE0001 | STEFANELLI, JOH | 58772263 | 88604900 | | | 0 | 10.4 | 3.12 | 0.31 | 3.43 |
| ID1 | INV00000000622860 | C2K PLUS | Always On 800 Meet Me | 0.3 | 10.4 | 3.12 | | | | | | | | |
| ID2 | INV00000000622860 | C2K PLUS | Guest, P76 469443 | 58772263 | 2.33482E+14 | 3217277998 | 2334822 | 101230 | 101847 | 6.3 | | | | |
| ID2 | INV00000000622860 | C2K PLUS | Guest, P68 469443 | 58772263 | 2.33482E+14 | 7323457500 | 2334822 | 101443 | 101851 | 4.1 | | | | |
| IH | CONS000119266 | INV00000000622866 | CONEXANT00001 | TERRYPIERCE0001 | PIERCE, TERRY | 76463820 | 88433588 | | | 0 | 0.3 | 0.09 | 0.01 | 0.1 |
| ID1 | INV00000000622866 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.3 | 0.09 | | | | | | | | |
| ID2 | INV00000000622866 | C2K PLUS | Guest, P54 985531 | 76463820 | 2.33482E+14 | 3217279882 | 2334822 | 102302 | 102319 | 0.3 | | | | |
| IH | CONS000119266 | INV00000000622879 | CONEXANT00001 | MOUNAELKHAT0001 | ELKHATIB, MOUNA | 42882481 | 10065179 | | | 0 | 0.1 | 0.03 | 0 | 0.03 |
| ID1 | INV00000000622879 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.1 | 0.03 | | | | | | | | |
| ID2 | INV00000000622879 | C2K PLUS | Guest, P52 775657 | 42882481 | 2.33482E+14 | 9494834600 | 2334822 | 105414 | 105417 | 0.1 | | | | |
| IH | CONS000119266 | INV00000000622881 | CONEXANT00001 | SANDYHARRIS0001 | HARRISON, SANDY | 65326959 | 56698144 | | | 0 | 0.1 | 0.03 | 0 | 0.03 |
| ID1 | INV00000000622881 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.1 | 0.03 | | | | | | | | |
| ID2 | INV00000000622881 | C2K PLUS | Guest, P63 946738 | 65326959 | 2.33482E+14 | 9494834600 | 2334822 | 105631 | 105634 | 0.1 | | | | |
| IH | CONS000119266 | INV00000000622882 | CONEXANT00001 | MOUNAELKHAT0001 | ELKHATIB, MOUNA | 42882481 | 10065179 | | | 0 | 36.4 | 10.92 | 1.08 | 12 |
| ID1 | INV00000000622882 | C2K PLUS | Always On 800 Meet Me | 0.3 | 36.4 | 10.92 | | | | | | | | |
| ID2 | INV00000000622882 | C2K PLUS | Guest, P112 775657 | 42882481 | 2.33482E+14 | 9494834600 | 2334822 | 110441 | 111837 | 13.9 | | | | |
| ID2 | INV00000000622882 | C2K PLUS | Guest, P65 775657 | 42882481 | 2.33482E+14 | 9494834600 | 2334822 | 105733 | 112006 | 22.5 | | | | |
| IH | CONS000119266 | INV00000000622884 | CONEXANT00001 | GOPALAKRISR0001 | RAMAMURTHY, GOP | 80545554 | 81862787 | | | 0 | 247 | 74.1 | 7.34 | 81.44 |
| ID1 | INV00000000622884 | C2K PLUS | Always On 800 Meet Me | 0.3 | 247 | 74.1 | | | | | | | | |
| ID2 | INV00000000622884 | C2K PLUS | Guest, P60 946525 | 80545554 | 2.33482E+14 | 9494834600 | 2334822 | 110928 | 115410 | 44.7 | | | | |
| ID2 | INV00000000622884 | C2K PLUS | Guest, P69 946525 | 80545554 | 2.33482E+14 | 9494834600 | 2334822 | 105756 | 115410 | 56.3 | | | | |
| ID2 | INV00000000622884 | C2K PLUS | Guest, P102 946525 | 80545554 | 2.33482E+14 | 9494834600 | 2334822 | 110312 | 115411 | 51 | | | | |
| ID2 | INV00000000622884 | C2K PLUS | Host, P73 652553** | 80545554 | 2.33482E+14 | 7323457500 | 2334822 | 110358 | 115411 | 50.2 | | | | |
| ID2 | INV00000000622884 | C2K PLUS | Guest, P56 946525 | 80545554 | 2.33482E+14 | 3343237225 | 2334822 | 110921 | 115413 | 44.8 | | | | |
| IH | CONS000119266 | INV00000000622885 | CONEXANT00001 | SANDYHARRIS0001 | HARRISON, SANDY | 65326959 | 56698144 | | | 0 | 429.5 | 128.85 | 12.76 | 141.61 |
| ID1 | INV00000000622885 | C2K PLUS | Always On 800 Meet Me | 0.3 | 429.5 | 128.85 | | | | | | | | |
| ID2 | INV00000000622885 | C2K PLUS | Guest, P84 946738 | 65326959 | 2.33482E+14 | 9494834600 | 2334822 | 110645 | 120809 | 61.4 | | | | |
| ID2 | INV00000000622885 | C2K PLUS | Guest, P54 946738 | 65326959 | 2.33482E+14 | 3343237225 | 2334822 | 105927 | 113821 | 39 | | | | |
| ID2 | INV00000000622885 | C2K PLUS | Guest, P72 946738 | 65326959 | 2.33482E+14 | 5123490523 | 2334822 | 105854 | 120810 | 69.3 | | | | |
| ID2 | INV00000000622885 | C2K PLUS | Guest, P53 946738 | 65326959 | 2.33482E+14 | 8587133200 | 2334822 | 110210 | 120810 | 66 | | | | |
| ID2 | INV00000000622885 | C2K PLUS | Guest, P71 946738 | 65326959 | 2.33482E+14 | 7323457500 | 2334822 | 110822 | 120811 | 59.8 | | | | |
| ID2 | INV00000000622885 | C2K PLUS | Guest, P108 946738 | 65326959 | 2.33482E+14 | 3217278876 | 2334822 | 110408 | 120811 | 64.1 | | | | |
| ID2 | INV00000000622885 | C2K PLUS | Guest, P75 946738 | 65326959 | 2.33482E+14 | 3343237225 | 2334822 | 110013 | 121004 | 69.9 | | | | |
| IH | CONS000119266 | INV00000000622886 | CONEXANT00001 | KEDARDESHPA0001 | DESHPANDE, KEDA | 76759581 | 35030820 | | | 0 | 137.5 | 41.25 | 4.08 | 45.33 |
| ID1 | INV00000000622886 | C2K PLUS | Always On 800 Meet Me | 0.3 | 137.5 | 41.25 | | | | | | | | |
| ID2 | INV00000000622886 | C2K PLUS | Guest, P93 384986 | 76759581 | 2.33482E+14 | 9494834600 | 2334822 | 110130 | 114455 | 43.4 | | | | |
| ID2 | INV00000000622886 | C2K PLUS | Guest, P100 384986 | 76759581 | 2.33482E+14 | 7323457500 | 2334822 | 110252 | 114900 | 46.1 | | | | |
| ID2 | INV00000000622886 | C2K PLUS | Guest, P86 384986 | 76759581 | 2.33482E+14 | 7323457500 | 2334822 | 110105 | 114906 | 48 | | | | |
| IH | CONS000119266 | INV00000000622889 | CONEXANT00001 | AMYCARIBARD0001 | CARIBARDI, AMY | 14704787 | 35930421 | | | 0 | 149.4 | 44.82 | 4.44 | 49.26 |
| ID1 | INV00000000622889 | C2K PLUS | Always On 800 Meet Me | 0.3 | 149.4 | 44.82 | | | | | | | | |
| ID2 | INV00000000622889 | C2K PLUS | Guest, P113 896918 | 14704787 | 2.33482E+14 | 9494834600 | 2334822 | 110813 | 114250 | 34.6 | | | | |
| ID2 | INV00000000622889 | C2K PLUS | Guest, P57 896918 | 14704787 | 2.33482E+14 | 5125670541 | 2334822 | 112153 | 115842 | 36.8 | | | | |
| ID2 | INV00000000622889 | C2K PLUS | Guest, P68 896918 | 14704787 | 2.33482E+14 | 8587133200 | 2334822 | 111632 | 115848 | 42.3 | | | | |
| ID2 | INV00000000622889 | C2K PLUS | Guest, P65 896918 | 14704787 | 2.33482E+14 | 9492323062 | 2334822 | 112304 | 115848 | 35.7 | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IH | CONS000119266 | INV00000000622896 | CONEXANT00001 | MARKBAUR0001 | BAUR, MARK | 26126581 | 84101346 | | | 0 | 120.2 | 36.06 | 3.57 | 39.63 |
| ID1 | INV00000000622896 | C2K PLUS | Always On 800 Meet Me | 0.3 | 120.2 | 36.06 | | | | | | | | |
| ID2 | INV00000000622896 | C2K PLUS | Guest, P59 854163 | 26126581 | 2.33482E+14 | 3343237225 | 2334822 | 113213 | 122947 | 57.6 | | | | |
| ID2 | INV00000000622896 | C2K PLUS | Guest, P48 854163 | 26126581 | 2.33482E+14 | 5123490523 | 2334822 | 112705 | 122943 | 62.6 | | | | |
| IH | CONS000119266 | INV00000000622916 | CONEXANT00001 | NIVEDITAAGN0001 | AGNIHORTI, NIVE | 61916040 | 11375868 | | | 0 | 31.9 | 9.57 | 0.95 | 10.52 |
| ID1 | INV00000000622916 | C2K PLUS | Always On 800 Meet Me | 0.3 | 31.9 | 9.57 | | | | | | | | |
| ID2 | INV00000000622916 | C2K PLUS | Host, P89 654674** | 61916040 | 2.33482E+14 | 9494834600 | 2334822 | 120356 | 120627 | 2.5 | | | | |
| ID2 | INV00000000622916 | C2K PLUS | Guest, P56 373145 | 61916040 | 2.33482E+14 | 3343237225 | 2334822 | 115441 | 121445 | 20.1 | | | | |
| ID2 | INV00000000622916 | C2K PLUS | Guest, P96 654674 | 61916040 | 2.33482E+14 | 9494834600 | 2334822 | 120529 | 121447 | 9.3 | | | | |
| IH | CONS000119266 | INV00000000622918 | CONEXANT00001 | WILLIAMCHEU0001 | CHEUNG, WILLIAM | 67223396 | 11755561 | | | 0 | 9.8 | 2.94 | 0.29 | 3.23 |
| ID1 | INV00000000622918 | C2K PLUS | Always On 800 Meet Me | 0.3 | 9.8 | 2.94 | | | | | | | | |
| ID2 | INV00000000622918 | C2K PLUS | Guest, P73 392310 | 67223396 | 2.33482E+14 | 9195671520 | 2334822 | 115824 | 120813 | 9.8 | | | | |
| IH | CONS000119266 | INV00000000622921 | CONEXANT00001 | ERICSMEYERS0001 | SMEYERS, ERIC | 71283170 | 8904498 | | | 0 | 109.4 | 32.82 | 3.25 | 36.07 |
| ID1 | INV00000000622921 | C2K PLUS | Always On 800 Meet Me | 0.3 | 109.4 | 32.82 | | | | | | | | |
| ID2 | INV00000000622921 | C2K PLUS | Guest, P53 489432 | 71283170 | 2.33482E+14 | 9494834600 | 2334822 | 120924 | 124115 | 31.8 | | | | |
| ID2 | INV00000000622921 | C2K PLUS | Guest, P76 489432 | 71283170 | 2.33482E+14 | 3343237225 | 2334822 | 120054 | 124116 | 40.4 | | | | |
| ID2 | INV00000000622921 | C2K PLUS | Host, P97 385341** | 71283170 | 2.33482E+14 | 3343237225 | 2334822 | 120407 | 124117 | 37.2 | | | | |
| IH | CONS000119266 | INV00000000622936 | CONEXANT00001 | CONEXANTSSH0002 | WATSON, DAVID | 50659383 | 20374364 | | | 0 | 38.2 | 11.46 | 1.13 | 12.59 |
| ID1 | INV00000000622936 | C2K PLUS | Always On 800 Meet Me | 0.3 | 38.2 | 11.46 | | | | | | | | |
| ID2 | INV00000000622936 | C2K PLUS | Guest, P67 335853 | 50659383 | 5.52621E+14 | 7323457500 | 5526211 | 130015 | 131239 | 12.4 | | | | |
| ID2 | INV00000000622936 | C2K PLUS | Guest, P73 335853 | 50659383 | 5.52621E+14 | 7323457500 | 5526211 | 130113 | 131239 | 11.4 | | | | |
| ID2 | INV00000000622936 | C2K PLUS | Host, P53 718578** | 50659383 | 5.52621E+14 | 9494834600 | 5526211 | 125812 | 131239 | 14.4 | | | | |
| IH | CONS000119266 | INV00000000622941 | CONEXANT00001 | RKM0103 | AHLUWALIA, SUND | 32607700 | 84751646 | | | 0 | 39.5 | 11.85 | 1.17 | 13.02 |
| ID1 | INV00000000622941 | C2K PLUS | Always On 800 Meet Me | 0.3 | 39.5 | 11.85 | | | | | | | | |
| ID2 | INV00000000622941 | C2K PLUS | Guest, P72 835582 | 32607700 | 2.33482E+14 | 8587133200 | 2334822 | 130056 | 132124 | 20.5 | | | | |
| ID2 | INV00000000622941 | C2K PLUS | Guest, P76 835582 | 32607700 | 2.33482E+14 | 3032006800 | 2334822 | 130224 | 132124 | 19 | | | | |
| IH | CONS000119266 | INV00000000622947 | CONEXANT00001 | STEVECROWLE0001 | CROWLEY, STEVE | 65689290 | 34033382 | | | 0 | 3 | 0.9 | 0.09 | 0.99 |
| ID1 | INV00000000622947 | C2K PLUS | Always On 800 Meet Me | 0.3 | 3 | 0.9 | | | | | | | | |
| ID2 | INV00000000622947 | C2K PLUS | Guest, P51 954459 | 65689290 | 2.33482E+14 | 9082277538 | 2334822 | 132740 | 133043 | 3 | | | | |
| IH | CONS000119266 | INV00000000622948 | CONEXANT00001 | STEVECROWLE0001 | CROWLEY, STEVE | 65689290 | 34033382 | | | 0 | 38.5 | 11.55 | 1.14 | 12.69 |
| ID1 | INV00000000622948 | C2K PLUS | Always On 800 Meet Me | 0.3 | 38.5 | 11.55 | | | | | | | | |
| ID2 | INV00000000622948 | C2K PLUS | Guest, P51 954459 | 65689290 | 2.33482E+14 | 9082277538 | 2334822 | 133142 | 133456 | 3.2 | | | | |
| ID2 | INV00000000622948 | C2K PLUS | Guest, P48 954459 | 65689290 | 2.33482E+14 | 9082277538 | 2334822 | 135328 | 135351 | 0.3 | | | | |
| ID2 | INV00000000622948 | C2K PLUS | Guest, P58 954459 | 65689290 | 2.33482E+14 | 7323457500 | 2334822 | 133148 | 140648 | 35 | | | | |
| IH | CONS000119266 | INV00000000622967 | CONEXANT00001 | RKM0106 | GOWDA, VEENA | 65598464 | 39627860 | | | 0 | 214.1 | 64.23 | 6.36 | 70.59 |
| ID1 | INV00000000622967 | C2K PLUS | Always On 800 Meet Me | 0.3 | 214.1 | 64.23 | | | | | | | | |
| ID2 | INV00000000622967 | C2K PLUS | Guest, P57 112815 | 65598464 | 2.33482E+14 | 9494834600 | 2334822 | 152059 | 153222 | 11.4 | | | | |
| ID2 | INV00000000622967 | C2K PLUS | Guest, P65 112815 | 65598464 | 2.33482E+14 | 9494834600 | 2334822 | 145840 | 154702 | 48.3 | | | | |
| ID2 | INV00000000622967 | C2K PLUS | Guest, P74 112815 | 65598464 | 2.33482E+14 | 8587133200 | 2334822 | 150047 | 154634 | 45.8 | | | | |
| ID2 | INV00000000622967 | C2K PLUS | Guest, P55 112815 | 65598464 | 2.33482E+14 | 8587133200 | 2334822 | 150100 | 154648 | 45.8 | | | | |
| ID2 | INV00000000622967 | C2K PLUS | Guest, P59 112815 | 65598464 | 2.33482E+14 | 9492467705 | 2334822 | 153228 | 154633 | 14.1 | | | | |
| ID2 | INV00000000622967 | C2K PLUS | Guest, P54 112815 | 65598464 | 2.33482E+14 | 9494834600 | 2334822 | 145759 | 154644 | 48.7 | | | | |
| IH | CONS000119266 | INV00000000622974 | CONEXANT00001 | RKM0E78 | JONES, DAV71368 | 31019015 | 18494380 | | | 0 | 1105.6 | 331.68 | 32.84 | 364.52 |
| ID1 | INV00000000622974 | C2K PLUS | Always On 800 Meet Me | 0.3 | 1105.6 | 331.68 | | | | | | | | |
| ID2 | INV00000000622974 | C2K PLUS | Guest, P58 919837 | 31019015 | 2.33482E+14 | 5123490523 | 2334822 | 180001 | 191804 | 78.1 | | | | |
| ID2 | INV00000000622974 | C2K PLUS | Guest, P62 919837 | 31019015 | 2.33482E+14 | 8587133200 | 2334822 | 180137 | 110905 | 1027.5 | | | | |
| IH | CONS000119266 | INV00000000622975 | CONEXANT00001 | RKM0E52 | BHATNAGAR, HIMA | 16272526 | 17307681 | | | 0 | 158.9 | 47.67 | 4.72 | 52.39 |
| ID1 | INV00000000622975 | C2K PLUS | Always On 800 Meet Me | 0.3 | 158.9 | 47.67 | | | | | | | | |
| ID2 | INV00000000622975 | C2K PLUS | Guest, P48 883628 | 16272526 | 2.33482E+14 | 9494834600 | 2334822 | 234551 | 5103 | 65.2 | | | | |
| ID2 | INV00000000622975 | C2K PLUS | Guest, P51 883628 | 16272526 | 2.33482E+14 | 9494834600 | 2334822 | 235801 | 4026 | 42.4 | | | | |
| ID2 | INV00000000622975 | C2K PLUS | Host, P52 278072** | 16272526 | 2.33482E+14 | 9496080875 | 2334822 | 235951 | 5104 | 51.3 | | | | |
| IH | CONS000119266 | INV00000000622987 | CONEXANT00001 | MICHAELMONP0001 | MONTREZZA, MICH | 44402931 | 78424493 | | | 0 | 0.1 | 0.03 | 0 | 0.03 |
| ID1 | INV00000000622987 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.1 | 0.03 | | | | | | | | |
| ID2 | INV00000000622987 | C2K PLUS | Guest, P71 678046 | 44402931 | 2.33482E+14 | 3342609999 | 2334822 | 172144 | 172146 | 0.1 | | | | |
| IH | CONS000119266 | INV00000000622988 | CONEXANT00001 | MICHAELMONP0001 | MONTREZZA, MICH | 44402931 | 78424493 | | | 0 | 86.1 | 25.83 | 2.56 | 28.39 |
| ID1 | INV00000000622988 | C2K PLUS | Always On 800 Meet Me | 0.3 | 86.1 | 25.83 | | | | | | | | |
| ID2 | INV00000000622988 | C2K PLUS | Guest, P83 678046 | 44402931 | 2.33482E+14 | 5123490523 | 2334822 | 120010 | 122208 | 21.9 | | | | |
| ID2 | INV00000000622988 | C2K PLUS | Host, P65 823223** | 44402931 | 2.33482E+14 | 4082615619 | 2334822 | 115901 | 122208 | 23.1 | | | | |
| ID2 | INV00000000622988 | C2K PLUS | Guest, P86 678046 | 44402931 | 2.33482E+14 | 8478888843 | 2334822 | 120046 | 122230 | 21.7 | | | | |
| ID2 | INV00000000622988 | C2K PLUS | Guest, P93 678046 | 44402931 | 2.33482E+14 | 4082522403 | 2334822 | 120248 | 122210 | 19.4 | | | | |
| IH | CONS000119266 | INV00000000622997 | CONEXANT00001 | RKM0413 | BLOUIN, SCOTT | 51530093 | 49185181 | | | 0 | 15.6 | 4.68 | 0.46 | 5.14 |
| ID1 | INV00000000622997 | C2K PLUS | Always On 800 Meet Me | 0.3 | 15.6 | 4.68 | | | | | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID2 | INV00000000622997 | C2K PLUS | In, Call P61 | 51530093 | 2.33823E+14 | 9492335337 | 2334822 | 180757 | 180953 | 1.9 | | | | |
| ID2 | INV00000000622997 | C2K PLUS | Guest, P60 992992 | 51530093 | 2.33482E+14 | 2123733000 | 2334822 | 180553 | 180954 | 4 | | | | |
| ID2 | INV00000000622997 | C2K PLUS | Guest, P59 992992 | 51530093 | 2.33482E+14 | 6468259888 | 2334822 | 180005 | 180951 | 9.7 | | | | |
| IH | CONS000119266 | INV00000000623461 | CONEXANT00001 | RKM0106 | GOWDA, VEENA | 65598464 | 39627860 | | | 0 | 26 | 7.8 | 0.77 | 8.57 |
| ID1 | INV00000000623461 | C2K PLUS | Always On 800 Meet Me | 0.3 | 26 | 7.8 | | | | | | | | |
| ID2 | INV00000000623461 | C2K PLUS | Guest, P52 112815 | 65598464 | 2.33482E+14 | 8587133200 | 2334822 | 185933 | 192537 | 26 | | | | |
| IH | CONS000119266 | INV00000000623463 | CONEXANT00001 | ARIJAHANIAN0001 | JAHANIAN, ARI | 54429910 | 39628895 | | | 0 | 0.2 | 0.06 | 0.01 | 0.07 |
| ID1 | INV00000000623463 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.2 | 0.06 | | | | | | | | |
| ID2 | INV00000000623463 | C2K PLUS | Guest, P48 382621 | 54429910 | 2.33482E+14 | 8582041475 | 2334822 | 203134 | 203145 | 0.2 | | | | |
| IH | CONS000119266 | INV00000000623464 | CONEXANT00001 | DANWU0001 | WU, DAN | 59057992 | 96063685 | | | 0 | 36.9 | 11.07 | 1.1 | 12.17 |
| ID1 | INV00000000623464 | C2K PLUS | Always On 800 Meet Me | 0.3 | 36.9 | 11.07 | | | | | | | | |
| ID2 | INV00000000623464 | C2K PLUS | Guest, P48 930549 | 59057992 | 2.33482E+14 | 8582046084 | 2334822 | 354 | 731 | 3.6 | | | | |
| ID2 | INV00000000623464 | C2K PLUS | Guest, P48 930549 | 59057992 | 2.33482E+14 | 8582046084 | 2334822 | 928 | 4245 | 33.3 | | | | |
| IH | CONS000119266 | INV00000000623465 | CONEXANT00001 | KARTIKEYAVE0001 | VERMA, KARTIKEY | 49716960 | 49891770 | | | 0 | 33.3 | 9.99 | 0.99 | 10.98 |
| ID1 | INV00000000623465 | C2K PLUS | Always On 800 Meet Me | 0.3 | 33.3 | 9.99 | | | | | | | | |
| ID2 | INV00000000623465 | C2K PLUS | Guest, P52 8944142 | 49716960 | 2.33482E+14 | 7323457500 | 2334822 | 2655 | 4229 | 15.6 | | | | |
| ID2 | INV00000000623465 | C2K PLUS | Guest, P51 8944142 | 49716960 | 2.33482E+14 | 3217278876 | 2334822 | 2447 | 4229 | 17.7 | | | | |
| IH | CONS000119266 | INV00000000623468 | CONEXANT00001 | ZORANMILJAN0001 | MILJANIC, ZORAN | 12533688 | 39472640 | | | 0 | 3.5 | 1.05 | 0.1 | 1.15 |
| ID1 | INV00000000623468 | C2K PLUS | Always On 800 Meet Me | 0.3 | 3.5 | 1.05 | | | | | | | | |
| ID2 | INV00000000623468 | C2K PLUS | Guest, P51 806373 | 12533688 | 2.33482E+14 | 6099243794 | 2334822 | 60306 | 60346 | 0.7 | | | | |
| ID2 | INV00000000623468 | C2K PLUS | In, Call P48 | 12533688 | 2.33482E+14 | 7323890417 | 2334822 | 60100 | 60346 | 2.8 | | | | |
| IH | CONS000119266 | INV00000000623469 | CONEXANT00001 | ZORANMILJAN0001 | MILJANIC, ZORAN | 12533688 | 39472640 | | | 0 | 6.1 | 1.83 | 0.18 | 2.01 |
| ID1 | INV00000000623469 | C2K PLUS | Always On 800 Meet Me | 0.3 | 6.1 | 1.83 | | | | | | | | |
| ID2 | INV00000000623469 | C2K PLUS | Guest, P48 806373 | 12533688 | 2.33482E+14 | 6099243794 | 2334822 | 60434 | 61042 | 6.1 | | | | |
| IH | CONS000119266 | INV00000000623470 | CONEXANT00001 | KARTIKEYAVE0001 | VERMA, KARTIKEY | 49716960 | 49891770 | | | 0 | 152.8 | 45.84 | 4.54 | 50.38 |
| ID1 | INV00000000623470 | C2K PLUS | Always On 800 Meet Me | 0.3 | 152.8 | 45.84 | | | | | | | | |
| ID2 | INV00000000623470 | C2K PLUS | Guest, P52 8944142 | 49716960 | 2.33482E+14 | 7323457500 | 2334822 | 63111 | 72510 | 54 | | | | |
| ID2 | INV00000000623470 | C2K PLUS | Guest, P54 8944142 | 49716960 | 2.33482E+14 | 3217278876 | 2334822 | 63858 | 72512 | 46.2 | | | | |
| ID2 | INV00000000623470 | C2K PLUS | Guest, P53 8944142 | 49716960 | 2.33482E+14 | 7323457500 | 2334822 | 63239 | 72512 | 52.6 | | | | |
| IH | CONS000119266 | INV00000000623471 | CONEXANT00001 | JIMSTUDEBAK0001 | STUDEBAKER, JIM | 27524592 | 96082890 | | | 0 | 75.9 | 22.77 | 2.25 | 25.02 |
| ID1 | INV00000000623471 | C2K PLUS | Always On 800 Meet Me | 0.3 | 75.9 | 22.77 | | | | | | | | |
| ID2 | INV00000000623471 | C2K PLUS | Guest, P60 917302 | 27524592 | 2.33482E+14 | 7323457500 | 2334822 | 73204 | 75410 | 22.1 | | | | |
| ID2 | INV00000000623471 | C2K PLUS | Guest, P55 917302 | 27524592 | 2.33482E+14 | 3217277998 | 2334822 | 70026 | 75411 | 53.8 | | | | |
| IH | CONS000119266 | INV00000000623472 | CONEXANT00001 | HOOMANKASHE0001 | KASHEF, HOOMAN | 35487050 | 38755450 | | | 0 | 4.7 | 1.41 | 0.14 | 1.55 |
| ID1 | INV00000000623472 | C2K PLUS | Always On 800 Meet Me | 0.3 | 4.7 | 1.41 | | | | | | | | |
| ID2 | INV00000000623472 | C2K PLUS | Guest, P56 396964 | 35487050 | 2.33482E+14 | 3212056508 | 2334822 | 70128 | 70615 | 4.7 | | | | |
| IH | CONS000119266 | INV00000000623473 | CONEXANT00001 | ANDREWKLAUS0001 | KLAUS, ANDREW | 96989014 | 49085739 | | | 0 | 3.1 | 0.93 | 0.09 | 1.02 |
| ID1 | INV00000000623473 | C2K PLUS | Always On 800 Meet Me | 0.3 | 3.1 | 0.93 | | | | | | | | |
| ID2 | INV00000000623473 | C2K PLUS | Guest, P56 131415 | 96989014 | 2.33482E+14 | 3343237225 | 2334822 | 72238 | 72541 | 3.1 | | | | |
| IH | CONS000119266 | INV00000000623474 | CONEXANT00001 | JOSEPHWARRE0001 | WARREN, JOSEPH | 12040330 | 25899980 | | | 0 | 333.1 | 99.93 | 9.89 | 109.82 |
| ID1 | INV00000000623474 | C2K PLUS | Always On 800 Meet Me | 0.3 | 333.1 | 99.93 | | | | | | | | |
| ID2 | INV00000000623474 | C2K PLUS | Guest, P61 408179 | 12040330 | 2.33482E+14 | 3343237225 | 2334822 | 73220 | 92154 | 109.6 | | | | |
| ID2 | INV00000000623474 | C2K PLUS | Guest, P62 408179 | 12040330 | 2.33482E+14 | 3343237225 | 2334822 | 73231 | 92155 | 109.4 | | | | |
| ID2 | INV00000000623474 | C2K PLUS | Guest, P52 408179 | 12040330 | 2.33482E+14 | 3217278876 | 2334822 | 72750 | 92153 | 114.1 | | | | |
| IH | CONS000119266 | INV00000000623475 | CONEXANT00001 | BILLCLIFTON0001 | CLIFTON, BILL | 41594696 | 80844938 | | | 0 | 5.2 | 1.56 | 0.15 | 1.71 |
| ID1 | INV00000000623475 | C2K PLUS | Always On 800 Meet Me | 0.3 | 5.2 | 1.56 | | | | | | | | |
| ID2 | INV00000000623475 | C2K PLUS | Guest, P53 241614 | 41594696 | 2.33482E+14 | 3212588718 | 2334822 | 73013 | 73521 | 5.2 | | | | |
| IH | CONS000119266 | INV00000000623476 | CONEXANT00001 | JOESHIH0001 | SHIH, JOE | 36731560 | 99526656 | | | 0 | 338.1 | 101.43 | 10.04 | 111.47 |
| ID1 | INV00000000623476 | C2K PLUS | Always On 800 Meet Me | 0.3 | 338.1 | 101.43 | | | | | | | | |
| ID2 | INV00000000623476 | C2K PLUS | Guest, P56 380897 | 36731560 | 2.33482E+14 | 3343237225 | 2334822 | 73031 | 84410 | 73.7 | | | | |
| ID2 | INV00000000623476 | C2K PLUS | Guest, P57 380897 | 36731560 | 2.33482E+14 | 7328631240 | 2334822 | 73104 | 80035 | 29.5 | | | | |
| ID2 | INV00000000623476 | C2K PLUS | Guest, P58 380897 | 36731560 | 2.33482E+14 | 3343237225 | 2334822 | 73123 | 80036 | 29.2 | | | | |
| ID2 | INV00000000623476 | C2K PLUS | Guest, P64 380897 | 36731560 | 2.33482E+14 | 3343237225 | 2334822 | 74747 | 80228 | 14.7 | | | | |
| ID2 | INV00000000623476 | C2K PLUS | Guest, P54 380897 | 36731560 | 2.33482E+14 | 3343237225 | 2334822 | 73023 | 84405 | 73.7 | | | | |
| ID2 | INV00000000623476 | C2K PLUS | Guest, P64 380897 | 36731560 | 2.33482E+14 | 3343237225 | 2334822 | 80421 | 80444 | 0.3 | | | | |
| ID2 | INV00000000623476 | C2K PLUS | Guest, P63 380897 | 36731560 | 2.33482E+14 | 7323457500 | 2334822 | 73829 | 82047 | 42.3 | | | | |
| ID2 | INV00000000623476 | C2K PLUS | Guest, P77 380897 | 36731560 | 2.33482E+14 | 3343237225 | 2334822 | 80621 | 84408 | 37.7 | | | | |
| ID2 | INV00000000623476 | C2K PLUS | Guest, P78 380897 | 36731560 | 2.33482E+14 | 3343237225 | 2334822 | 80714 | 84411 | 37 | | | | |
| IH | CONS000119266 | INV00000000623477 | CONEXANT00001 | JIMFOX0001 | FOX, JIM | 14890000 | 31006777 | | | 0 | 2.9 | 0.87 | 0.09 | 0.96 |
| ID1 | INV00000000623477 | C2K PLUS | Always On 800 Meet Me | 0.3 | 2.9 | 0.87 | | | | | | | | |
| ID2 | INV00000000623477 | C2K PLUS | Host, P59 675014** | 14890000 | 2.33482E+14 | 3217278927 | 2334822 | 73144 | 73434 | 2.9 | | | | |
| IH | CONS000119266 | INV00000000623478 | CONEXANT00001 | JIMFOX0001 | FOX, JIM | 14890000 | 31006777 | | | 0 | 223.1 | 66.93 | 6.63 | 73.56 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID1 | INV00000000623478 | C2K PLUS | Always On 800 Meet Me | 0.3 | 223.1 | 66.93 | | | | | | | | |
| ID2 | INV00000000623478 | C2K PLUS | Guest, P59 529838 | 14890000 | 2.33482E+14 | 3217278927 | 2334822 | 73452 | 92724 | 112.5 | | | | |
| ID2 | INV00000000623478 | C2K PLUS | Guest, P53 529838 | 14890000 | 2.33482E+14 | 3343237225 | 2334822 | 73653 | 92731 | 110.6 | | | | |
| IH | CONS000119266 | INV00000000623479 | CONEXANT00001 | ANDREWKLAUS0001 | KLAUS, ANDREW | 96989014 | 49085739 | | | 0 | 1.2 | 0.36 | 0.04 | 0.4 |
| ID1 | INV00000000623479 | C2K PLUS | Always On 800 Meet Me | 0.3 | 1.2 | 0.36 | | | | | | | | |
| ID2 | INV00000000623479 | C2K PLUS | Guest, P65 131415 | 96989014 | 2.33482E+14 | 3343237225 | 2334822 | 75228 | 75344 | 1.2 | | | | |
| IH | CONS000119266 | INV00000000623480 | CONEXANT00001 | VALERIESHAR0001 | SHARP, VALERIE | 10437126 | 73732853 | | | 0 | 303.4 | 91.02 | 9.01 | 100.03 |
| ID1 | INV00000000623480 | C2K PLUS | Always On 800 Meet Me | 0.3 | 303.4 | 91.02 | | | | | | | | |
| ID2 | INV00000000623480 | C2K PLUS | Guest, P73 2314730 | 10437126 | 2.33482E+14 | 9497597545 | 2334822 | 80016 | 92832 | 88.2 | | | | |
| ID2 | INV00000000623480 | C2K PLUS | Guest, P76 2314730 | 10437126 | 2.33482E+14 | 3343237225 | 2334822 | 80444 | 100523 | 120.7 | | | | |
| ID2 | INV00000000623480 | C2K PLUS | Guest, P65 2314730 | 10437126 | 2.33482E+14 | 7323457500 | 2334822 | 75407 | 92835 | 94.5 | | | | |
| IH | CONS000119266 | INV00000000623482 | CONEXANT00001 | ANDREWKLAUS0001 | KLAUS, ANDREW | 96989014 | 49085739 | | | 0 | 159.9 | 47.97 | 4.75 | 52.72 |
| ID1 | INV00000000623482 | C2K PLUS | Always On 800 Meet Me | 0.3 | 159.9 | 47.97 | | | | | | | | |
| ID2 | INV00000000623482 | C2K PLUS | Guest, P66 131415 | 96989014 | 2.33482E+14 | 2627177000 | 2334822 | 80212 | 84025 | 38.2 | | | | |
| ID2 | INV00000000623482 | C2K PLUS | Guest, P55 131415 | 96989014 | 2.33482E+14 | 3343237225 | 2334822 | 75559 | 84029 | 44.5 | | | | |
| ID2 | INV00000000623482 | C2K PLUS | Guest, P71 131415 | 96989014 | 2.33482E+14 | 3343237225 | 2334822 | 80003 | 83558 | 36 | | | | |
| ID2 | INV00000000623482 | C2K PLUS | Guest, P69 131415 | 96989014 | 2.33482E+14 | 7722202682 | 2334822 | 75915 | 84027 | 41.2 | | | | |
| IH | CONS000119266 | INV00000000623483 | CONEXANT00001 | MARCJUANG0001 | JUANG, MARC | 96395860 | 22613711 | | | 0 | 316.3 | 94.89 | 9.39 | 104.28 |
| ID1 | INV00000000623483 | C2K PLUS | Always On 800 Meet Me | 0.3 | 316.3 | 94.89 | | | | | | | | |
| ID2 | INV00000000623483 | C2K PLUS | Guest, P74 315162 | 96395860 | 2.33482E+14 | 7323457500 | 2334822 | 80232 | 84714 | 44.7 | | | | |
| ID2 | INV00000000623483 | C2K PLUS | Guest, P67 315162 | 96395860 | 2.33482E+14 | 8605331738 | 2334822 | 75805 | 84715 | 49.1 | | | | |
| ID2 | INV00000000623483 | C2K PLUS | Guest, P64 315162 | 96395860 | 2.33482E+14 | 3343237225 | 2334822 | 80552 | 84718 | 41.4 | | | | |
| ID2 | INV00000000623483 | C2K PLUS | Guest, P48 315162 | 96395860 | 2.33482E+14 | 3343237225 | 2334822 | 81102 | 84719 | 36.3 | | | | |
| ID2 | INV00000000623483 | C2K PLUS | Guest, P68 315162 | 96395860 | 2.33482E+14 | 8605331738 | 2334822 | 75845 | 84719 | 48.5 | | | | |
| ID2 | INV00000000623483 | C2K PLUS | Guest, P75 315162 | 96395860 | 2.33482E+14 | 7323457500 | 2334822 | 80426 | 84722 | 43 | | | | |
| ID2 | INV00000000623483 | C2K PLUS | Host, P60 834240** | 96395860 | 2.33482E+14 | 3343237225 | 2334822 | 75823 | 84731 | 49.1 | | | | |
| ID2 | INV00000000623483 | C2K PLUS | Guest, P66 315162 | 96395860 | 2.33482E+14 | 7323457500 | 2334822 | 75642 | 80054 | 4.2 | | | | |
| IH | CONS000119266 | INV00000000623484 | CONEXANT00001 | HOOMANKASHE0001 | KASHEF, HOOMAN | 35487050 | 38755450 | | | 0 | 119.3 | 35.79 | 3.54 | 39.33 |
| ID1 | INV00000000623484 | C2K PLUS | Always On 800 Meet Me | 0.3 | 119.3 | 35.79 | | | | | | | | |
| ID2 | INV00000000623484 | C2K PLUS | Guest, P57 396964 | 35487050 | 2.33482E+14 | 7323457500 | 2334822 | 80128 | 90025 | 58.9 | | | | |
| ID2 | INV00000000623484 | C2K PLUS | Guest, P70 396964 | 35487050 | 2.33482E+14 | 3217279882 | 2334822 | 75958 | 90027 | 60.4 | | | | |
| IH | CONS000119266 | INV00000000623486 | CONEXANT00001 | MIKE-2NDKEI0001 | KEITH, MIKE-2ND | 92262540 | 99028564 | | | 0 | 291 | 87.3 | 8.64 | 95.94 |
| ID1 | INV00000000623486 | C2K PLUS | Always On 800 Meet Me | 0.3 | 291 | 87.3 | | | | | | | | |
| ID2 | INV00000000623486 | C2K PLUS | Guest, P72 682764 | 92262540 | 2.33482E+14 | 5122965852 | 2334822 | 82930 | 84713 | 17.7 | | | | |
| ID2 | INV00000000623486 | C2K PLUS | Guest, P58 682764 | 92262540 | 2.33482E+14 | 3343237225 | 2334822 | 82558 | 90233 | 36.6 | | | | |
| ID2 | INV00000000623486 | C2K PLUS | Guest, P63 682764 | 92262540 | 2.33482E+14 | 5122480426 | 2334822 | 82915 | 91430 | 45.3 | | | | |
| ID2 | INV00000000623486 | C2K PLUS | Guest, P56 682764 | 92262540 | 2.33482E+14 | 5127231000 | 2334822 | 84702 | 91430 | 27.5 | | | | |
| ID2 | INV00000000623486 | C2K PLUS | Guest, P86 682764 | 92262540 | 2.33482E+14 | 5126913300 | 2334822 | 83214 | 90142 | 29.5 | | | | |
| ID2 | INV00000000623486 | C2K PLUS | Guest, P71 682764 | 92262540 | 2.33482E+14 | 5123490523 | 2334822 | 83817 | 91428 | 36.2 | | | | |
| ID2 | INV00000000623486 | C2K PLUS | Guest, P80 682764 | 92262540 | 2.33482E+14 | 2812579948 | 2334822 | 82954 | 91430 | 44.6 | | | | |
| ID2 | INV00000000623486 | C2K PLUS | Guest, P79 682764 | 92262540 | 2.33482E+14 | 5129739399 | 2334822 | 90641 | 91432 | 7.8 | | | | |
| ID2 | INV00000000623486 | C2K PLUS | Guest, P51 682764 | 92262540 | 2.33482E+14 | 3343237225 | 2334822 | 82845 | 91434 | 45.8 | | | | |
| IH | CONS000119266 | INV00000000623487 | CONEXANT00001 | DMITRYNETIS0001 | NETIS, DMITRY | 89927190 | 93755265 | | | 0 | 154.1 | 46.23 | 4.58 | 50.81 |
| ID1 | INV00000000623487 | C2K PLUS | Always On 800 Meet Me | 0.3 | 154.1 | 46.23 | | | | | | | | |
| ID2 | INV00000000623487 | C2K PLUS | Guest, P79 2617717 | 89927190 | 2.33482E+14 | 7804411000 | 2334822 | 82951 | 90419 | 34.5 | | | | |
| ID2 | INV00000000623487 | C2K PLUS | Guest, P82 2617717 | 89927190 | 2.33482E+14 | 6503853378 | 2334822 | 83058 | 90421 | 33.4 | | | | |
| ID2 | INV00000000623487 | C2K PLUS | Guest, P55 2617717 | 89927190 | 2.33482E+14 | 8605331738 | 2334822 | 84235 | 90426 | 21.8 | | | | |
| ID2 | INV00000000623487 | C2K PLUS | Guest, P87 2617717 | 89927190 | 2.33482E+14 | 7184151184 | 2334822 | 83242 | 90424 | 31.7 | | | | |
| ID2 | INV00000000623487 | C2K PLUS | Guest, P84 2617717 | 89927190 | 2.33482E+14 | 3343237225 | 2334822 | 83144 | 90424 | 32.7 | | | | |
| IH | CONS000119266 | INV00000000623488 | CONEXANT00001 | SURESHSODHA0001 | SODHANI, SURESH | 99577958 | 66358567 | | | 0 | 30.2 | 9.06 | 0.9 | 9.96 |
| ID1 | INV00000000623488 | C2K PLUS | Always On 800 Meet Me | 0.3 | 30.2 | 9.06 | | | | | | | | |
| ID2 | INV00000000623488 | C2K PLUS | Guest, P83 183280 | 99577958 | 2.33482E+14 | 7323457500 | 2334822 | 83119 | 84100 | 9.7 | | | | |
| ID2 | INV00000000623488 | C2K PLUS | Guest, P89 183280 | 99577958 | 2.33482E+14 | 3343237225 | 2334822 | 83333 | 84102 | 7.4 | | | | |
| ID2 | INV00000000623488 | C2K PLUS | Guest, P81 183280 | 99577958 | 2.33482E+14 | 7323457500 | 2334822 | 83036 | 84343 | 13.1 | | | | |
| IH | CONS000119266 | INV00000000623489 | CONEXANT00001 | KAMALPATEL0001 | PATEL, KAMAL | 66800329 | 48870060 | | | 0 | 6 | 1.8 | 0.18 | 1.98 |
| ID1 | INV00000000623489 | C2K PLUS | Always On 800 Meet Me | 0.3 | 6 | 1.8 | | | | | | | | |
| ID2 | INV00000000623489 | C2K PLUS | Guest, P88 704230 | 66800329 | 2.33482E+14 | 7323457500 | 2334822 | 83317 | 83532 | 2.2 | | | | |
| ID2 | INV00000000623489 | C2K PLUS | Guest, P85 704230 | 66800329 | 2.33482E+14 | 7323457500 | 2334822 | 83141 | 83532 | 3.8 | | | | |
| IH | CONS000119266 | INV00000000623490 | CONEXANT00001 | KAMALPATEL0001 | PATEL, KAMAL | 66800329 | 48870060 | | | 0 | 61.2 | 18.36 | 1.82 | 20.18 |
| ID1 | INV00000000623490 | C2K PLUS | Always On 800 Meet Me | 0.3 | 61.2 | 18.36 | | | | | | | | |
| ID2 | INV00000000623490 | C2K PLUS | Guest, P48 704230 | 66800329 | 2.33482E+14 | 7323457500 | 2334822 | 84801 | 91721 | 29.4 | | | | |
| ID2 | INV00000000623490 | C2K PLUS | Guest, P54 704230 | 66800329 | 2.33482E+14 | 3343237225 | 2334822 | 84533 | 91724 | 31.8 | | | | |