EXHIBIT GG     PART   5

| | | | | | | | 0 | 39.6 | 11.94 | 1.18 | 13.12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| IH | CONS000119266 | CONEXANT0001 | | RAJIVDIGHE0001 | 0.3 | 21207252 | | | | | |
| ID1 | INV000000000623492 | Always On 800 Meet Me | | | 11.94 | 21207252 | | | | | |
| ID2 | INV000000000623492 | C2K PLUS | Guest, P78 8849298 | 21207252 | 21207252 | | 16.3 | | | | |
| ID2 | INV000000000623492 | C2K PLUS | Guest, P84 8849298 | 21207252 | 21207252 | | 23.5 | 177.3 | 53.19 | 5.27 | 58.46 |

**DIGHE, RAJIV**

**HALL, CARLOS**

**AYER, COLIN**

**FURINO, JIM**

**CROWLEY, STEVE**

**GUPTA, MANEESH**

**KHAN, FAZAL**

**STAHL, ACHIM**

**NADOLSKI, JIM**

**MONTREZZA, MICH**

**VERMA, KARTIKEY**

| | | | | Name | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IH | CONS000119266 | C2K PLUS | CONEXANT0001 | Always On 800 Meet Me | STAHL, ACHIM | ACHIMSTAH0001 | | 97818570 | 97818570 | | 101404 | 100523 | 64372596 | | 0 | | 4.22 |
| ID1 | INV00000000623524 | C2K PLUS | Guest, P84 448951 | | | 0.3 | | 3.84 | | | | | 2334822 | | 12.8 | 0.38 | |
| ID2 | INV00000000623524 | C2K PLUS | Guest, P80 448951 | | | | | 2.33482E+14 | 1343237225 | | 100744 | 100511 | 2334822 | 8.7 | | | |
| ID2 | INV00000000623524 | C2K PLUS | Guest, P68 448951 | | | | | 2.33482E+14 | 1343237225 | | 100821 | 100621 | 2334822 | 2.5 | | | |
| IH | CONS000119266 | C2K PLUS | CONEXANT0001 | Always On 800 Meet Me | AHLUWALA, SUND | RKM0103 | | 32607700 | 32607700 | | 100803 | | 84751646 | 1.6 | | | 0.99 |
| ID1 | INV00000000623526 | C2K PLUS | Guest, P51 835582 | | | 0.3 | | 0.9 | | | 101022 | 100727 | 3032006800 | 0 | 3 | 0.09 | |
| ID2 | INV00000000623526 | C2K PLUS | Always On 800 Meet Me | | | 3 | | 2.33482E+14 | 89392352 | | | | 44965511 | | 3 | | 0.03 |
| IH | CONS000119266 | C2K PLUS | CONEXANT0001 | Always On 800 Meet Me | NADOLSKI, JIM | JIMNADOLSK0001 | | 89392352 | 89392352 | | 100932 | 100922 | 2334822 | 0.1 | 0.1 | | |
| ID1 | INV00000000623527 | C2K PLUS | Guest, P53 319038 | | | 0.3 | | 0.03 | | | | | 44965511 | | | 0.03 | |
| ID2 | INV00000000623527 | C2K PLUS | CONEXANT0001 | | | | | 2.33482E+14 | 8314369017 | | | | 2334822 | 0.1 | | | 1.58 |
| IH | CONS000119266 | C2K PLUS | Always On 800 Meet Me | | NADOLSKI, JIM | JIMNADOLSK0001 | | 89392352 | 89392352 | | 101555 | 101108 | 44965511 | 0 | 4.8 | 0.14 | |
| ID1 | INV00000000623529 | C2K PLUS | Guest, P55 319038 | | | 4.8 | | 1.44 | | | | | 2334822 | | | 2.18 | 24.17 |
| ID2 | INV00000000623529 | C2K PLUS | CONEXANT0001 | | | 0.3 | | 6314369767 | | | | | 34033382 | 4.8 | 73.3 | | |
| IH | CONS000119266 | C2K PLUS | Always On 800 Meet Me | | CROWLEY, STEVE | STEVECROWLE0001 | | 65689290 | 65689290 | | 105504 | 102047 | 2334822 | 0 | 21.99 | | |
| ID1 | INV00000000623533 | C2K PLUS | Guest, P56 954459 | | | 0.3 | | 21.99 | | | 105507 | 102901 | 2334822 | 24.3 | | | |
| ID2 | INV00000000623533 | C2K PLUS | Guest, P59 954459 | | | | | 2.33482E+14 | 1343237225 | | 105508 | 103210 | 2334822 | 26.1 | | | |
| ID2 | INV00000000623533 | C2K PLUS | Guest, P61 954459 | | | | | 2.33482E+14 | 1343237225 | | | | 2334822 | 22.9 | | | |
| IH | CONS000119266 | C2K PLUS | CONEXANT0001 | Always On 800 Meet Me | BHATNAGAR, HIMA | RKM0E52 | | 16272528 | 16272528 | | 130026 | 110418 | 17307681 | | 457.9 | 137.37 | 150.97 |
| ID1 | INV00000000623544 | C2K PLUS | Guest, P145 883628 | | | 0.3 | | 137.37 | | | 130026 | 110418 | 2334822 | 148.1 | | | 13.6 |
| ID2 | INV00000000623544 | C2K PLUS | Guest, P149 883628 | | | | | 2.33482E+14 | 8587133200 | | 130755 | 105755 | 2334822 | 140.9 | | | |
| ID2 | INV00000000623544 | C2K PLUS | Guest, P151 883628 | | | | | 2.33482E+14 | 8587133200 | | 133028 | 105120 | 2334822 | 159.2 | | | |
| ID2 | INV00000000623544 | C2K PLUS | Guest, P52 883628 | | | | | 2.33482E+14 | 8587133200 | | | | 2334822 | 0 | | | |
| IH | CONS000119266 | C2K PLUS | CONEXANT0001 | Always On 800 Meet Me | CHAFFEE, RON | RONCHAFFEE0001 | | 5056751 | 5056751 | | 110205 | 110020 | 32031545 | | 1.8 | 0.54 | 0.59 |
| ID1 | INV00000000623548 | C2K PLUS | Host, P88 7937** | | | 0.3 | | 0.54 | | | | | 2334822 | 1.8 | | | |
| ID2 | INV00000000623548 | C2K PLUS | CONEXANT0001 | | | | | 2.33482E+14 | 8687133200 | | | | 40922922 | | 233.2 | 69.96 | 76.89 |
| IH | CONS000119266 | C2K PLUS | Always On 800 Meet Me | | FEHRENBACHER, WR | SUSANSEHRE0002 | | 84624227 | 84624227 | | 125031 | 101003 | 2334822 | 109.5 | | 6.93 | |
| ID1 | INV00000000623549 | C2K PLUS | Host, P100 61735** | | | 0.3 | | 69.96 | | | 120759 | 112518 | 2334822 | 42.7 | | | |
| ID2 | INV00000000623549 | C2K PLUS | Guest, P53 285224 | | | | | 2.33482E+14 | 1343237225 | | 124138 | 112035 | 2334822 | 81 | | | |
| ID2 | INV00000000623549 | C2K PLUS | Guest, P55 285224 | | | | | 2.33482E+14 | 3103375800 | | | | 2334822 | 0 | | | |
| IH | CONS000119266 | C2K PLUS | Guest, P55 285224 | | | | | 2.33482E+14 | 3103375800 | | | | 56589144 | | 100.4 | 30.12 | 33.1 |
| ID1 | INV00000000623550 | C2K PLUS | CONEXANT0001 | Always On 800 Meet Me | HARRISON, SANDY | SANDYHARRIS0003 | | 65326959 | 65326959 | | 113106 | 110405 | 2334822 | 0 | | | |
| ID2 | INV00000000623550 | C2K PLUS | Guest, P71 946738 | | | 0.3 | | 30.12 | | | 113105 | 110232 | 2334822 | 27 | | 2.98 | |
| ID2 | INV00000000623550 | C2K PLUS | Guest, P88 946738 | | | | | 2.33482E+14 | 8587133200 | | 111924 | 111924 | 2334822 | 28.6 | | | |
| ID2 | INV00000000623550 | C2K PLUS | Guest, P54 946738 | | | | | 2.33482E+14 | 9492635098 | | 113109 | 110110 | 2334822 | 14.8 | | | |
| ID2 | INV00000000623550 | C2K PLUS | Guest, P87 946738 | | | | | 2.33482E+14 | 8587133200 | | | | 2334822 | 30 | | | |
| IH | CONS000119266 | C2K PLUS | CONEXANT0001 | Always On 800 Meet Me | FRANKLIN, ELLIOT | ELLIOTTFRAN0001 | | 97901410 | 97901410 | | 112914 | 110846 | 82111967 | | 477 | 14.31 | 15.73 |
| ID1 | INV00000000623551 | C2K PLUS | Guest, P119 713721 | | | 0.3 | | 14.31 | | | 112854 | 110854 | 2334822 | 19.4 | | 1.42 | |
| ID2 | INV00000000623551 | C2K PLUS | Guest, P118 713721 | | | 477 | | 2.33482E+14 | 5123490523 | | 112916 | 110134 | 2334822 | 0.6 | | | |
| ID2 | INV00000000623551 | C2K PLUS | Guest, P87 713721 | | | | | 2.33482E+14 | 5125673503 | | | | 2334822 | 27.7 | | | |
| ID2 | INV00000000623551 | C2K PLUS | Guest, P55 285224 | | | | | 2.33482E+14 | 8584772940 | | | | 2334822 | 0 | | | |
| IH | CONS000119266 | C2K PLUS | CONEXANT0001 | Always On 800 Meet Me | CHUANG, KENNETH | KENNETHCHUA0001 | | 49623810 | 49623810 | | 112637 | 110139 | 2334822 | 25 | 45 | 13.5 | 14.84 |
| ID1 | INV00000000623552 | C2K PLUS | Guest, P109 497355 | | | 0.3 | | 13.5 | | | 112836 | 110038 | 2334822 | 20 | | | |
| ID2 | INV00000000623552 | C2K PLUS | Guest, P77 497355 | | | | | 2.33482E+14 | 1343237225 | | | | 2334822 | 0 | | 1.34 | |
| IH | CONS000119266 | C2K PLUS | CONEXANT0001 | Always On 800 Meet Me | RAASCH, CHARLIE | RKM0E23 | | 25118697 | 25118697 | | 110816 | 110606 | 27820320 | | 0.2 | 0.06 | 0.07 |
| ID1 | INV00000000623553 | C2K PLUS | Guest, P54 940738 | | | 0.3 | | 0.06 | | | | | 2334822 | 0.2 | | 0.01 | |
| ID2 | INV00000000623553 | C2K PLUS | CONEXANT0001 | | | | | 2.33482E+14 | 5123490523 | | | | 42162741 | | 0.2 | 0.06 | 0.07 |
| IH | CONS000119266 | C2K PLUS | Always On 800 Meet Me | | WALSH, TONY | TONYWALSH0002 | | 54246588 | 54246588 | | 112158 | 112148 | 2334822 | 0.2 | | | |
| ID1 | INV00000000623556 | C2K PLUS | Guest, P57 712821 | | | 0.3 | | 62.37 | | | 121142 | 11594 | 68568049 | 12 | 207.9 | 6.17 | 68.54 |
| IH | CONS000119266 | C2K PLUS | CONEXANT0001 | Always On 800 Meet Me | HAWKS, DOUG | RKM0C26 | | 73237872 | 73237872 | | 131155 | 120337 | 2334822 | 58.3 | | | |
| ID1 | INV00000000623571 | C2K PLUS | Guest, P58 142509 | | | 0.3 | | 207.9 | | | 131254 | 120645 | 2334822 | 66.1 | | | |
| ID2 | INV00000000623571 | C2K PLUS | Guest, P70 142509 | | | | | 2.33482E+14 | 9494834600 | | 131255 | 120122 | 2334822 | 71.5 | | | |
| ID2 | INV00000000623571 | C2K PLUS | Guest, P85 142509 | | | | | 2.33482E+14 | 9495333045 | | | | 2334822 | 0 | | | |
| ID2 | INV00000000623571 | C2K PLUS | Host, P56 100734** | | | | | 2.33482E+14 | 32607700 | | | | 84751646 | 6.6 | 6.6 | 1.98 | 2.18 |
| IH | CONS000119266 | C2K PLUS | Always On 800 Meet Me | | AHLUWALA, SUND | RKM0103 | | 32607700 | | | 120633 | 120002 | 2334822 | | | 0.2 | |
| ID2 | INV00000000623572 | C2K PLUS | | | | 0.3 | | 1.98 | | | | | 3109417761 | | | | |

| | | Description | | | |
|---|---|---|---|---|---|
| H | CONS000119266 | INV0000000623573 | ALBERT/GARRE0001 | GARRETT, ALBERT | 19565000 | 19518664 |
| D1 | INV0000000623573 | C2K PLUS | Always On 800 Meet Me | | 19565000 | 19518664 |
| D2 | CONS000119266 | C2K PLUS | Guest: P80 881768 | | | |
| H | INV0000000623575 | INV0000000623575 | ALBERT/GARRE0001 | GARRETT, ALBERT | | |
| D1 | CONS000119266 | C2K PLUS | CONEXANT00001 | | | |
| D2 | INV0000000623575 | C2K PLUS | CONEXANT00001 | | 19565000 | 19518664 |
| H | CONS000119266 | INV0000000623580 | ALBERT/GARRE0001 | GARRETT, ALBERT | 19565000 | 19518664 |
| D1 | INV0000000623580 | C2K PLUS | Always On 800 Meet Me | | | |
| D2 | INV0000000623580 | C2K PLUS | Guest: P58 881768 | | | |
| D2 | INV0000000623580 | C2K PLUS | Guest: P80 881768 | | | |
| D2 | INV0000000623580 | C2K PLUS | Host: P63 777675** | | | |
| H | INV0000000623581 | CONS000119266 | NIVEDITA/AGN0001 | AGNIHOTRI, NIVE | 61916040 | 61916040 |
| D1 | INV0000000623581 | C2K PLUS | Always On 800 Meet Me | | | |
| D1 | INV0000000623581 | C2K PLUS | Host: P60 654674** | | | |
| H | CONS000119266 | INV0000000623589 | CONEXANT00001 | | | |
| D1 | INV0000000623589 | C2K PLUS | Always On 800 Meet Me | | | |
| D2 | INV0000000623589 | C2K PLUS | Guest: P87 835982 | | | |
| D2 | INV0000000623589 | C2K PLUS | Guest: P108 835982 | | | |
| D2 | INV0000000623589 | C2K PLUS | Guest: P86 835582 | | | |
| D2 | INV0000000623589 | C2K PLUS | Guest: P112 835582 | | | |
| D2 | INV0000000623589 | C2K PLUS | Guest: P117 835582 | | | |
| H | CONS000119266 | INV0000000623590 | SCOTT/MCCLUN0002 | MCCLUNG, SCOTT | | |
| D1 | INV0000000623590 | C2K PLUS | Always On 800 Meet Me | | | |
| D2 | INV0000000623590 | C2K PLUS | Guest: P150 570332 | | | |
| D2 | INV0000000623590 | C2K PLUS | Guest: P152 570332 | | | |
| D2 | INV0000000623590 | C2K PLUS | Guest: P151 570332 | | | |
| D2 | INV0000000623590 | C2K PLUS | Guest: P110 570332 | | | |
| H | CONS000119266 | INV0000000623608 | TONY/CATUOGN0201 | CATUOGNO, TONY | | |
| D1 | INV0000000623608 | C2K PLUS | Always On 800 Meet Me | | | |
| D2 | INV0000000623608 | C2K PLUS | Guest: P119 625495 | | | |
| D2 | INV0000000623608 | C2K PLUS | Guest: P162 625495 | | | |
| D2 | INV0000000623608 | C2K PLUS | Host: P158 60391** | | | |
| H | CONS000119266 | INV0000000623612 | CASSANDRA/WY0001 | WYCKOF, CASSAN | | |
| D1 | INV0000000623612 | C2K PLUS | Always On 800 Meet Me | | | |
| D2 | INV0000000623612 | C2K PLUS | Guest: P145 312095 | | | |
| D2 | INV0000000623612 | C2K PLUS | Guest: P164 312095 | | | |
| H | CONS000119266 | INV0000000623627 | TONY/WALSH0002 | WALSH, TONY6599 | | |
| D1 | INV0000000623627 | C2K PLUS | Always On 800 Meet Me | | | |
| D2 | INV0000000623627 | C2K PLUS | Guest: P67 712821 | | | |
| D2 | INV0000000623627 | C2K PLUS | Guest: P51 712821 | | | |
| D2 | INV0000000623627 | C2K PLUS | Guest: P67 712821 | | | |
| D2 | INV0000000623627 | C2K PLUS | Guest: P63 712821 | | | |
| D2 | INV0000000623627 | C2K PLUS | Guest: P61 712821 | | | |
| D2 | INV0000000623627 | C2K PLUS | Guest: P49 712821 | | | |
| H | CONS000119266 | INV0000000623628 | RKM0C63 | | | |
| D1 | INV0000000623628 | C2K PLUS | Always On 800 Meet Me | | | |
| D2 | INV0000000623628 | C2K PLUS | Guest: P52 489371 | | | |
| H | CONS000119266 | INV0000000623629 | RKM0327 | CLANCY, RICK | | |
| D1 | INV0000000623629 | C2K PLUS | Always On 800 Meet Me | | | |
| D2 | INV0000000623629 | C2K PLUS | Guest: P65 489371 | | | |
| D2 | INV0000000623629 | C2K PLUS | Host: P68 821499** | | | |
| D2 | INV0000000623629 | C2K PLUS | Guest: P55 239448 | | | |
| H | CONS000119266 | INV0000000623630 | RKM0105 | GOWDA, VEENA | | |
| D1 | INV0000000623630 | C2K PLUS | Always On 800 Meet Me | | | |
| D2 | INV0000000623630 | C2K PLUS | Guest: P52 489371 | | | |
| H | CONS000119266 | INV0000000623631 | RKM0C63 | THAKKAR, KETAN | | |
| D1 | INV0000000623631 | C2K PLUS | Always On 800 Meet Me | | | |
| D2 | INV0000000623631 | C2K PLUS | Guest: P65 489371 | | | |
| D2 | INV0000000623631 | C2K PLUS | Host: P68 821499** | | | |
| D2 | INV0000000623631 | C2K PLUS | Guest: P57 489371 | | | |
| H | CONS000119266 | INV0000000623632 | RKM0105 | GOWDA, VEENA | | |
| D1 | INV0000000623632 | C2K PLUS | Always On 800 Meet Me | | | |

| | | | | | | | | | | | | | | | | | | | 0.07 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INV00000000623632 | C2K PLUS | Guest_P58 112815 | | | | | | | 9 | | | | | | | 0.01 | 0.06 | 0.2 | 76 52 |
| CONS00011 9266 | INV00000000623636 | CONEXANT00001 | | | | | | 65598484 | 0 | 151001 | 150059 | 2334822 | 65598484 | GOWDA, VEENA | RKKM0108 | | | | 69 83 | 6.89 |
| H | INV00000000623636 | Always On 800 Meet Me | | 0.2 | | | | 0.06 | 0 | 152810 | 152759 | 2334822 | 39627880 | | | | | 232.1 | |
| ID2 | CONS00011 9266 | CONEXANT00001 | 44402931 | 2 33482E+14 | 949484600 | | | 94942 4254 | 0.2 | | 152759 | 2334822 | 78424493 | MONTREZZA, MICH | MICHAELMONP0001 | | | | |
| ID1 | INV00000000623647 | C2K PLUS | Guest_P60 823223 | | | | | 44402931 | 0 | 163855 | 160122 | 2334822 | 44402931 | | | 37.5 | | | |
| ID1 | INV00000000623647 | C2K PLUS | Guest_P65 823223 | | | | | 44402931 | | 163957 | 160038 | 2334822 | 30320906800 | | | 38.4 | | | |
| ID2 | INV00000000623647 | C2K PLUS | Guest_P96 823223 | 2 33482E+14 | 4082615619 | | | 44402931 | | 163958 | 160047 | 2334822 | 4082615619 | | | 38.2 | | | |
| ID2 | INV00000000623647 | C2K PLUS | Host_P65 823223** | 2 33482E+14 | 3175877615 | | | 44402931 | | 163900 | 155748 | 2334822 | 3175877615 | | | 41.2 | | | |
| ID2 | INV00000000623647 | C2K PLUS | Guest_P117 823223 | 2 33482E+14 | 9518173995 | | | 44402931 | | 163957 | 160139 | 2334822 | 9518173995 | | | 37.4 | | | |
| ID2 | INV00000000623647 | C2K PLUS | Guest_P84 823223 | 2 33482E+14 | 3176166404 | | | 44402931 | | 163958 | 155934 | 2334822 | 3176166404 | | | 39.4 | | | |
| H | CONS00011 9266 | CONEXANT00001 | | 2 33482E+14 | 8587133200 | | | 51530093 | 0 | 49165181 | 49165181 | 2334822 | 8587133200 | | | 0 | | | |
| ID1 | INV00000000623648 | C2K PLUS | Always On 800 Meet Me | | | | | 0.3 | | | | | 42.57 | BLOUIN, SCOTT | RKKM0413 | 141.9 | 42.57 | 4.21 | 46.78 |
| ID2 | INV00000000623648 | C2K PLUS | Guest_P57 992992 | 51530093 | | | | 51530093 | | 184717 | 160043 | 2334822 | 51530093 | | | 46.6 | | | |
| ID2 | INV00000000623648 | C2K PLUS | Guest_P71 992992 | 51530093 | | | | 51530093 | | 184718 | 155808 | 2334822 | 51530093 | | | 49.2 | | | |
| ID2 | INV00000000623648 | C2K PLUS | Guest_P67 992992 | 51530093 | | | | 51530093 | | 184723 | 160119 | 2334822 | 51530093 | | | 46.1 | | | |
| H | CONS00011 9266 | CONEXANT00001 | | 97801410 | | | | 97801410 | 0 | 0 | 0 | 821119987 | | | | 0 | | | |
| ID1 | INV00000000623654 | C2K PLUS | Always On 800 Meet Me | | | | | 0.3 | | | | | 36.63 | FRANKLIN, ELIOT | ELLIOTTFRANK0001 | 122.1 | 36.63 | 3.63 | 40.26 |
| ID1 | INV00000000623654 | C2K PLUS | Guest_P55 713721 | 97801410 | 2 33482E+14 | 5123490523 | | 97801410 | | 162014 | 160312 | 2334822 | 5123490523 | | | 17 | | | |
| ID2 | INV00000000623654 | C2K PLUS | Guest_P152 713721 | 97801410 | 2 33482E+14 | 9494634600 | | 97801410 | | 162022 | 160841 | 2334822 | 9494634600 | | | 11.7 | | | |
| ID2 | INV00000000623654 | C2K PLUS | Guest_P147 713721 | 97801410 | 2 33482E+14 | 5123490523 | | 97801410 | | 164653 | 160642 | 2334822 | 5123490523 | | | 40.2 | | | |
| ID2 | INV00000000623654 | C2K PLUS | Guest_P153 713721 | 97801410 | 2 33482E+14 | 8587133200 | | 97801410 | | 164654 | 160927 | 2334822 | 8587133200 | | | 37.5 | | | |
| ID2 | INV00000000623654 | C2K PLUS | Guest_P45 713721 | 97801410 | 2 33482E+14 | 5123490523 | | 97801410 | | 164654 | 163113 | 2334822 | 5123490523 | | | 15.7 | | | |
| H | CONS00011 9266 | CONEXANT00001 | | 31019015 | | | | 31019015 | 0 | 0 | 0 | 18494380 | | | | 0 | | | |
| ID1 | INV00000000623659 | C2K PLUS | Always On 800 Meet Me | | | | | 3.8 | | | | | 1.14 | JONES, DAV71368 | RKKM0E78 | 3.8 | 1.14 | 0.11 | 1.25 |
| ID1 | INV00000000623659 | C2K PLUS | Guest_P51 919837 | 31019015 | | | | 31019015 | | 170129 | 165744 | 2334822 | 31019015 | | | 3.8 | | | |
| H | CONS00011 9266 | CONEXANT00001 | | 89472460 | | | | 89472460 | 0 | 0 | 0 | 20365603 | | | | 0 | | | |
| ID1 | INV00000000623660 | C2K PLUS | Always On 800 Meet Me | | | | | 4.26 | | | | | 4.26 | GREENE, SHANNON | SHANNONGREE0001 | 14.2 | 4.26 | 0.42 | 4.68 |
| ID2 | INV00000000623660 | C2K PLUS | Guest_P51 357215 | 89472460 | 2 33482E+14 | 8587133200 | | 89472460 | | 170755 | 170149 | 2334822 | 8587133200 | | | 6.1 | | | |
| ID2 | INV00000000623660 | C2K PLUS | Guest_P48 357215 | 89472460 | 2 33482E+14 | 3032006800 | | 89472460 | | 170756 | 165947 | 2334822 | 3032006800 | | | 8.1 | | | |
| H | CONS00011 9266 | CONEXANT00001 | | 31019015 | | | | 31019015 | 0 | 0 | 0 | 18494380 | | | | 0 | | | |
| ID1 | INV00000000623661 | C2K PLUS | Always On 800 Meet Me | | | | | 3.5 | | | | | 1.05 | JONES, DAV71368 | RKKM0E78 | 3.5 | 1.05 | 0.1 | 1.15 |
| ID1 | INV00000000623661 | C2K PLUS | Guest_P52 919837 | 31019015 | | | | 31019015 | | 170851 | 170516 | 2334822 | 31019015 | | | 3.5 | | | |
| H | CONS00011 9266 | CONEXANT00001 | | 89472460 | | | | 89472460 | 0 | 0 | 0 | 20365603 | | | | 0 | | | |
| ID1 | INV00000000623662 | C2K PLUS | Always On 800 Meet Me | | | | | 0.9 | | | | | 0.27 | GREENE, SHANNON | SHANNONGREE0001 | 0.9 | 0.27 | 0.03 | 0.3 |
| ID1 | INV00000000623662 | C2K PLUS | Guest_P51 919837 | 89472460 | 2 33482E+14 | 8587133200 | | 89472460 | | 170914 | 170818 | 2334822 | 20365603 | | | 0.9 | | | |
| H | CONS00011 9266 | CONEXANT00001 | | 89472460 | | | | 89472460 | 0 | 0 | 0 | 20365603 | | | | 0 | | | |
| ID1 | INV00000000623663 | C2K PLUS | Always On 800 Meet Me | | | | | 2.4 | | | | | 0.72 | GREENE, SHANNON | SHANNONGREE0001 | 2.4 | 0.72 | 0.07 | 0.79 |
| ID1 | INV00000000623663 | C2K PLUS | Guest_P48 357215 | 89472460 | 2 33482E+14 | 3032006800 | | 89472460 | | 171152 | 170931 | 2334822 | 3032006800 | | | 2.4 | | | |
| H | CONS00011 9266 | CONEXANT00001 | | 26690030 | | | | 26690030 | 0 | 0 | 0 | 20986215 | | | | 0 | | | |
| ID1 | INV00000000623666 | C2K PLUS | Always On 800 Meet Me | | | | | 7.32 | | | | | 7.32 | FRANNE, MARY | MARYFRANNE0001 | 24.4 | 7.32 | 0.72 | 8.04 |
| ID1 | INV00000000623666 | C2K PLUS | Guest_P55 814815 | 26690030 | 2 33482E+14 | 9494634600 | | 26690030 | | 180734 | 174313 | 2334822 | 9494634600 | | | 24.4 | | | |
| H | CONS00011 9266 | CONEXANT00001 | | 74685493 | | | | 74685493 | 0 | 0 | 0 | 95621731 | | | | 24.4 | | | |
| ID1 | INV00000000623678 | C2K PLUS | Always On 800 Meet Me | | | | | 0.3 | | | | | 114.9 | GUY, TRAN | QUYTRAN0001 | 383 | 114.9 | 11.38 | 126.28 |
| ID2 | INV00000000623678 | C2K PLUS | Guest_P61 209144 | 74685493 | 2 33482E+14 | 7323457500 | | 74685493 | | 195158 | 183150 | 2334822 | 7323457500 | | | 20.5 | | | |
| ID2 | INV00000000623678 | C2K PLUS | Guest_P48 209144 | 74685493 | 2 33482E+14 | 916 | | 74685493 | | 195507 | 183751 | 2334822 | 916 | | | 27.3 | | | |
| ID2 | INV00000000623678 | C2K PLUS | Guest_P80 209144 | 74685493 | 2 33482E+14 | 3343237225 | | 74685493 | | 195126 | 183114 | 2334822 | 3343237225 | | | 80.2 | | | |
| ID2 | INV00000000623678 | C2K PLUS | Guest_P48 209144 | 74685493 | 2 33482E+14 | 3124709921 | | 74685493 | | 195126 | 192454 | 2334822 | 3124709921 | | | 28.5 | | | |
| ID2 | INV00000000623678 | C2K PLUS | Guest_P84 209144 | 74685493 | 2 33482E+14 | 916 | | 74685493 | | 185513 | 183320 | 2334822 | 916 | | | 21.9 | | | |
| ID2 | INV00000000623678 | C2K PLUS | Guest_P84 209144** | 74685493 | 2 33482E+14 | 9494634600 | | 74685493 | | 203432 | 192851 | 2334822 | 9494634600 | | | 125.7 | | | |
| ID2 | INV00000000623678 | C2K PLUS | Guest_P81 209144 | 74685493 | 2 33482E+14 | 916 | | 74685493 | | 185915 | 185549 | 2334822 | 916 | | | 2.4 | | | |
| ID2 | INV00000000623678 | C2K PLUS | Guest_P83 209144 | 74685493 | 2 33482E+14 | 719 | | 74685493 | | 195125 | 183254 | 2334822 | 719 | | | 78.5 | | | |
| H | CONS00011 9266 | CONEXANT00001 | | 19329070 | | | | 19329070 | 0 | 0 | 0 | 12253818 | | | | 0 | | | |
| ID1 | INV00000000623679 | C2K PLUS | Always On 800 Meet Me | | | | | 0.3 | | | | | 43.74 | KAPPES, JIM | JIMKAPPES0001 | 145.8 | 43.74 | 4.33 | 48.07 |
| ID2 | INV00000000623679 | C2K PLUS | Guest_P82 631832 | 19329070 | 2 33482E+14 | 5122386556 | | 19329070 | | 192104 | 183221 | 2334822 | 5122386556 | | | 48.7 | | | |
| ID2 | INV00000000623679 | C2K PLUS | Guest_P79 631832 | 19329070 | 2 33482E+14 | 8587133200 | | 19329070 | | 192104 | 183423 | 2334822 | 8587133200 | | | 46.7 | | | |
| ID2 | INV00000000623679 | C2K PLUS | Guest_P58 631832 | 19329070 | 2 33482E+14 | 3343237225 | | 19329070 | | 192105 | 183044 | 2334822 | 3343237225 | | | 50.4 | | | |
| H | CONS00011 9266 | CONEXANT00001 | | 31019015 | | | | 31019015 | 0 | 0 | 0 | 18494380 | | | | 0 | | | |
| ID1 | INV00000000623681 | C2K PLUS | Always On 800 Meet Me | | | | | 58.6 | | | | | 17.58 | JONES, DAV71368 | RKKM0E78 | 58.6 | 17.58 | 1.74 | 19.32 |
| ID2 | INV00000000623681 | C2K PLUS | Guest_P65 919837 | 31019015 | 2 33482E+14 | 8587133200 | | 31019015 | | 192755 | 185616 | 2334822 | 8587133200 | | | 31.6 | | | |
| ID2 | INV00000000623681 | C2K PLUS | Guest_P58 919837 | 31019015 | 2 33482E+14 | 4238549975 | | 31019015 | | 192856 | 185956 | 2334822 | 4238549975 | | | 27 | | | |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IO2 | INV00000023701 | C2K PLUS | Guest, P78 997716 | 44926638 | | | 2334822 | 225414 | | 114.8 | | | 55.44 | 5.49 | | | 60.93 |
| IO2 | INV00000023701 | C2K PLUS | Guest, P69 997716 | 44926638 | 23348E+14 | 8086232911 | 2334822 | 225415 | | 112.4 | | | | | | | |
| IO2 | INV00000023701 | C2K PLUS | Guest, P69 997716 | 44926638 | 23348E+14 | 9167847991 | 2334822 | 225416 | | 112.4 | | | | | | | |
| IO2 | INV00000023701 | C2K PLUS | In, Call P84 | 44926638 | 23348E+14 | 3217681389 | 2334822 | 225418 | | 94.1 | | | | | | | |
| IH | CONS00119266 | C2K PLUS | CONEXANT00001 | | 23348E+14 | 3343237225 | 2334822 | 225420 | | 0 | | | | | | | |
| IO1 | INV00000023705 | C2K PLUS | Always On 800 Meet Me | 0 | | 42584189 | 42584189 | | | 184.8 | 0 | | 184.8 | | | | |
| IO2 | INV00000023705 | C2K PLUS | Guest, P54 181129 | 58699881 | | 55.44 | | | | | | | | | | | |
| IO2 | INV00000023705 | C2K PLUS | Guest, P55 370277 | 58699881 | 9494834600 | | 2334822 | 230125 | | 37.4 | | | | | | | |
| IO2 | INV00000023705 | C2K PLUS | Guest, P56 370277 | 58699881 | 9495007566 | | 2334822 | 230543 | | 33.1 | | | | | | | |
| IO2 | INV00000023705 | C2K PLUS | Guest, P51 370277 | 58699881 | 9494834600 | | 2334822 | 230048 | | 38 | | | | | | | |
| IO2 | INV00000023705 | C2K PLUS | Guest, P48 370277 | 58699881 | 9496794836 | | 2334822 | 225657 | | 39.8 | | | | | | | |
| IO2 | INV00000023705 | C2K PLUS | Guest, P54 370277 | 58699881 | 9495525301 | | 2334822 | 230021 | | 38.5 | | | | | | | |
| IH | CONS00119266 | C2K PLUS | CONEXANT00001 | | 9495522851 | | 76325411 | | | 36.5 | | | 22.56 | 2.23 | | | 24.79 |
| IO1 | INV00000023706 | C2K PLUS | Always On 800 Meet Me | 0 | SAXENA, MONICA | 22.56 | | | | | | 75.2 | | | | | |
| IO2 | INV00000023706 | C2K PLUS | Guest, P52 660656 | 84653062 | | 75.2 | 2334822 | 230050 | | 38.5 | | | | | | | |
| IO2 | INV00000023706 | C2K PLUS | Guest, P55 660656 | 84653062 | 7323457500 | | 2334822 | 233919 | | 36.7 | | | | | | | |
| IH | CONS00119266 | C2K PLUS | CONEXANT00001 | | 9512769924 | | 2334822 | 233917 | | 0 | | | 29.73 | 2.94 | | | 32.67 |
| IO1 | INV00000023732 | C2K PLUS | CONEXANT00001 | 0 | 49057524 | | 98601816 | | | 99.1 | | | | | | | |
| IO2 | INV00000023732 | C2K PLUS | TIMOTHYCHEN0001 | | CHEN, TIMOTHY | 29.73 | | | | | | | | | | | |
| IO1 | INV00000023737 | C2K PLUS | Always On 800 Meet Me | 49057524 | | 99.1 | 2334822 | 233610 | | 50.4 | | | | | | | |
| IO2 | INV00000023732 | C2K PLUS | Guest, P53 54913 | 49057524 | 23348E+14 | 2138206337 | 2334822 | 233614 | | 48.7 | | | | 635 | | | |
| IO2 | INV00000023732 | C2K PLUS | Guest, P54 54913 | 49057524 | 23348E+14 | 3343237225 | 2334822 | 231754 | | 0 | | | 38.43 | 3.8 | | | 42.23 |
| IH | CONS00119266 | C2K PLUS | CONEXANT00001 | | 75531155 | 41408492 | 75531155 | | | 128.1 | | | | | | | |
| IO1 | INV00000023733 | C2K PLUS | Always On 800 Meet Me | 41408492 | GIESING, DONALD | 38.43 | | | | | | 128.1 | | | | | |
| IO2 | INV00000023733 | C2K PLUS | Host, P54 181129** | 41408492 | 23348E+14 | 3343237225 | 2334822 | 232431 | | 14 | | | | | | | |
| IO2 | INV00000023733 | C2K PLUS | Guest, P54 823002 | 41408492 | 23348E+14 | 3343237225 | 2334822 | 232433 | | 31.7 | | | | | | | |
| IO2 | INV00000023733 | C2K PLUS | Guest, P56 823002 | 41408492 | 9498512711 | | 2334822 | 232823 | | 11.55 | | | | | | | |
| IO2 | INV00000023733 | C2K PLUS | Guest, P56 823002 | 41408492 | 5628653305 | | 2334822 | 233248 | | 38.9 | | | | | | | |
| IH | CONS00119266 | C2K PLUS | CONEXANT00001 | | 5059792 | 41408492 | 96003685 | | | 38.9 | | | 13.68 | 1.35 | | | 15.03 |
| IO1 | INV00000023734 | C2K PLUS | Always On 800 Meet Me | 0 | WU, DAN | 13.68 | | | | | | 45.6 | | | | | |
| IO2 | INV00000023734 | C2K PLUS | Guest, P57 930549 | 59057992 | | 45.6 | 2334822 | 235714 | | 45.6 | | | | | | | |
| IO1 | INV00000024095 | 800 MEET ME | 800 Meet Me | 0.425 | BLOUIN, SCOTT | 42.7 | 62023965 | HALLIS_D | | 438.5 | | | 168.36 | 18.45 | | | 204.81 |
| IO2 | INV00000024095 | 800 MEET ME | "BLOUIN, SCOTT | 71759290 | | 166.36 | 3119410 | 92655 | 9494835512 | 4245 | | | | | | | |
| IO2 | INV00000024095 | 800 MEET ME | IYER, BALA | 71759290 | 9498540913 | | 3119410 | 93013 | | 78.3 | | | 635 | | | | |
| IO2 | INV00000024095 | 800 MEET ME | DEGEORGE, PAUL | 71759290 | 8168423337 | | 3119410 | 103449 | | 75 | | | | | | | |
| IO2 | INV00000024095 | 800 MEET ME | BILODEAU, STEVE | 71759290 | 6314356160 | | 3119410 | 93918 | | 62.6 | | | | | | | |
| IO2 | INV00000024095 | 800 MEET ME | MERKER, SCOTT | 71759290 | 9498325825 | | 3119410 | 92720 | | 74.7 | | | | | | | |
| IO2 | INV00000024095 | 800 MEET ME | MARREN, JOHN | 71759290 | 4153920219 | | 3119410 | 93468 | | 77.7 | | | | | | | |
| IH | CONS00119266 | 800 MEET ME | CONEXANT00001 | | 48553300 | 48553300 | 48876695 | HOPKINS_D | 44117917513 | 70.2 | | | 54.69 | 5.42 | | | 60.11 |
| IO1 | INV00000024096 | 800 MEET ME | 800 Meet Me | 0 | HOPKINS, MIKE | 42.7 | | | | 63 | | | | | | | |
| IO2 | INV00000024096 | 800 MEET ME | "HOPKINS, MIKE | 48553300 | | 18.15 | 8265359 | 95304 | | 20.3 | | | | | | | |
| IO2 | INV00000024096 | IN UNITED KINGDOM | Inbound International United Kin | 48553300 | | 36.54 | 8265359 | 95305 | | 75 | | | | | | | |
| IO2 | INV00000024096 | IN UNITED KINGDOM | Inbound International United Kin | 48553300 | 44117917150 | | 3518605 | 93151 | | 19.5 | | | | | | | |
| IO2 | INV00000024096 | 800 MEET ME | JEN, PRITI | 48553300 | 9494834600 | | 3518605 | 93211 | | 62.6 | | | | | | | |
| IO2 | INV00000024096 | 800 MEET ME | JEN, PRITI | 48553300 | 9494834600 | | 3518605 | 93208 | | 3.1 | | | | | | | |
| IO2 | INV00000024096 | 800 MEET ME | JAIN, PREETI | 48553300 | 9498540919 | | 3518605 | 95147 | | 18.2 | | | | | | | |
| IO2 | INV00000024096 | 800 MEET ME | VISHNY, MIKE | 48553300 | 9494371822 | | 3518605 | 93335 | | 5 | | | | | | | |
| IH | CONS00119266 | 800 MEET ME | CONEXANT00001 | | 16680657 | 48553300 | 90404070 | HOPKINS_D | 44117917513 | | | | 88.47 | 8.75 | | | 97.22 |
| IO1 | INV00000024108 | 800 MEET ME | 800 Meet Me | 0 | HOPKINS, MIKE | 13.77 | | | | 95.6 | | | | | | | |
| IO2 | INV00000024108 | 800 MEET ME | "HOPKINS, MIKE | 48553300 | | 32.4 | 8265355 | 100244 | | 32.4 | | | | | | | |
| IO2 | INV00000024108 | IN UNITED KINGDOM | Inbound International United Kin | 14680657 | | 11.34 | 2079990 | 100707 | | 28 | | | | | | | |
| IO2 | INV00000024108 | 800 MEET ME | RAGKUMAR, PRIYA | 14680657 | 3343237224 | | 8265559 | 95959 | | 35.2 | | | | | | | |
| IO2 | INV00000024108 | 800 MEET ME | HOPKINS, MIKE | 14680657 | 44117917150 | | 81307551 | HALLIS_D | 9494835512 | 1 | | | 63.75 | 6.31 | | | 70.06 |
| IH | CONS00119266 | 800 MEET ME | CONEXANT00001 | | 20595995 | 63.75 | 20595995 | | | 150 | | | | | | | |
| IO1 | INV00000024110 | 800 MEET ME | 800 Meet Me | 0.425 | DECKER, DWIGHT | 150 | | | | | | | | | | | |
| IO2 | INV00000024110 | 800 MEET ME | "DECKER, DWIGHT | 20595995 | 9494834600 | | 2475110 | 104746 | | 37.4 | | | | | | | |
| IO2 | INV00000024110 | 800 MEET ME | MERRIN, JOHN | 20595995 | 4153920219 | | 2475110 | 104524 | | 39.8 | | | | | | | |
| IO2 | INV00000024110 | 800 MEET ME | DEV, D J | 20595995 | 4156561103 | | 2475110 | 105215 | | 33 | | | | | | | |
| IO2 | INV00000024110 | 800 MEET ME | IYER, BALA | 20595995 | 9498540913 | | 2475110 | 104527 | | 39.8 | | | | | | | |
| IH | CONS00119266 | 800 MEET ME | CONEXANT00001 | | 82852924 | 82852924 | 34484447 | HOPKINS_D | 44117917513 | | | | 53.56 | 5.3 | | | 58.86 |
| IO1 | INV00000024111 | 800 MEET ME | 800 Meet Me | 0.425 | | 8.84 | | | | 60.6 | | | | | | | |
| IO1 | INV00000024111 | 800 MEET ME | Dial Meet Me | 0.405 | | 7.82 | | | | 19.3 | | | | | | | |
| IO1 | INV00000024111 | IN UNITED KINGDOM | Inbound International United Kin | 1.8 | | 36.9 | | | | | | | | | | | |
| IO2 | INV00000024111 | DIAL_MM | SRIVCASTAVA, BUSKER | 82852924 | 3343237224 | | 2079990 | 103155 | | 19.3 | | | | | | | |

| Rec | Account | Description | Name | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID2 | INV00000000824111 | IN UNITED KINGDOM | VISHNEY, MIKE | HOPKINS, MIKE | 82852924 | 82852924 | | | | 105505 | 105053 | 8265360 | 441179175 0 | 203.19 |
| ID1 | INV00000000824111 | 800 MEET ME | | | | | | | | 106506 | 103520 | 5316805 | 551455456 | |
| IH | CONS00011926 6 | | MICHAEL VISH0001 | | | | | | | 9494834393 | CONDRA | 24851371 | 255385994 | |
| ID1 | INV00000000824114 | IN UNITED KINGDOM | | | 0.425 | 0.425 | | | 143.2 | | | | 60.66 | |
| ID2 | INV00000000824114 | 800 MEET ME | VISHNEY, MICHAEL | | 1.8 | 1.8 | | | 68.9 | | | | 124.02 | |
| ID1 | INV00000000824114 | 800 MEET ME | CHRISTIAN, BRIAN | | 25538598 | 25538598 | | | | 121555 | 110228 | 2475110 | 7323457500 | 147.44 |
| ID2 | INV00000000824114 | 800 MEET ME | VISHNEY, MIKE | | 25538598 | 25538598 | | | | 121556 | 110604 | 2475110 | 9494834600 | |
| IH | CONS00011926 6 | | HOPKINS, MIKE | | 25538598 | 25538598 | | | | 121556 | 119100 | 8265360 | 441179175 0 | |
| ID1 | INV00000000824120 | IN UNITED KINGDOM | TONYWALSH0001 | | 0.425 | 0.425 | | | 131.2 | 8587713363 | WALSH, T | 8681213 13 | 8852171 57 | 170.4 |
| ID2 | CONS00011926 6 | | WALSH, TONY | | 2 | 2 | | | 39.2 | | | | 55.76 | |
| ID1 | INV00000000824120 | IN ISRAEL | "WALSH, TONY" | | 88521757 | 88521757 | | | | 120628 | 110042 | 2475110 | 8587713200 | 156.05 |
| ID2 | INV00000000824120 | 800 MEET ME | BRYER, DON | | 88521757 | 88521757 | | | | 120628 | 110105 | 2475110 | 3105240087 | |
| ID1 | INV00000000824120 | IN ISRAEL | | | 88521757 | 88521757 | | | | 114030 | 1101107 | 2248321 | 972 | |
| ID2 | INV00000000824120 | 800 MEET ME | GOLDENBERG, YOAV | | | | | | | 8587713691 | BAILEY, P | 11040420 | 82976940 | |
| ID2 | INV00000000824120 | IN ISRAEL | | | 0.425 | 0.425 | | | 334.1 | | | | 141.99 | |
| IH | CONS00011926 6 | | SMITH, ANNA | | | | | | 141.99 | | | | | |
| ID1 | INV00000000824149 | 800 Meet Me | | | 82976940 | 82976940 | | | | 170138 | 163142 | 4816768 | 8565927844 | 29.34 |
| ID2 | INV00000000824149 | 800 MEET ME | MARS, MICHAEL | | 82976940 | 82976940 | | | | 170748 | 163231 | 4816768 | 8565927844 | |
| ID2 | INV00000000824149 | 800 MEET ME | CHIN, WAHSUN | | 82976940 | 82976940 | | | | 172046 | 183118 | 4816768 | 8566745926 | |
| ID2 | INV00000000824149 | 800 MEET ME | ZOSS, DAHOUD | | 82976940 | 82976940 | | | | 170307 | 162737 | 4816768 | 8565927844 | |
| ID1 | INV00000000824149 | 800 MEET ME | SINGH, BHARAT | | 82976940 | 82976940 | | | | 172040 | 163207 | 4816768 | 9494834600 | |
| ID2 | INV00000000824149 | 800 MEET ME | PARSEGIAN, RAFAEL | | 82976940 | 82976940 | | | | 172041 | 163134 | 4816768 | 9499975330 | |
| ID2 | INV00000000824149 | 800 MEET ME | TAKEDA, AKIKO | | 82976940 | 82976940 | | | | 170749 | 162952 | 4816768 | 8565927844 | |
| ID2 | INV00000000824149 | 800 MEET ME | WILLIAMS, BRUCE | | 82976940 | 82976940 | | | | 172042 | 163222 | 4816768 | 8565927844 | |
| ID2 | INV00000000824149 | IN ISRAEL | CHOSAL, IVAN | | | | | | 89 | 0 | | 51553630 | 59379556 | |
| IH | CONS00011926 6 | | SATYAPATEL0001 | | 0.3 | | | | 89 | | | | 0.7 | |
| ID2 | INV00000000824215 | Always On 800 Meet Me | PATEL, SATYA | | 59379556 | | | | | 153042 | 150235 | 2334822 | 91956871520 | |
| ID2 | INV00000000824215 | C2K PLUS | Guest. P89 145789 | | 59379556 | | | | | 153043 | 150315 | 2334822 | 7323457500 | |
| ID2 | INV00000000824215 | C2K PLUS | Guest. P15 145789 | | 59379556 | | | | | 153043 | 150007 | 2334822 | 6137846788 | |
| ID2 | INV00000000824215 | C2K PLUS | Guest. P83 145789 | | 59379556 | | | | | 150141 | 145645 | 2334822 | 9196671520 | |
| ID2 | INV00000000824215 | C2K PLUS | Guest. P52 145789 | | 59379556 | | | | | | 34033382 | 65689290 | |
| IH | CONS00011926 6 | | STEVECROWLE0001 | | 0.3 | | | | 11.07 | | | | | |
| ID1 | INV00000000824219 | Always On 800 Meet Me | CROWLEY, STEVE | | 65689290 | | | | | 145912 | 145912 | 2334822 | 2157650017 | 12.17 |
| ID2 | INV00000000824219 | C2K PLUS | Guest. P89 954459 | | 65689290 | | | | 20.3 | 151930 | 150256 | 2334822 | 7323457500 | |
| ID2 | INV00000000824219 | C2K PLUS | Guest. P89 954459 | | 65689290 | | | | 16.6 | | | | | |
| ID2 | INV00000000824220 | C2K PLUS | Guest. P52 112815 | | | | | | 292.6 | | | 39027860 | 65598464 | |
| ID1 | CONS00011926 6 | | RKM00106 | | 0.3 | | | | 292.6 | | | | 87.78 | |
| IH | INV00000000824220 | Always On 800 Meet Me | GOWDA, VEENA | | 65598464 | | | | | 160041 | 150410 | 2334822 | 8587713200 | 96.47 |
| ID2 | INV00000000824220 | C2K PLUS | Guest. P105 112815 | | 65598464 | | | | | 160043 | 150116 | 2334822 | 9494834600 | |
| ID2 | INV00000000824220 | C2K PLUS | Guest. P70 112815 | | 65598464 | | | | | 160049 | 150122 | 2334822 | 8587713200 | |
| ID2 | INV00000000824220 | C2K PLUS | Guest. P96 112815 | | 65598464 | | | | | 150134 | 150050 | 9492467705 | |
| ID2 | INV00000000824220 | C2K PLUS | Guest. P86 112815 | | 65598464 | | | | | 160042 | 150151 | 2334822 | 9494834600 | |
| ID2 | INV00000000824220 | C2K PLUS | Guest. P52 112815 | | 65598464 | | | | | 150043 | 150018 | 2334822 | 9494834600 | |
| ID2 | INV00000000824220 | C2K PLUS | Guest. P108 112815 | | 65598464 | | | | | | 23029042 | 9494834600 | |
| IH | CONS00011926 6 | | JEFFREYREID0001 | | 0.6 | | | | 0.18 | | | | 0.2 | |
| ID1 | INV00000000824222 | Always On 800 Meet Me | REID, JEFF | | 47768897 | | | | | 150137 | 150102 | 2334822 | 9494834600 | |
| ID2 | INV00000000824222 | C2K PLUS | Guest. P89 732875 | | 65326959 | | | | 0.4 | | | 56698144 | 65326959 | 0.13 |
| IH | CONS00011926 6 | | SANDYHARRIS0001 | | 0.3 | | | | 0.12 | | | | | |
| ID2 | INV00000000824226 | Always On 800 Meet Me | HARRISON, SANDY | | 65326959 | | | | 0.4 | 152705 | 152640 | 86816022 | 62354787 | 73.82 |
| ID1 | INV00000000824226 | C2K PLUS | Guest. P53 940738 | | 65326959 | | | | | | | 6235476 | 97.17 | |
| IH | CONS00011926 6 | | NIKHILVERMA0001 | | 0.3 | | | | 223.9 | | | | | |
| ID1 | INV00000000824227 | Always On 800 Meet Me | VERMA, NIKHIL | | 62354787 | | | | | 160838 | 153213 | 2334822 | 8053061701 | |
| ID2 | INV00000000824227 | C2K PLUS | Guest. P64 365211 | | 62354787 | | | | | 161823 | 153411 | 2334822 | 7323457500 | |
| ID2 | INV00000000824227 | C2K PLUS | Guest. P75 365211 | | 62354787 | | | | | 161826 | 152750 | 2334822 | 9494834600 | |
| ID2 | INV00000000824227 | C2K PLUS | Host. P46 635021** | | 62354787 | | | | | 161816 | 153533 | 2334822 | 9492467705 | |
| ID2 | INV00000000824227 | C2K PLUS | Guest. P76 365211 | | 62354787 | | | | | 161825 | 153145 | 2334822 | 8053061701 | |
| ID2 | INV00000000824227 | C2K PLUS | Guest. P93 365211 | | 62354787 | | | | | 161828 | 161457 | 2334822 | 9506920720 | |
| ID2 | INV00000000824227 | C2K PLUS | Guest. P51 365211 | | 62354787 | | | | | | 2334822 | 8053061701 | |
| IH | CONS00011926 6 | | SANDYHARRIS0001 | | 0.3 | | | | 170.8 | | | 56698144 | 65326959 | |
| ID1 | INV00000000824228 | Always On 800 Meet Me | HARRISON, SANDY | | | | | | 51.24 | 161423 | 153841 | 9494834600 | 65326959 | 56.31 |
| ID2 | INV00000000824228 | C2K PLUS | Guest. P77 940738 | | 65326959 | | | | 0.6 | 161544 | 152803 | 2334822 | 9494834600 | |
| ID2 | INV00000000824228 | C2K PLUS | Guest. P99 940738 | | 65326959 | | | | 0.6 | 161427 | 152805 | 2334822 | 6505840999 | |

| Type | Document No. | Account | Description | ID No. | Name / Login | Conf ID | Number | Amount |
|---|---|---|---|---|---|---|---|---|
| I02 | INV000000062470 | C2K PLUS | Guest P58 8944142 | 49716960 | KENHUANG0001 | 2.33482E+14 | 7323457500 | 45458407 |
| H | CONS000119266 | CONEXAN100001 | | | HUANG, KEN | | 90147916 | 45458407 |
| I01 | INV000000062472 | C2K PLUS | Always On 800 Meet Me | 0.3 | | 2.33482E+14 | 9498534600 | |
| I02 | INV000000062472 | C2K PLUS | Guest P59 5056795 | 45458407 | | 2.33482E+14 | 9498572888 | 2334822 |
| I02 | INV000000062472 | C2K PLUS | Host P58 8544456* | 45458407 | EDPAWLAKO0001 | 2.33482E+14 | 32615981 | 78646545 |
| H | CONS000119266 | CONEXAN100001 | | 0.3 | PAWLAK, ED | | 78646545 | |
| I01 | INV000000062473 | C2K PLUS | Always On 800 Meet Me | 32615981 | | 2.33482E+14 | 7323457500 | 26706197 |
| I01 | INV000000062473 | C2K PLUS | Guest P48 17497 9 | | RKMOC04 | 2.33482E+14 | 6523392 | |
| I02 | INV000000062474 | C2K PLUS | CONEXAN100001 | 117 | GAUER, MIKE | | 351.01 | 3343237225 |
| I02 | INV000000062474 | C2K PLUS | Guest P48 976707 | 26706197 | | 2.33482E+14 | 3343237225 | 9494934600 |
| I02 | INV000000062474 | C2K PLUS | Guest P53 977070 | 26706197 | | 2.33482E+14 | 3343237225 | |
| H | CONS000119266 | CONEXAN100001 | | 0.3 | WU, DAN | | 96003085 | |
| I01 | INV000000062475 | C2K PLUS | Always On 800 Meet Me | 6.1 | | 2.33482E+14 | 8587133200 | 59057992 |
| I01 | INV000000062475 | C2K PLUS | Guest P48 930549 | | DANWU0001 | 2.33482E+14 | 59057992 | |
| H | CONS000119266 | CONEXAN100001 | | 4.4 | | | 1.32 | |
| I01 | INV000000062478 | C2K PLUS | Guest P48 930549 | 59057992 | | 2.33482E+14 | 8587133200 | 39472840 |
| H | CONS000119266 | CONEXAN100001 | | 0.3 | MILANIC, ZORAN | | 12535688 | |
| I01 | INV000000062479 | C2K PLUS | Always On 800 Meet Me | 12535688 | | 2.33482E+14 | 6095936678 | 39472840 |
| I02 | INV000000062479 | C2K PLUS | Guest P48 806373 | 12535688 | ZORANMILAN0001 | 2.33482E+14 | 9494834600 | |
| I02 | INV000000062480 | C2K PLUS | Guest P54 806373 | 12535688 | | 2.33482E+14 | 6059243794 | |
| I02 | INV000000062480 | C2K PLUS | Guest P54 806373 | 12535688 | | 2.33482E+14 | 6059398678 | |
| I02 | INV000000062480 | C2K PLUS | Guest P53 806373 | 12535688 | | 2.33482E+14 | 49716960 | |
| H | CONS000119266 | CONEXAN100001 | | 0.3 | VERMA, KARTIKEY | | 49716960 | |
| I01 | INV000000062481 | C2K PLUS | Always On 800 Meet Me | 49716960 | | 2.33482E+14 | 3217278876 | |
| H | CONS000119266 | CONEXAN100001 | | 4.3 | | | 1.32 | |
| I01 | INV000000062481 | C2K PLUS | Guest P56 8944142 | 49716960 | | 2.33482E+14 | 4075928599 | |
| I02 | INV000000062481 | C2K PLUS | Guest P55 8944142 | 49716960 | | 2.33482E+14 | 3219613007 | |
| I02 | INV000000062481 | C2K PLUS | In Call P52 | 49716960 | | 2.33482E+14 | 3217278689 | |
| I02 | INV000000062481 | C2K PLUS | Guest P51 8944142 | 49716960 | | 2.33482E+14 | 3217278689 | |
| I02 | INV000000062484 | C2K PLUS | CONEXAN100001 | 127.3 | HOOMANKASHEH | | 38.19 | |
| H | CONS000119266 | CONEXAN100001 | | 0.3 | ELDUMAITI, ISMA | | 90483898 | |
| I01 | INV000000062488 | C2K PLUS | Always On 800 Meet Me | 90483898 | | 2.33482E+14 | 27524592 | |
| H | CONS000119266 | CONEXAN100001 | | 36.6 | STUDEBAKER, JIM | | 36.66 | |
| I01 | INV000000062487 | C2K PLUS | Guest P55 917302 | 27524592 | | 2.33482E+14 | 7323457500 | |
| I02 | INV000000062487 | C2K PLUS | Guest P57 917302 | 27524592 | | 2.33482E+14 | 3214277752 | |
| I02 | INV000000062288 | C2K PLUS | Guest P59 917302 | 27524592 | | 2.33482E+14 | 6082372407 | |
| I02 | INV000000062288 | C2K PLUS | CONEXAN100001 | 111.1 | SODHAN, SURESH | | 99577958 | |
| H | CONS000119266 | CONEXAN100001 | | 0.3 | | | 33.33 | |
| I01 | INV000000062288 | C2K PLUS | Guest P61 183280 | 99577958 | | 2.33482E+14 | 7323457500 | |
| I01 | INV000000062288 | C2K PLUS | Guest P60 183280 | 99577958 | | 2.33482E+14 | 3343237225 | |
| I01 | INV000000062288 | C2K PLUS | Guest P58 183280 | 99577958 | | 2.33482E+14 | 9494834600 | |
| H | CONS000119266 | CONEXAN100001 | | 0.3 | CLIFTON, BILL | | 41594696 | |
| I01 | INV000000062289 | C2K PLUS | Guest P62 241814 | 41594696 | | 2.33482E+14 | 3217276038 | |
| H | CONS000119266 | CONEXAN100001 | | 2.7 | GOPAL, SARATHY | | 34187280 | |
| I01 | INV000000062293 | C2K PLUS | Guest P72 241111 | 34187280 | | 2.33482E+14 | 9494947670 | |
| I01 | INV000000062293 | C2K PLUS | Guest P72 241111 | 34187280 | | 2.33482E+14 | 9494834600 | |
| I01 | INV000000062293 | C2K PLUS | Guest P60 241111 | 34187280 | | 2.33482E+14 | 9494834600 | |
| H | CONS000119266 | CONEXAN100001 | | 0.3 | HARE, DAVID | | 80844938 | |
| I01 | INV000000062294 | C2K PLUS | Always On 800 Meet Me | 0.3 | DAVIDHARE0001 | 2.33482E+14 | 86784719 | 48.65 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D2 | INV0000000624318 | C2K PLUS | Guest P88 365729 | 47902596 | | 2.3348 2E+14 | 5123490523 | 2334822 | 91208 | 92522 | 13.3 | | | | 4.65 |
| D2 | INV0000000624318 | C2K PLUS | Guest P51 365729 | 47902596 | | 2.3348 2E+14 | 3343237225 | 2334822 | 85731 | 90005 | 2.6 | | | | |
| D2 | INV0000000624316 | C2K PLUS | Guest P63 365729 | 47902596 | | 2.3348 2E+14 | 8587133200 | 2334822 | 85951 | 92522 | 25.6 | | | | |
| IH | CON500119266 | C2K PLUS | CONEXANT0001 | | 0.3 | | 24769516 | 24769516 | | | 0 | 14.1 | 4.23 | 0.42 | |
| ID1 | INV0000000624318 | C2K PLUS | Always On 800 Meet Me | | 141 | | 141 | | | | 141 | | | | 42.6 |
| ID2 | INV0000000624318 | C2K PLUS | Guest P62 805945 | 59248221 | | 2.3348 2E+14 | 9494834600 | 2334822 | 90043 | 91448 | 0 | 129.2 | 38.76 | 3.84 | |
| IH | CON500119266 | C2K PLUS | CONEXANT0001 | | 0.3 | | 77221723 | 37126931 | | | 0 | | | | |
| D1 | INV0000000624319 | C2K PLUS | Always On 800 Meet Me | | 128.2 | | 38.76 | | | | 38.76 | | | | 157.73 |
| D2 | INV0000000624319 | C2K PLUS | Guest P74 561534 | 77221723 | | 2.3348 2E+14 | 3217278876 | 2334822 | 90222 | 94803 | 45.6 | | | | |
| D2 | INV0000000624319 | C2K PLUS | Guest P65 561534 | 77221723 | | 2.3348 2E+14 | 7809291954 | 2334822 | 90147 | 94807 | 36.3 | | | | |
| D2 | INV0000000624319 | C2K PLUS | Guest P51 561534 | 77221723 | | 2.3348 2E+14 | 3343237225 | 2334822 | 90046 | 94808 | 47.3 | | | | |
| IH | CON500119266 | C2K PLUS | CONEXANT0001 | | 0.3 | | 21460253 | 48654194 | | | 59.4 | 478.4 | 143.52 | 14.21 | |
| ID1 | INV0000000624320 | C2K PLUS | Always On 800 Meet Me | | 478.4 | | 143.52 | | | | | | | | 18.73 |
| ID2 | INV0000000624320 | C2K PLUS | Guest P89 947074 | 21460253 | | 2.3348 2E+14 | 7923457500 | 2334822 | 90125 | 100217 | 60.9 | | | | |
| ID2 | INV0000000624320 | C2K PLUS | Guest P70 947074 | 21460253 | | 2.3348 2E+14 | 3343237225 | 2334822 | 90139 | 100219 | 60.7 | | | | |
| ID2 | INV0000000624320 | C2K PLUS | Guest P107 947074 | 21460253 | | 2.3348 2E+14 | 3343237225 | 2334822 | 90113 | 100222 | 61.2 | | | | |
| ID2 | INV0000000624320 | C2K PLUS | Guest P72 947074 | 21460253 | | 2.3348 2E+14 | 7923457500 | 2334822 | 90210 | 105708 | 114.9 | | | | |
| ID2 | INV0000000624320 | C2K PLUS | Guest P68 947074 | 21460253 | | 2.3348 2E+14 | 3343237225 | 2334822 | 90113 | 100222 | 61.2 | | | | |
| ID2 | INV0000000624320 | C2K PLUS | Guest P71 947074 | 21460253 | | 2.3348 2E+14 | 3343237225 | 2334822 | 90219 | 100223 | 60.1 | | | | |
| ID2 | INV0000000624320 | C2K PLUS | Guest P76 947074 | 21460253 | | 2.3348 2E+14 | 7923457500 | 2334822 | 90257 | 100226 | 59.4 | | | | |
| IH | CON500119266 | C2K PLUS | CONEXANT0001 | | 0.3 | | 26151839 | 17592950 | | | 0 | 56.8 | 17.04 | 1.69 | |
| ID1 | INV0000000624321 | C2K PLUS | Always On 800 Meet Me | | 56.8 | | 17.04 | | | | 56.8 | | | | 13.35 |
| ID2 | INV0000000624322 | C2K PLUS | Guest P80 620702 | 26151839 | | 2.3348 2E+14 | 7923457500 | 2334822 | 90514 | 100203 | 0 | 40.5 | 12.15 | 1.2 | |
| IH | CON500119266 | C2K PLUS | CONEXANT0001 | | 0.3 | | 93589300 | 60343629 | | | 56.8 | | | | |
| ID1 | INV0000000624322 | C2K PLUS | Always On 800 Meet Me | | 40.5 | | 12.15 | | | | 12.9 | | | | 0.89 |
| ID2 | INV0000000624322 | C2K PLUS | Guest P53 619138 | 93589300 | | 2.3348 2E+14 | 3343237225 | 2334822 | 92142 | 93437 | 27.6 | | | | |
| ID2 | INV0000000624322 | C2K PLUS | Guest P62 619138 | 93589300 | | 2.3348 2E+14 | 3212431302 | 2334822 | 90702 | 93437 | 0 | | | | |
| IH | CON500119266 | C2K PLUS | CONEXANT0001 | | 0.3 | | 24769516 | 24769516 | | | 0 | 2.7 | 0.81 | 0.08 | |
| ID1 | INV0000000624323 | C2K PLUS | Always On 800 Meet Me | | 2.7 | | 0.81 | | | | 2.7 | | | | 0.96 |
| ID2 | INV0000000624323 | C2K PLUS | Guest P65 805945 | 59248221 | | 2.3348 2E+14 | 9494834600 | 59248221 | 91638 | 91919 | 0 | | | | |
| IH | CON500119266 | C2K PLUS | CONEXANT0001 | | 0.3 | | 24769516 | 24769516 | | | 2.7 | 2.9 | 0.87 | 0.09 | |
| ID1 | INV0000000624325 | C2K PLUS | Always On 800 Meet Me | | 2.9 | | 0.87 | | | | 2.9 | | | | 0.36 |
| ID2 | INV0000000624325 | C2K PLUS | Guest P62 805945 | 59248221 | | 2.3348 2E+14 | 9494834600 | 2334822 | 92229 | 92525 | 0 | 1.1 | 0.33 | 0.03 | |
| IH | CON500119266 | C2K PLUS | CONEXANT0001 | | 0.3 | | 76241243 | 34180437 | | | 2.9 | | | | |
| ID1 | INV0000000624329 | C2K PLUS | Always On 800 Meet Me | | 1.1 | | 0.33 | | | | 1.1 | 19.6 | 5.88 | 0.58 | 6.46 |
| ID2 | INV0000000624329 | C2K PLUS | Guest P65 5003887 | 76241243 | | 2.3348 2E+14 | 7323457500 | 2334822 | 93056 | 93159 | 0 | | | | |
| IH | CON500119266 | C2K PLUS | CONEXANT0001 | | 0.3 | | 76241243 | 34180437 | | | 1.1 | | | | |
| ID1 | INV0000000624332 | C2K PLUS | Always On 800 Meet Me | | 19.6 | | 5.88 | | | | 9.7 | 602.9 | 180.87 | 17.91 | 198.78 |
| ID2 | INV0000000624332 | C2K PLUS | Guest P66 5003887 | 76241243 | | 2.3348 2E+14 | 7323457500 | 2334822 | 93316 | 94258 | 9.9 | | | | |
| ID2 | INV0000000624332 | C2K PLUS | Guest P54 459952 | 76241243 | | 2.3348 2E+14 | 3343237225 | 2334822 | 94301 | 94301 | 0 | | | | |
| IH | CON500119266 | C2K PLUS | CONEXANT0001 | | 0.3 | | 76241243 | 84816051 | | | 0 | | | | |
| ID1 | INV0000000624341 | C2K PLUS | Always On 800 Meet Me | | 602.9 | | 180.87 | | | | 50 | | | | |
| ID2 | INV0000000624341 | C2K PLUS | Guest P86 459952 | 7425741 | | 2.3348 2E+14 | 3343237225 | 2334822 | 95950 | 104950 | 59.5 | | | | |
| ID2 | INV0000000624341 | C2K PLUS | Guest P51 459952 | 7425741 | | 2.3348 2E+14 | 9494834600 | 2334822 | 95021 | 104954 | 49.7 | | | | |
| ID2 | INV0000000624341 | C2K PLUS | Guest P71 145789 | 7425741 | | 2.3348 2E+14 | 8082193391 | 2334822 | 100010 | 104956 | 67.8 | | | | |
| ID2 | INV0000000624341 | C2K PLUS | Guest P148 459952 | 7425741 | | 2.3348 2E+14 | 2819704271 | 2334822 | 100202 | 110948 | 65.8 | | | | |
| ID2 | INV0000000624341 | C2K PLUS | Guest P68 5003887 | 7425741 | | 2.3348 2E+14 | 9498510759 | 2334822 | 100358 | 110948 | 68.4 | | | | |
| ID2 | INV0000000624341 | C2K PLUS | Guest P110 459952 | 7425741 | | 2.3348 2E+14 | 8347297948 | 2334822 | 100339 | 104950 | 49.3 | | | | |
| ID2 | INV0000000624341 | C2K PLUS | Guest P59 459952 | 7425741 | | 2.3348 2E+14 | 3343237225 | 2334822 | 100030 | 104950 | 68.1 | | | | |
| ID2 | INV0000000624341 | C2K PLUS | Guest P114 459952 | 7425741 | | 2.3348 2E+14 | 4086501647 | 2334822 | 100142 | 110948 | 72.3 | | | | |
| ID2 | INV0000000624341 | C2K PLUS | Guest P82 459952 | 7425741 | | 2.3348 2E+14 | 4089759025 | 2334822 | 95730 | 110949 | 52 | | | | |
| IH | CON500119266 | C2K PLUS | CONEXANT0001 | | 0.3 | | 59379556 | 59379556 | | | 0 | 47.6 | 14.26 | 1.41 | 15.69 |
| ID1 | INV0000000624354 | C2K PLUS | Always On 800 Meet Me | | 47.6 | | 14.26 | | | | 26.5 | | | | |
| ID2 | INV0000000624354 | C2K PLUS | Guest P71 145789 | 59379556 | | 2.3348 2E+14 | 9199915440 | 2334822 | 100340 | 103015 | 21.1 | | | | |
| ID2 | INV0000000624354 | C2K PLUS | Guest P62 145789 | 59379556 | | 2.3348 2E+14 | 7323457500 | 2334822 | 100607 | 103015 | 0 | | | | |
| IH | CON500119266 | C2K PLUS | CONEXANT0001 | | 0.3 | | 60716701 | 37347797 | | | 0 | 0.1 | 0.03 | 0 | 0.03 |
| ID1 | INV0000000624356 | C2K PLUS | Always On 800 Meet Me | | 0.1 | | 0.03 | | | | 0.1 | | | | |
| ID2 | INV0000000624356 | C2K PLUS | Host P78 219219** | 60716701 | | 2.3348 2E+14 | 5104175282 | 2334822 | 101628 | 101832 | 0 | | | | |
| IH | CON500119266 | C2K PLUS | CONEXANT0001 | | 0.3 | | 43747894 | 71036282 | | | 0.1 | 0.3 | 0.09 | 0.01 | 0.1 |
| ID1 | INV0000000624361 | C2K PLUS | Always On 800 Meet Me | | 0.3 | | 0.09 | | | | 0.3 | | | | |
| ID2 | INV0000000624361 | C2K PLUS | Guest P88 121223 | 43743891 | | 2.3348 2E+14 | 7323457500 | 2334822 | 103819 | 103634 | 0.3 | | | | |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID1 | INV00000024409 | Always On 800 Meet Me | | | 0.3 | 192 7 | 2334822 | 130439 | 134821 | 43.8 | | | 1.91 |
| ID2 | INV00000024409 | C2K PLUS | Guest, P100 711997 | 68039471 | 2334E2E+14 | 7324521032 | 2334822 | 130439 | 134820 | 47.3 | | | | | | | |
| ID2 | INV00000024409 | C2K PLUS | Host, P88 106441** | 68039471 | 2334E2E+14 | 7323457500 | 2334822 | 130508 | 134822 | 45.2 | | | | | | | |
| ID2 | INV00000024409 | C2K PLUS | Guest, P88 711997 | 68039471 | 2334E2E+14 | 7324521032 | 2334822 | 130509 | 134822 | 56.4 | | | | | | | |
| ID2 | INV00000024409 | C2K PLUS | Guest, P82 711997 | 68039471 | 2334E2E+14 | 7325566109 | 2334822 | 125655 | 135320 | 0 | 5.6 | 1.74 | 0.17 | | | | |
| IH | CONS0001192866 | INV000000024413 | | | 0.3 | | 65328059 | 56698144 | | | | | | |
| ID1 | INV000000024413 | Always On 800 Meet Me | | | 0.3 | 5.6 | | | | 5.8 | | | | | | | |
| ID2 | INV000000024413 | C2K PLUS | Guest, P92 340738 | 65326959 | 2334E2E+14 | 5123460523 | 2334822 | 130223 | 130609 | 0 | 13.6 | 4.08 | 0.4 | 4.48 |
| ID2 | INV000000024413 | C2K PLUS | Guest, P92 340738 | 65326959 | 2334E2E+14 | 31019015 | 18494380 | | | | | | | | | | |
| IH | CONS0001192866 | INV000000024414 | | | 0.3 | 13.6 | | | | 5.8 | | | | | | | |
| ID1 | CONS0001192866 | Always On 800 Meet Me | | | 0.3 | 4.08 | | | | 6 | | | | | | | |
| ID2 | INV000000024414 | C2K PLUS | Guest, P99 919837 | 31019015 | 2334E2E+14 | 8587133200 | 2334822 | 130409 | 131011 | 8 | | | | | | | |
| ID2 | INV000000024414 | C2K PLUS | Guest, P97 919837 | 31019015 | 2334E2E+14 | 8587133200 | 2334822 | 130432 | 131207 | 7.6 | 0.3 | 0.09 | 0.01 | 0.1 |
| IH | CONS0001192866 | INV000000024416 | | | 0.09 | | 65326959 | 56698144 | | 0.3 | | | | |
| ID1 | INV000000024416 | Always On 800 Meet Me | | | 0.3 | 32.13 | | | | 50.8 | | | | | | | |
| ID2 | INV000000024416 | C2K PLUS | Guest, P86 076885 | 64346675 | 2334E2E+14 | 6037685201 | 2334822 | 140320 | 145408 | 56.3 | 32.13 | 3.18 | 35.31 |
| ID2 | INV000000024416 | C2K PLUS | Guest, P89 076885 | 64346675 | 2334E2E+14 | 9192115203 | 2334822 | 135756 | 145410 | 0 | 0.6 | 0.18 | 0.02 | 0.2 |
| IH | CONS0001192866 | INV000000024434 | | | 0.09 | | 41408492 | 75531155 | | 0.3 | | | | |
| ID1 | INV000000024434 | Always On 800 Meet Me | | | 0.3 | 41408492 | | | | 0.6 | | | | | | | |
| ID2 | INV000000024434 | C2K PLUS | Guest, P57 929002 | 41408492 | 2334E2E+14 | 6509617606 | 2334822 | 143140 | 143218 | 0.6 | 62.9 | 28.73 | 2.65 | 29.38 |
| IH | CONS0001192866 | INV000000024468 | | | 0.425 | | 28492239 | 91659110 | | 1 | | | | |
| ID1 | CONS0001192866 | 800 Meet Me | | | | 62.9 | 2949239 | | | 62.9 | | | | | | | |
| ID2 | INV000000024468 | *FOWLER, MIKE | | | | 26.73 | | 2475110 | 155710 | 170008 | | 148.6 | 44.58 | 4.41 | 48.99 |
| IH | CONS0001192866 | 800 Meet Me | | | 0.3 | 148.6 | 58699881 | 42594189 | | | | | | |
| ID1 | INV000000024493 | Always On 800 Meet Me | | | 0.3 | 44.58 | | | | 25.5 | | | | | | | |
| ID2 | INV000000024493 | C2K PLUS | Guest, P48 370277 | 58699881 | 2334E2E+14 | 9496794836 | 2334822 | 233922 | 455 | 25.3 | | | | | | | |
| ID2 | INV000000024493 | C2K PLUS | Guest, P51 370277 | 58699881 | 2334E2E+14 | 9495007566 | 2334822 | 233918 | 438 | 35.4 | | | | | | | |
| ID2 | INV000000024493 | C2K PLUS | Guest, P52 370277 | 58699881 | 2334E2E+14 | 9494346402 | 2334822 | 233941 | 1505 | 20.8 | | | | | | | |
| ID2 | INV000000024493 | C2K PLUS | Guest, P52 370277 | 58699881 | 2334E2E+14 | 9494836603 | 2334822 | 233921 | 612 | 35.6 | | | | | | | |
| ID2 | INV000000024493 | C2K PLUS | Guest, P54 370277 | 58699881 | 2334E2E+14 | 9495525301 | 2334822 | 233929 | 1507 | 0 | 155.8 | 46.74 | 4.63 | 51.37 |
| IH | CONS0001192866 | INV000000024617 | | | 0.3 | 155.8 | 16993902 | 53784594 | | 1 | | | | |
| ID1 | INV000000024617 | Always On 800 Meet Me | | | 0.3 | 46.74 | | | | 7.5 | | | | | | | |
| ID2 | INV000000024617 | C2K PLUS | Host, P356 7133566** | 16993902 | 4.10647E+14 | 8587133200 | 4106474 | 100718 | 101446 | 66.5 | | | | | | | |
| ID2 | INV000000024617 | C2K PLUS | Host, P388 7133566** | 16993902 | 4.10647E+14 | 8587133200 | 4106474 | 100047 | 119835 | 65.6 | | | | | | | |
| ID2 | INV000000024617 | C2K PLUS | Host, P389 7133566** | 16993902 | 4.10647E+14 | 8587133200 | 4106474 | 100905 | 110841 | 16.2 | | | | | | | |
| ID2 | INV000000024617 | C2K PLUS | Host, P389 7133566** | 16993902 | 4.10647E+14 | 8563956408 | 4106474 | 100523 | 102134 | 0 | 83.9 | 25.17 | 2.49 | 27.66 |
| IH | CONS0001192866 | INV000000062680 | | | 0.3 | 83.9 | 16993902 | 53784594 | | | | | | |
| ID1 | INV000000062680 | Always On 800 Meet Me | | | 0.3 | 25.17 | | | | 44.2 | | | | | | | |
| ID2 | INV000000062680 | C2K PLUS | Host, P130 7133566** | 16993902 | 4.10647E+14 | 8587133200 | 4106474 | 120557 | 124505 | 39.7 | | | | | | | |
| ID2 | INV000000062680 | C2K PLUS | Host, P130 7133566** | 16993902 | 4.10647E+14 | 3032006800 | 4106474 | 120527 | 124505 | 0 | 193.2 | 82.11 | 8.13 | 90.24 |
| IH | CONS0001192866 | INV000000062936 | | | 0.425 | 193.2 | 26223246 | 20353717 | MOELLER | 4084234515 | | | | |
| ID1 | INV000000062936 | 800 Meet Me | | | | 82.11 | | | | 0 | | | | | | | |
| ID2 | INV000000062936 | *MOELLER, DAVE | | | | 44.58 | | 3514901 | 120405 | 130838 | 62.5 | | | | | | | |
| ID1 | INV000000062936 | 800 MEET ME | HUME, MYRA | 26223246 | | 7075857936 | 3514901 | 120050 | 130837 | 65.8 | | | | | | | |
| ID2 | INV000000062936 | 800 MEET ME | *MOELLER, DAVE | 26223246 | | 9252023184 | 12321 | 20258 | 30.6 | | | | | | | |
| ID2 | INV000000062935 | C2K PLUS | Guest, P51 137366 | 75852227 | | 3343237225 | 71224226 | 10924 | 20301 | 53.6 | 0.9 | 0.27 | 0.03 | 0.3 |
| IH | CONS0001192866 | INV000000062939 | | | 0.3 | 0.27 | | 37126931 | | 0 | | | | |
| ID1 | INV000000062939 | Always On 800 Meet Me | | | 0.3 | 65.8 | | | | 32.8 | | | | | | | |
| ID2 | INV000000062939 | C2K PLUS | Guest, P51 888206 | 70835652 | | 3217278876 | 2334822 | 45840 | 53129 | 0 | 169.9 | 49.17 | 4.67 | 54.04 |
| ID2 | INV000000062939 | C2K PLUS | Guest, P51 137366 | 77221723 | | 7323457500 | 2334822 | 45831 | 53128 | 33 | | | | | | | |
| IH | CONS0001192866 | INV000000062940 | | | 0.3 | 77.34 | 80545554 | 81862787 | | 0 | | | | |
| ID1 | INV000000062940 | Always On 800 Meet Me | | | 0.3 | 257.8 | | | | 0 | 257.8 | 77.34 | 7.66 | 85 | | | |

| | | | | |
|---|---|---|---|---|
| ID2 | INV0000000062940 | C2K PLUS | Guest_P63 846525 | |
| ID2 | INV0000000062940 | C2K PLUS | Host_P59 652553** | |
| ID2 | INV0000000062940 | C2K PLUS | Guest_P61 846525 | |
| ID2 | INV0000000062940 | C2K PLUS | Guest_P53 846525 | |
| ID2 | INV0000000062940 | C2K PLUS | Guest_P62 652553 | |
| H1 | CONS000119266 | C2K PLUS | RKM6F05 | HALL, CARLOS |
| ID1 | INV0000000062941 | C2K PLUS | Always On 800 Meet Me | |
| ID2 | INV0000000062941 | C2K PLUS | Guest_P60 581534 | |
| H1 | CONS000119266 | C2K PLUS | RKM6F06 | HALL, CARLOS |
| ID1 | INV0000000062942 | C2K PLUS | CONEXANT00001 | |
| ID2 | INV0000000062942 | C2K PLUS | Guest_P60 581534 | |
| ID2 | INV0000000062942 | C2K PLUS | Guest_P64 581534 | |
| H1 | CONS000119266 | INV0000000062943 | CONEXANT00001 | VERMA, KARTIKEY |
| ID1 | INV0000000062943 | C2K PLUS | KARTIKEYAVE0001 | |
| ID2 | INV0000000062943 | C2K PLUS | Guest_P68 8944142 | |
| ID2 | INV0000000062943 | C2K PLUS | Guest_P66 8944142 | |
| ID2 | INV0000000062943 | C2K PLUS | Guest_P67 8944142 | |
| ID2 | INV0000000062943 | C2K PLUS | Guest_P65 8944142 | |
| ID2 | INV0000000062943 | C2K PLUS | Guest_P61 8944142 | |
| H1 | CONS000119266 | INV0000000062944 | | KHAN, FAZAL |
| ID1 | INV0000000062944 | C2K PLUS | FAZALKHAN0001 | |
| ID2 | INV0000000062944 | C2K PLUS | Guest_P59 947074 | |
| ID2 | INV0000000062944 | C2K PLUS | Guest_P63 947074 | |
| H1 | CONS000119266 | INV0000000062946 | HOOMANKASHE0001 | KASHEF, HOOMAN |
| ID1 | INV0000000062946 | C2K PLUS | Always On 800 Meet Me | |
| ID2 | INV0000000062946 | C2K PLUS | Guest_P69 396964 | |
| ID2 | INV0000000062946 | C2K PLUS | Guest_P73 396964 | |
| ID2 | INV0000000062946 | C2K PLUS | Guest_P64 396964 | |
| H1 | CONS000119266 | INV0000000062947 | FAZALKHAN0001 | KHAN, FAZAL |
| ID1 | INV0000000062947 | C2K PLUS | Always On 800 Meet Me | |
| ID2 | INV0000000062947 | C2K PLUS | Guest_P71 947074 | |
| ID2 | INV0000000062947 | C2K PLUS | Guest_P67 947074 | |
| ID2 | INV0000000062947 | C2K PLUS | Guest_P63 947074 | |
| ID2 | INV0000000062947 | C2K PLUS | Guest_P67 947074 | |
| ID2 | INV0000000062947 | C2K PLUS | Guest_P73 947074 | |
| ID2 | INV0000000062947 | C2K PLUS | Guest_P69 947074 | |
| ID2 | INV0000000062947 | C2K PLUS | Guest_P55 947074 | |
| ID2 | INV0000000062947 | C2K PLUS | Guest_P72 947074 | |
| ID2 | INV0000000062947 | C2K PLUS | Guest_P74 947074 | |
| ID2 | INV0000000062947 | C2K PLUS | Guest_P73 947074 | |
| H1 | CONS000119266 | INV0000000062949 | MONICASAXEN0001 | SAXENA, MONICA |
| ID1 | INV0000000062949 | C2K PLUS | Always On 800 Meet Me | |
| H1 | CONS000119266 | INV0000000062951 | ELAINECAMPB0003 | CAMPBELL, ELAIN |
| ID1 | INV0000000062951 | C2K PLUS | Guest_P74 676596 | |
| ID2 | INV0000000062951 | C2K PLUS | Guest_P74 676596 | |
| H1 | CONS000119266 | INV0000000062952 | MONICASAXEN0001 | SAXENA, MONICA |
| ID1 | INV0000000062952 | C2K PLUS | Always On 800 Meet Me | |
| H1 | CONS000119266 | INV0000000062953 | JIMSTUDEBAK0001 | STUDEBAKER, JIM |
| ID1 | INV0000000062953 | C2K PLUS | Always On 800 Meet Me | |
| ID2 | INV0000000062953 | C2K PLUS | Guest_P65 917302 | |
| ID2 | INV0000000062953 | C2K PLUS | Guest_P65 917302 | |
| ID2 | INV0000000062953 | C2K PLUS | Guest_P71 917302 | |
| H1 | CONS000119266 | INV0000000062954 | MONICASAXEN0001 | SAXENA, MONICA |
| ID1 | INV0000000062954 | C2K PLUS | Always On 800 Meet Me | |
| H1 | CONS000119266 | INV0000000062954 | JOESHIH0001 | SHIH, JOE |
| ID1 | INV0000000062955 | C2K PLUS | Always On 800 Meet Me | |
| ID2 | INV0000000062955 | C2K PLUS | Guest_P74 660656 | |
| ID2 | INV0000000062955 | C2K PLUS | Guest_P71 660656 | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I02 | INV000000000625128 | C2K PLUS | Host_P81 161129** | 41408492 | 2.33482E+14 | 8492447389 | | | | 3727 | 64.5 | | | | 0.07 |
| I02 | INV000000000625128 | C2K PLUS | Guest_P83 161129 | 41408492 | 2.33482E+14 | 5628653305 | 233258 | 233254 | 233822 | 3724 | 63.5 | | | 0.01 | |
| H | CONS000119266 | | CONEXANT00001 | | | 79625053 | 44149168 | 44149168 | | | | | | | |
| I02 | INV000000000625410 | C2K PLUS | Always On 800 Meet Me | 79625053 | 0.2 | 0.06 | | | | | 0.2 | 0.06 | | 0.07 |
| I02 | INV000000000625410 | C2K PLUS | Guest_P356 8011743 | 79625053 | 4.10847E+14 | 8583959310 | 410647A | 103054 | | 103104 | 0.2 | 0.18 | 0.02 | 0.2 |
| H | CONS000119266 | | CONEXANT00001 | | | 79625053 | 44149168 | 44149168 | | | 0 | | | |
| I02 | INV000000000625411 | C2K PLUS | Always On 800 Meet Me | | 0.8 | 0.18 | | | | | 0.6 | | | 1.68 |
| I02 | INV000000000625411 | C2K PLUS | Host_P231 8859826** | | 4.10847E+14 | 8583959310 | 410647A | 103310 | 103310 | 103347 | 0.6 | 1.53 | 0.15 | |
| H | CONS000119266 | | CONEXANT00001 | | | 79625053 | 44149168 | 44149168 | | | | | | |
| I02 | INV000000000625412 | C2K PLUS | Always On 800 Meet Me | 79625053 | 5.1 | 1.53 | | | | | 5.1 | | | |
| I02 | INV000000000625412 | C2K PLUS | Guest_P48 8011743 | 79625053 | 4.10847E+14 | 8583959310 | 410647A | 103457 | 103457 | 103650 | 1.8 | | | |
| I02 | INV000000000625412 | C2K PLUS | Guest_P350 8011743 | 79625053 | 4.10847E+14 | 5123490523 | 410647A | 103502 | 103502 | 103650 | 1.8 | | | |
| I02 | INV000000000625412 | C2K PLUS | Guest_P356 8011743 | 79625053 | 4.10847E+14 | 8583959310 | 410647A | 103525 | 103525 | 103652 | 1.5 | | | |
| H | CONS000119266 | | CONEXANT00001 | | | 81829831 | 8201548A | VIRGIL_DO | 7323457615 | 1 | 243.1 | 103.32 | 10.23 | 113.55 |
| I01 | INV000000000625521 | C2K PLUS | CONEXANT00001 | 0.425 | 243.1 | 103.32 | | | | | | | | |
| I01 | INV000000000625521 | 800 Meet Me | 800 Meet Me | 81829831 | 5104175258 | 3514890 | 130242 | 137748 | 34.1 | | | |
| I01 | INV000000000625521 | 800 MEET ME | TESENG_JACK | 81829831 | 4082675820 | 3514890 | 125758 | 124224 | 44.4 | | | |
| I01 | INV000000000625521 | 800 MEET ME | HOLMGREN_ERIC | 81829831 | 7323457500 | 3514890 | 125932 | 134225 | 42.9 | | | |
| I01 | INV000000000625521 | 800 MEET ME | VIRGIL_DONALD | 81829831 | 9165671520 | 3514890 | 125929 | 134225 | 43.9 | | | |
| I01 | INV000000000625521 | 800 MEET ME | STONER_DAVID | 81829831 | 5104175258 | 3514890 | 130027 | 130159 | 1.6 | | | |
| I01 | INV000000000625521 | 800 MEET ME | TSENG_JACK | 81829831 | 5104175258 | 3514890 | 130169 | 134319 | 39 | | | |
| I01 | INV000000000625521 | 800 MEET ME | WATSON_DAVID | 81829831 | 8587133200 | 3514890 | 130319 | 134319 | 37.2 | | | |
| I01 | INV000000000625521 | 800 MEET ME | ROTH_TIMOTHY | 81829831 | 8369711627 | 3514890 | 130513 | 134225 | 0 | | | |
| H | CONS000119266 | | CONEXANT00001 | | | 91811162 | 69008754 | 69008754 | | | | | 2.77 |
| I01 | INV000000000625599 | C2K PLUS | ANUPCHERUVA001 | 0.3 | 8.4 | 2.52 | 0.25 | | | | 8.4 | 2.52 | 0.25 | |
| I01 | INV000000000625599 | 800 Meet Me | 800 Meet Me | 91811162 | 2.52 | 2.33482E+14 | 7323457500 | 2334822 | 24624 | 25446 | 8.4 | | | 0.03 |
| I01 | INV000000000625600 | C2K PLUS | ANUPCHERUVA001 | 0.3 | 2.33482E+14 | 7323457500 | 2334822 | | | | 0.1 | 0.03 | 0 | |
| I02 | INV000000000625600 | C2K PLUS | Guest_P48 913319 | 91811162 | 0.1 | 69008754 | 69008754 | | | | 0.1 | | | |
| H | CONS000119266 | | CONEXANT00001 | 0.3 | 0.03 | 2.33482E+14 | 7323457500 | 2334822 | 25536 | 25544 | 0.1 | 0.12 | 0.01 | 0.13 |
| I01 | INV000000000625601 | C2K PLUS | ANUPCHERUVA001 | 91811162 | 0.12 | 69008754 | 69008754 | | | | 0.4 | | | |
| I01 | INV000000000625601 | 800 Meet Me | 800 Meet Me | 91811162 | 2.33482E+14 | 7323457500 | 2334822 | | | | 0.4 | 0.12 | 0.01 | |
| H | CONS000119266 | | CONEXANT00001 | 0.3 | 0.4 | 2.33482E+14 | 3343237225 | 2334822 | 25838 | 25900 | 0.2 | 0.06 | 0.01 | 0.07 |
| I01 | INV000000000625602 | C2K PLUS | ANUPCHERUVA001 | 91811162 | 0.06 | 91811162 | 69008754 | | | | 0.2 | | | |
| I01 | INV000000000625602 | C2K PLUS | Guest_P48 913319 | 91811162 | 2.33482E+14 | 3343237225 | 2334822 | | | | 0.2 | | | |
| H | CONS000119266 | | CONEXANT00001 | 0.3 | 0.06 | 2.33482E+14 | 7232457500 | 2334822 | 31045 | 31058 | 0.2 | 13.71 | 1.36 | 15.07 |
| I01 | INV000000000625603 | C2K PLUS | ANUPCHERUVA001 | 49716960 | 4.57 | 49716960 | 49916170 | | | | 4.57 | | | |
| I01 | INV000000000625603 | 800 Meet Me | Host_P48 3940608** | 49716960 | 13.71 | 2.33482E+14 | 7232457500 | 2334822 | 62942 | 63424 | 4.7 | | | |
| I01 | INV000000000625603 | C2K PLUS | Guest_P51 8944142 | 49716960 | 2.33482E+14 | 3219613007 | 2334822 | 63413 | 64733 | 13.4 | | | |
| I01 | INV000000000625603 | C2K PLUS | Guest_P48 8944142 | 49716960 | 2.33482E+14 | 3211221984 | 2334822 | 64729 | 71506 | 27.6 | | | |
| H | CONS000119266 | | CONEXANT00001 | 0.3 | 165.1 | 3843554450 | 38755450 | | | | 185.1 | 49.53 | 4.9 | 54.43 |
| I01 | INV000000000625605 | C2K PLUS | HOOMANKASHE001 | 165.1 | 49.53 | | | | | | | | | |
| I01 | INV000000000625605 | C2K PLUS | KASHEF_JONATH | 2.33482E+14 | 3165135020 | 70003 | 80700 | 67 | | | |
| I01 | INV000000000625605 | C2K PLUS | Guest_P51 396864 | 35487050 | 2.33482E+14 | 3217291494 | 2334822 | 73202 | 80711 | 35.2 | | | |
| I01 | INV000000000625605 | C2K PLUS | Guest_P59 396864 | 35487050 | 2.33482E+14 | 3217278922 | 2334822 | 70408 | 80658 | 62.9 | | | |
| I01 | INV000000000625605 | C2K PLUS | Guest_P54 396864 | 35487050 | 2.33482E+14 | 7323457500 | 2334822 | | | | 0 | | | |
| H | CONS000119266 | | CONEXANT00001 | 0.3 | 156.7 | 2.33482E+14 | 49716960 | 49916960 | | | 158.7 | 47.01 | 4.65 | 51.66 |
| I01 | INV000000000625606 | C2K PLUS | ELAINECAMPBO003 | 156.7 | 47.01 | | | | | | | | | |
| I01 | INV000000000625606 | 800 Meet Me | 800 Meet Me | 31653023 | 2.33482E+14 | 3343237225 | 2334822 | 70553 | 71450 | 8.9 | | | |
| I01 | INV000000000625606 | C2K PLUS | Guest_P58 678936 | 31653023 | 2.33482E+14 | 7327611181 | 2334822 | 70729 | 71818 | 10.8 | | | |
| I01 | INV000000000625606 | C2K PLUS | Guest_P56 678936 | 31653023 | 2.33482E+14 | 9494634600 | 2334822 | 70424 | 73604 | 31.7 | | | |
| I01 | INV000000000625606 | C2K PLUS | Guest_P52 678936 | 31653023 | 2.33482E+14 | 3343237225 | 2334822 | 70209 | 73915 | 0 | | | |
| I01 | INV000000000625606 | C2K PLUS | Guest_P57 678936 | 31653023 | 2.33482E+14 | 7323457250 | 2334822 | 70055 | 73601 | 36.1 | | | |
| I01 | INV000000000625606 | C2K PLUS | Guest_P57 678936 | 31653023 | 2.33482E+14 | 9494634600 | 2334822 | 70439 | 73637 | 32 | | | |
| I01 | INV000000000625606 | C2K PLUS | Guest_P52 678936 | 31653023 | 2.33482E+14 | 3343237225 | 2334822 | 71905 | 73645 | 17.7 | | | |
| I01 | INV000000000625606 | C2K PLUS | Guest_P60 678936 | 31653023 | 2.33482E+14 | 9494634600 | 2334822 | 71944 | 73639 | 16.9 | | | |
| I01 | INV000000000625606 | C2K PLUS | Guest_P60 678936 | 31653023 | 2.33482E+14 | 7328224809 | 2334822 | 73521 | 73658 | 1.6 | | | |
| H | CONS000119266 | | CONEXANT00001 | 0.3 | 2.33482E+14 | 27524592 | 86082990 | | | | 0 | | | 3.3 |
| I01 | INV000000000625607 | C2K PLUS | JIMSTUDEBAK001 | 27524592 | 10 | 3 | 0.3 | | | | 10 | 3 | 0.3 | |
| I02 | INV000000000625607 | C2K PLUS | Guest_P29 917302 | 27524592 | 2.33482E+14 | 7327277998 | 2334822 | 72937 | 73938 | 10 | | | |
| H | CONS000119266 | | CONEXANT00001 | | | 31653023 | 20137217 | 20137217 | | | | | | |
| I01 | INV000000000625608 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.7 | 0.21 | | | | | 0.7 | 0.21 | 0.02 | 0.23 |
| I01 | INV000000000625608 | C2K PLUS | ELAINECAMPB0003 | 31653023 | 2.33482E+14 | 3343237225 | 2334822 | 73657 | 73943 | 0.7 | | | |
| H | CONS000119266 | | CONEXANT00001 | 0.3 | 0.21 | 31653023 | 20137217 | 20137217 | | | | 0.2 | 0.06 | 0.01 | 0.07 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| D1 | INV0000000025613 | C2K PLUS | Always On 800 Meet Me | | 0.3 | | | | 0.07 |
| D2 | INV0000000025613 | C2K PLUS | Guest, P61 678936 | 31653023 | 2.3348E+14 | 732865948 | 75633 | 0.2 | |
| H | CON5000119266 | | CONEXANT00001 | | 84433588 | | | 0.06 | |
| D1 | INV0000000025614 | C2K PLUS | Always On 800 Meet Me | TERRY/PIERCE0001 | PIERCE, TERRY | 76463820 | 75625 | 0.06 | 0.01 |
| D2 | INV0000000025614 | C2K PLUS | Guest, P74 985531 | | 0.3 | 76463820 | | 0.2 | |
| H | CON5000119266 | | CONEXANT00001 | | 84433588 | | | | 28.65 |
| D1 | INV0000000025615 | C2K PLUS | Always On 800 Meet Me | TERRY/PIERCE0001 | 2.3348E+14 | 512246426 | 80430 | | |
| D2 | INV0000000025615 | C2K PLUS | Guest, P54 985531 | | PIERCE, TERRY | 76463820 | 80416 | 26.07 | 2.58 |
| D2 | INV0000000025615 | C2K PLUS | Guest, P74 985531 | | 0.3 | 26.07 | | 86.9 | |
| D2 | INV0000000025615 | C2K PLUS | Guest, P51 985531 | 76463820 | 2.3348E+14 | 3217221984 | 81124 | 21.4 | |
| D2 | INV0000000025615 | C2K PLUS | Guest, P48 985531 | 76463820 | 2.3348E+14 | 7322457500 | 80605 | 28.8 | |
| D2 | INV0000000025615 | C2K PLUS | Guest, P51 985531 | 76463820 | 2.3348E+14 | 5122480426 | 80831 | 24.4 | |
| D2 | INV0000000025615 | C2K PLUS | | 76463820 | 2.3348E+14 | 3217278927 | 81838 | 14.3 | |
| H | CON5000119266 | | CONEXANT00001 | | 2334822 | 2334822 | 83252 | | 0.03 |
| D1 | INV0000000025618 | C2K PLUS | Always On 800 Meet Me | WILLIMENT, STEV | 49631549 | | | 0.1 | 0 |
| D2 | INV0000000025618 | C2K PLUS | Guest, P52 637288 | STEVE/WILLIM0001 | 0.3 | 54422185 | 82001 | 0.1 | |
| H | CON5000119266 | | CONEXANT00001 | | 2334822 | 0.03 | | | 68.45 |
| D1 | INV0000000025621 | C2K PLUS | Always On 800 Meet Me | WILLIMENT, STEV | 49631549 | 54422185 | 81956 | 207.6 | 6.17 |
| D2 | INV0000000025621 | C2K PLUS | Guest, P56 637288 | STEVE/WILLIM0001 | 62.28 | 62.28 | | 47.8 | |
| D2 | INV0000000025621 | C2K PLUS | Guest, P59 637288 | 54422185 | 2.3348E+14 | 3343237225 | 91728 | 69.7 | |
| D2 | INV0000000025621 | C2K PLUS | Guest, P55 637288 | 54422185 | 2.3348E+14 | 9494834600 | 85533 | 17.2 | |
| D2 | INV0000000025621 | C2K PLUS | Guest, P56 637288 | 54422185 | 2.3348E+14 | 2812578948 | 85845 | 72.9 | |
| D2 | INV0000000025621 | C2K PLUS | Guest, P48 637288 | 54422185 | 2.3348E+14 | 6194627274 | 85216 | | 6.66 |
| H | CON5000119266 | | CONEXANT00001 | MIKE 2ND/KE0001 | 2334822 | 99028584 | | | |
| D1 | INV0000000025628 | C2K PLUS | Always On 800 Meet Me | KEITH, MIKE-2ND | 20.2 | 0.06 | 90254 | 202.2 | 0.06 |
| D2 | INV0000000025628 | C2K PLUS | Guest, P54 682764 | 92262540 | 2.3348E+14 | 5122490523 | 85910 | 0.6 | |
| D2 | INV0000000025628 | C2K PLUS | Guest, P57 682764 | 92262540 | 2.3348E+14 | 2812578948 | 90614 | 7 | |
| D2 | INV0000000025628 | C2K PLUS | Guest, P59 682764 | 92262540 | 2.3348E+14 | 5122480426 | 90006 | 6.1 | |
| D2 | INV0000000025628 | C2K PLUS | Guest, P58 682764 | 92262540 | 2.3348E+14 | 5127231000 | 85934 | 2 | |
| D2 | INV0000000025628 | C2K PLUS | Guest, P62 682764 | 92262540 | 2.3348E+14 | 3343237225 | 90156 | 4.5 | |
| H | CON5000119266 | | CONEXANT00001 | RKM/IP05 | 2334822 | 77121123 | | 45 | 14.84 |
| D1 | INV0000000025629 | C2K PLUS | Always On 800 Meet Me | HALL, CARLOS | 45 | 13.5 | 92415 | 13.5 | 1.34 |
| D2 | INV0000000025629 | C2K PLUS | Guest, P61 581534 | 77121723 | 2.3348E+14 | 3217277998 | 92418 | 22.6 | |
| D2 | INV0000000025629 | C2K PLUS | Guest, P58 581534 | 77121723 | 2.3348E+14 | 7322457500 | 90152 | 22.4 | |
| H | CON5000119266 | | CONEXANT00001 | AMY/CARIBARDI0001 | 35930421 | 14704787 | | | 144.24 |
| D1 | INV0000000025647 | C2K PLUS | Always On 800 Meet Me | CARIBARDI, AMY | 131.25 | 14704787 | 100046 | 437.5 | 12.99 |
| D2 | INV0000000025647 | C2K PLUS | Guest, P70 895918 | 14704787 | 2.3348E+14 | 5122490523 | 105637 | 55.8 | |
| D2 | INV0000000025647 | C2K PLUS | Guest, P92 895918 | 14704787 | 2.3348E+14 | 1706772000 | 105639 | 57.9 | |
| D2 | INV0000000025647 | C2K PLUS | Guest, P77 895918 | 14704787 | 2.3348E+14 | 8587133200 | 105640 | 55.3 | |
| D2 | INV0000000025647 | C2K PLUS | Guest, P51 895918 | 14704787 | 2.3348E+14 | 8584494405 | 95929 | 57.1 | |
| D2 | INV0000000025647 | C2K PLUS | Guest, P92 895918 | 14704787 | 2.3348E+14 | 5933001250 | 105669 | 49.2 | |
| D2 | INV0000000025647 | C2K PLUS | Guest, P79 895918 | 14704787 | 2.3348E+14 | 9300010250 | 105646 | 48.4 | |
| D2 | INV0000000025647 | C2K PLUS | Guest, P75 895918 | 14704787 | 2.3348E+14 | 9492855985 | 100759 | 56.8 | |
| H | CON5000119266 | | CONEXANT00001 | NIVEDITA/AGN0001 | 11375868 | 61916040 | | | 26.57 |
| D1 | INV0000000025691 | C2K PLUS | Always On 800 Meet Me | AGNIHORTI, NIVE | 80.6 | 2.18 | 124855 | 80.6 | 2.39 |
| D2 | INV0000000025691 | C2K PLUS | Host, P68 654674** | 61916040 | 2.3348E+14 | 9494834600 | 120115 | 47.6 | |
| D2 | INV0000000025691 | C2K PLUS | Guest, P58 581534 | 61916040 | 2.3348E+14 | 3217277998 | 121157 | 33 | |
| H | CON5000119266 | | CONEXANT00001 | SCOTT/MCCLUN0001 | 19994005 | 36257425 | | | 22.66 |
| D1 | INV0000000025693 | C2K PLUS | Always On 800 Meet Me | MCCLUNG, SCOTT | 68.8 | 20.64 | 120220 | 68.8 | 2.04 |
| D2 | INV0000000025693 | C2K PLUS | Guest, P69 570332 | 36257425 | 2.3348E+14 | 4082815619 | 122406 | 45.3 | |
| D2 | INV0000000025693 | C2K PLUS | Guest, P88 570332 | 36257425 | 2.3348E+14 | 3217277998 | | 23.5 | |
| H | CON5000119266 | | CONEXANT00001 | JIM/PETRANO0001 | 10790900 | 37783212 | | | 153.11 |
| D1 | INV0000000025710 | C2K PLUS | Always On 800 Meet Me | PETRANOVICH, JI | 464.4 | 139.32 | 125705 | 464.4 | 13.79 |
| D2 | INV0000000025710 | C2K PLUS | Guest, P54 890571 | 37783212 | 2.3348E+14 | 8587133200 | 125830 | 95.5 | |
| D2 | INV0000000025710 | C2K PLUS | Guest, P92 890571 | 37783212 | 2.3348E+14 | 3217277998 | 130217 | 94.1 | |
| D2 | INV0000000025710 | C2K PLUS | Guest, P94 890571 | 37783212 | 2.3348E+14 | 3217278876 | 130127 | 90.3 | |
| D2 | INV0000000025710 | C2K PLUS | Host, R80 660381** | 37783212 | 2.3348E+14 | 8587133200 | 125916 | 91.2 | |
| D2 | INV0000000025710 | C2K PLUS | Guest, P69 890571 | 37783212 | 2.3348E+14 | 4806631418 | | 93.3 | |
| H | CON5000119266 | | CONEXANT00001 | RON/CHAFFEE0001 | 32031545 | 5056751 | | | 5.87 |
| D1 | INV0000000025715 | C2K PLUS | Always On 800 Meet Me | CHAFFEE, RON | 17.2 | 5.16 | 130016 | 17.2 | 0.51 |
| D2 | INV0000000025715 | C2K PLUS | Guest, P78 604737 | 5056751 | 2.3348E+14 | 3343237225 | 130330 | 2.9 | |
| D2 | INV0000000025715 | C2K PLUS | Guest, P78 604737 | 5056751 | 2.3348E+14 | 3343237225 | 130124 | 6.1 | |
| D2 | INV0000000025715 | C2K PLUS | Guest, P89 604737 | 5056751 | 2.3348E+14 | 3343237225 | 130937 | 8.2 | |
| H | CON5000119266 | | CONEXANT00001 | RON/CHAFFEE0001 | 32031545 | 5056751 | | 0.2 | 0.07 |

| Rec | Invoice / ID | Product | Description | ID | Number | Name | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1 | INV0000000025719 | C2K PLUS | Always On 800 Meet Me | 0.3 | 5056751 | | | 0.2 | 2.3348E+14 | 9494834600 | 0.06 | | | | 0.2 | 0.08 | 0.01 | 0.07 |
| D1 | INV0000000025719 | C2K PLUS | Guest, P78 604/7937 | | 5056751 | CHAFFEE, RON | | 0.2 | 2.3348E+14 | 5056751 | 0.06 | | | | 0.2 | 0.06 | 0.01 | |
| IH | CONS000119266 | INV0000000025720 | CONEXANT0001 | 0.3 | | RONCHAFFEE0001 | | 0.2 | | | | | 132006 | 132017 | 0.2 | | 0.66 | 7.32 |
| D1 | INV0000000025720 | C2K PLUS | Always On 800 Meet Me | 0.3 | 5056751 | | | 22.2 | 2.3348E+14 | 70789428 | 6.66 | | 133331 | 133510 | 22.2 | 6.66 | 0.66 | |
| D1 | INV0000000025722 | C2K PLUS | Guest, P80 547/895 | | 70789428 | KEITH, MIKO | 22.2 | | 2.3348E+14 | 5128553215 | | 1.7 | 132947 | 133844 | | | | |
| D1 | INV0000000025722 | C2K PLUS | Guest, P86 547/895 | | 70789428 | MIKEKEITH0002 | | | 2.3348E+14 | 5123490523 | | 8.9 | 133016 | 133844 | | | | |
| D2 | INV0000000025722 | C2K PLUS | Guest, P88 547/895 | | 70789428 | | | | 2.3348E+14 | 5123490523 | | 8.4 | 133538 | 133845 | | | | |
| D2 | INV0000000025722 | C2K PLUS | Guest, P89 547/895 | | 70789428 | | | | 2.3348E+14 | 5128353215 | | 3.2 | | | | | | |
| IH | CONS000119266 | INV0000000025730 | CONEXANT0001 | 0.3 | | | | 66.4 | | 56292524 | 19.92 | | 140638 | 143756 | 66.4 | 19.92 | 1.97 | 21.89 |
| D1 | INV0000000025730 | C2K PLUS | Always On 800 Meet Me | 0.3 | 56292524 | CATUOGNO, TONY | 66.4 | | 2.3348E+14 | 8309799975 | 19.92 | 31.3 | 140248 | 143756 | 66.4 | 19.92 | 1.97 | |
| D1 | INV0000000025730 | C2K PLUS | Guest, P99 625/495 | | 56292524 | TONYCATUOGN0001 | | | 2.3348E+14 | 7329457500 | | 35.1 | | | | | | |
| IH | CONS000119266 | INV0000000025740 | CONEXANT0001 | 0.3 | | | | 0.1 | | 47768897 | 0.03 | | 150034 | 150043 | 0.1 | 0.03 | 0 | 0.03 |
| D1 | INV0000000025740 | C2K PLUS | Host, P78 603/814** | | 47768897 | REID, JEFF | 0.1 | | 2.3348E+14 | 9494834600 | 0.03 | 0.1 | 150034 | 150043 | 0.1 | 0.03 | 0 | |
| IH | CONS000119266 | INV0000000025743 | CONEXANT0001 | 0.3 | | JEFFREYREID0001 | | 66.9 | | 19329070 | 20.07 | | 150059 | 155033 | 66.9 | 20.07 | 1.99 | 22.06 |
| D1 | INV0000000025743 | C2K PLUS | Always On 800 Meet Me | 0.3 | 19329070 | | 22.2 | | 2.3482E+14 | 5123490523 | 6.66 | 25.7 | 150049 | 155033 | 66.9 | 20.07 | 1.99 | |
| D1 | INV0000000025743 | C2K PLUS | Guest, P71 631/832 | | 19329070 | KAPPES, JIM | | | 2.3482E+14 | 8587133200 | | 20.8 | 151456 | 155034 | | | | |
| D2 | INV0000000025743 | C2K PLUS | Guest, P68 631/832 | | 19329070 | JIMKAPPES0001 | | | 2.3482E+14 | 9512799924 | | 15.7 | 150749 | 151230 | | | | |
| D2 | INV0000000025743 | C2K PLUS | Guest, P45 631/832 | | 19329070 | | | | 2.3482E+14 | 9494834600 | | 4.7 | | | | | | |
| D2 | INV0000000025743 | C2K PLUS | Guest, P46 631/832 | | 19329070 | | | | 2.3482E+14 | 9494834600 | | | | | | | | |
| IH | CONS000119266 | INV0000000025748 | CONEXANT0001 | 0.3 | | GARRETT, ALBERT | | 269.7 | | 19516804 | 80.91 | | 152039 | 155609 | 269.7 | 80.91 | 8.01 | 88.92 |
| D1 | INV0000000025748 | C2K PLUS | Always On 800 Meet Me | 0.3 | 19565000 | ALBERTGARRET0001 | | 269.7 | 2.3482E+14 | 19565000 | 80.91 | 26.6 | 152258 | 155614 | 269.7 | 80.91 | 8.01 | |
| D1 | INV0000000025748 | C2K PLUS | Guest, P81 881766 | | 19565000 | | | | 2.3482E+14 | 8587133200 | | 28.2 | 152942 | 164033 | | | | |
| D2 | INV0000000025748 | C2K PLUS | Guest, P82 881766 | | 19565000 | | | | 2.3482E+14 | 3217278038 | | 70.9 | 152924 | 164034 | | | | |
| D2 | INV0000000025748 | C2K PLUS | Guest, P58 881766 | | 19565000 | | | | 2.3482E+14 | 9512799924 | | 71.2 | 152034 | 164029 | | | | |
| D2 | INV0000000025748 | C2K PLUS | Host, P57 777675** | | 19565000 | | | | 2.3482E+14 | 3217279882 | | 73.8 | 152030 | 152925 | | | | |
| D2 | INV0000000025748 | C2K PLUS | Guest, P55 881766 | | 19565000 | | | | 2.3482E+14 | 3105586379 | | 4.7 | | | | | | |
| D2 | INV0000000025748 | C2K PLUS | Guest, P15 881766 | | 19565000 | | | | 2.3482E+14 | 8587133200 | | | | | | | | |
| IH | CONS000119266 | INV0000000025750 | CONEXANT0001 | 0.3 | | FRANKLIN, ELIOT | | 64.9 | | 82111967 | 19.47 | | 152650 | 154654 | 64.9 | 19.47 | 1.93 | 21.4 |
| D1 | INV0000000025750 | C2K PLUS | Always On 800 Meet Me | 0.3 | 97901410 | ELLIOTTFRANK0001 | | 64.9 | 2.3348E+14 | 97901410 | 19.47 | 16.9 | 153156 | 155717 | 64.9 | 19.47 | 1.93 | |
| D1 | INV0000000025750 | C2K PLUS | Guest, P68 713721 | | 97901410 | | | | 2.3348E+14 | 8587133200 | | 25.4 | 153442 | 155717 | | | | |
| D2 | INV0000000025750 | C2K PLUS | Guest, P60 713721 | | 97901410 | | | | 2.3348E+14 | 5123490523 | | 22.6 | | | | | | |
| D2 | INV0000000025750 | C2K PLUS | Guest, P51 713721 | | 97901410 | | | | 2.3348E+14 | 8587133200 | | | | | | | | |
| IH | CONS000119266 | INV0000000025779 | CONEXANT0001 | 0.3 | | WANAGA, JON | | 41.4 | | 208016118 | 12.42 | | 190434 | 191437 | 41.4 | 12.42 | 1.23 | 13.65 |
| D1 | INV0000000025779 | C2K PLUS | Always On 800 Meet Me | 0.3 | 46408057 | JONWANAGA0001 | | 41.4 | 2.3348E+14 | 8587133200 | 12.42 | 10 | 190704 | 191116 | 41.4 | 12.42 | 1.23 | |
| D1 | INV0000000025779 | C2K PLUS | Guest, P48 380546 | | 46408057 | | | | 2.3348E+14 | 3343237225 | | 4.2 | 190634 | 191116 | | | | |
| D1 | INV0000000025779 | C2K PLUS | Guest, P53 380546 | | 46408057 | | | | 2.3348E+14 | 3343237225 | | 4.7 | 191835 | 191164 | | | | |
| D2 | INV0000000025779 | C2K PLUS | Guest, P51 380546 | | 46408057 | | | | 2.3348E+14 | 3343237225 | | 2.1 | 190535 | 190606 | | | | |
| D2 | INV0000000025779 | C2K PLUS | Guest, P54 380546 | | 46408057 | | | | 2.3348E+14 | 3343237225 | | 0.5 | 190535 | 190509 | | | | |
| D2 | INV0000000025779 | C2K PLUS | Guest, P72 380546 | | 46408057 | | | | 2.3348E+14 | 3343237225 | | 7.2 | 190636 | 191345 | | | | |
| D2 | INV0000000025779 | C2K PLUS | Guest, P53 380546 | | 46408057 | | | | 2.3348E+14 | 8587133200 | | 12.4 | 190156 | 191416 | | | | |
| D2 | INV0000000025779 | C2K PLUS | Guest, *P72 380546 | | 46408057 | | | | 2.3348E+14 | 3343237225 | | 0.3 | 191429 | 191145 | | | | |
| IH | CONS000119266 | INV0000000025780 | CONEXANT0001 | 0.3 | | LEE, CHARLIE | | 100.6 | | 758577 | 30.18 | | 192855 | 193451 | 100.6 | 30.18 | 2.99 | 33.17 |
| D1 | INV0000000025780 | C2K PLUS | Always On 800 Meet Me | 0.3 | 75852227 | CHARLESLEE0002 | | 100.6 | 2.3348E+14 | 3343237225 | 30.18 | 0.4 | 192916 | 193464 | 100.6 | 30.18 | 2.99 | |
| D1 | INV0000000025780 | C2K PLUS | Guest, P55 137366 | | 75852227 | | | | 2.3348E+14 | 3343237225 | | 7.1 | 192955 | 195309 | | | | |
| D1 | INV0000000025780 | C2K PLUS | Host, P51 531810** | | 75852227 | | | | 2.3348E+14 | 3343237225 | | 24.3 | 191104 | 195309 | | | | |
| D2 | INV0000000025780 | C2K PLUS | Guest, P59 137366 | | 75852227 | | | | 2.3348E+14 | 3343237225 | | 22.1 | 193912 | 195533 | | | | |
| D2 | INV0000000025780 | C2K PLUS | Guest, P55 137366 | | 75852227 | | | | 2.3348E+14 | 3343237225 | | 18.6 | 190535 | 195309 | | | | |
| D2 | INV0000000025780 | C2K PLUS | Guest, P53 137366 | | 75852227 | | | | 2.3348E+14 | 3343237225 | | 15.8 | 193722 | 195305 | | | | |
| D2 | INV0000000025780 | C2K PLUS | Guest, *P72 137366 | | 75852227 | | | | 2.3348E+14 | 9484834600 | | 12.3 | 194046 | | | | | |
| IH | CONS000119266 | INV0000000025781 | CONEXANT0001 | 0.3 | | MUTH, TIM | | 82.8 | | 62833048 | 24.84 | | 192910 | 195121 | 82.8 | 24.84 | 2.46 | 27.3 |
| D1 | INV0000000025781 | C2K PLUS | Always On 800 Meet Me | 0.3 | 52145100 | TIMMUTH0001 | | 82.8 | 2.3348E+14 | 9484834600 | 24.84 | 22.2 | 192929 | 195123 | 82.8 | 24.84 | 2.46 | |
| D1 | INV0000000025781 | C2K PLUS | Guest, P52 642720 | | 52145100 | | | | 2.3348E+14 | 3343237225 | | 21.9 | 193108 | 195125 | | | | |
| D2 | INV0000000025781 | C2K PLUS | Guest, P59 642720 | | 52145100 | | | | 2.3348E+14 | 3217278876 | | 20.3 | 193303 | 195124 | | | | |
| D2 | INV0000000025781 | C2K PLUS | Guest, P53 642720 | | 52145100 | | | | 2.3348E+14 | 9497681964 | | 18.4 | | | | | | |

| | | | SHARP, VALERIE | | 10437126 | 73732853 | | | | | | 98.5 | 29.55 | 2.93 | 32.48 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IH | CONS00119266 | | VALERIE5HAR0001 | | 98.5 | 29.55 | | | | | 0 | | | | |
| ID1 | INV00000000625782 | | Always On 800 Meet Me | 0.3 | 10437126 | 2334822 | 192933 | 193211 | | | 2.6 | | | | |
| ID2 | INV00000000625782 | C2K PLUS | Guest, P53 2314730 | | 10437126 | 9494834600 | 193258 | 202014 | | | 47.2 | | | | |
| ID2 | INV00000000625782 | C2K PLUS | Guest, P61 2314730 | | 10437126 | 334323722S | 193136 | 202016 | | | 48.7 | | | | |
| ID2 | INV00000000625782 | C2K PLUS | Guest, P61 2314730 | | 10437126 | 9375S285 | | | | | 0 | 215.5 | 64.65 | 71.05 | |
| IH | CONS00119266 | | DMITRYNETIS0001 | | 215.5 | 64.65 | | | | | | | | | |
| ID1 | INV00000000625784 | | Always On 800 Meet Me | 0.3 | 89927190 | 2334822 | 189902 | 204018 | | | 41.3 | | | | |
| ID2 | INV00000000625784 | C2K PLUS | Guest, P51 2617717 | | 89927190 | 334323722S | 2334822 | 204024 | | | 28.1 | | | | |
| ID2 | INV00000000625784 | C2K PLUS | Guest, P85 2617717 | | 89927190 | 334323722S | 204100 | 204017 | | | 47.9 | | | | |
| ID2 | INV00000000625784 | C2K PLUS | Guest, P52 2617717 | | 89927190 | 334323722S | 195227 | 204011 | | | 39.8 | | | | |
| ID2 | INV00000000625784 | C2K PLUS | Guest, P52 2617717 | | 89927190 | 2142622000 | 200037 | 204022 | | | 20.5 | | | | |
| ID2 | INV00000000625784 | C2K PLUS | Guest, P48 2617717 | | 89927190 | 2142622000 | 200027 | 204008 | | | 39.9 | | | | |
| ID2 | INV00000000625784 | C2K PLUS | Guest, P58 2617717 | | 89927190 | 7184491043 | 200027 | 204016 | | 737 | 0 | 221.1 | 21.69 | 242.99 | |
| IH | CONS00119266 | | MARC JUANG0001 | | 737 | 221.1 | 22819711 | | | | | | | | |
| ID1 | INV00000000625787 | | Always On 800 Meet Me | 0.3 | 96395860 | 2334822 | 203142 | 222724 | | | 115.7 | | | | |
| ID2 | INV00000000625787 | C2K PLUS | Guest, P60 315162 | | 96395860 | 7184491043 | 204209 | 223837 | | | 116.4 | | | | |
| ID2 | INV00000000625787 | C2K PLUS | Guest, P51 315162 | | 96395860 | 334323722S | 204245 | 224254 | | | 130.1 | | | | |
| ID2 | INV00000000625787 | C2K PLUS | Guest, P61 315162 | | 96395860 | 334323722S | 203017 | 224307 | | | 132.8 | | | | |
| ID2 | INV00000000625787 | C2K PLUS | Guest, P53 315162 | | 96395860 | 5104175258 | 202834 | 222733 | | | 119 | | | | |
| ID2 | INV00000000625787 | C2K PLUS | Host, P48 834240** | | 96395860 | 9494834600 | 203956 | 224253 | | | 123 | | | | |
| ID2 | INV00000000625787 | C2K PLUS | Guest, P62 315162 | | 96395860 | 2334822 | | | | 0.6 | 0.18 | 0.02 | 0.2 | | |
| IH | CONS00119266 | | ELAINECAMPB0001 | | 0.8 | 27419181 | 30429182 | | | | | | | | |
| ID1 | INV00000000625788 | | Always On 800 Meet Me | 0.8 | 27418039 | 334323722S | 2334822 | 203937 | | 12 | 0.6 | 3.6 | 0.38 | 3.96 | |
| ID2 | INV00000000625788 | C2K PLUS | Guest, P62 772042 | | 27418039 | 334323722S | | | | | 0 | | | | |
| IH | CONS00119266 | | MARKBAUR0001 | | 12 | 26126581 | 84101346 | | | | | | | | |
| ID1 | INV00000000625789 | | Always On 800 Meet Me | 12 | 26126581 | 2334822 | 215809 | 221010 | | 0 | 46.5 | 13.95 | 1.38 | 15.33 | |
| ID2 | INV00000000625789 | C2K PLUS | Guest, P52 854183 | | 26126581 | 5122468297 | | | | | 0 | | | | |
| IH | CONS00119266 | | BARRYSAVIN0001 | | 46.5 | 13.95 | 28485510 | | | | | | | | |
| ID1 | INV00000000625790 | | Always On 800 Meet Me | 0.3 | 87243930 | 8588233216 | 224330 | 225320 | | | 9.8 | | | | |
| ID2 | INV00000000625790 | C2K PLUS | Host, P51 204484** | | 87243930 | 334323722S | 223857 | 225525 | | | 14.4 | | | | |
| ID2 | INV00000000625790 | C2K PLUS | In, Call P53 | | 87243930 | 2334822 | 223205 | 225427 | | 7 | 22.3 | 2.1 | 0.21 | 2.31 | |
| ID2 | INV00000000625790 | C2K PLUS | Guest, P48 877357 | | 87243930 | 8585478341 | | | | | 0 | | | | |
| IH | CONS00119266 | | MONICASAXEN0001 | | 0.3 | 84953062 | 76325471 | | | | | | | | |
| ID1 | INV00000000625792 | | Always On 800 Meet Me | 0.3 | 84953062 | 2334822 | 230018 | 230719 | | 7 | 7 | 2.1 | 2.07 | 22.94 | |
| ID2 | INV00000000625792 | C2K PLUS | Guest, P51 060058 | | 84953062 | 37614426 | 37614426 | 9494834955 | | 49.1 | 0 | 20.87 | | | |
| IH | CONS00119266 | | LIATSHALOMO0001 | | 49.1 | 20.87 | | | | | | | | | |
| ID1 | INV00000000626187 | | 800 Meet Me | 0.425 | 38585823 | 9494834600 | 2475110 | 103215 | | | 33.2 | | | | |
| ID2 | INV00000000626187 | C2K PLUS | "SHALOM, LIAT | | 38585823 | 8587193200 | 104830 | 110523 | | | 3.46 | | | | |
| ID2 | INV00000000626187 | C2K PLUS | KAPATK | | 38585823 | 9494834600 | BLANCHE | 110524 | | 207.3 | 15.9 | 86.67 | 8.58 | 95.25 | |
| IH | CONS00119266 | | RKMQJ85 | | 135.4 | 11334628 | 84752890 | BLANCHE | 9494834955 | | 5 | | | | |
| ID1 | INV00000000626201 | | 800 Meet Me | 0.425 | 11334628 | 57.55 | | | | | | | | | |
| ID2 | INV00000000626201 | C2K PLUS | Dial Meet Me | 0.405 | 11334628 | 29.12 | | | | | | | | | |
| ID2 | INV00000000626201 | C2K PLUS | "SNEED, CHRIS | | 11334628 | 9494834600 | 3119407 | 123816 | | | 68.3 | | | | |
| ID2 | INV00000000626201 | C2K PLUS | JOHNSON, RAGNAR | | 11334628 | 9494834600 | 113110 | 123816 | | | 67.1 | | | | |
| ID2 | INV00000000626201 | C2K PLUS | MUDRADDY, MAHESH | | 11334628 | 3343237724 | 2079990 | 123804 | | 67 | 61.9 | 28.18 | 2.79 | 30.97 | |
| IH | CONS00119266 | | BENJAMINTU0001 | | 51.9 | 22.06 | 86623102 | BURNS, B | 9494834955 | | 5 | | | | |
| ID1 | INV00000000626239 | | 800 Meet Me | 0.425 | 50403722 | 6.12 | | | | | | | | | |
| ID2 | INV00000000626239 | C2K PLUS | Dial Meet Me | 0.405 | 50403722 | 15.1 | | | | | | | | | |
| ID2 | INV00000000626239 | C2K PLUS | YANG, B.H. | | 50403722 | 9494834600 | 2000603 | 200445 | | | 8.8 | | | | |
| ID2 | INV00000000626239 | C2K PLUS | TOYODA, MR | | 50403722 | 8587193000 | 195606 | 201448 | | | 15.9 | | | | |
| ID2 | INV00000000626239 | C2K PLUS | BURNS, BRIAN | | 50403722 | 9494834600 | 200146 | 201443 | | | 12.9 | | | | |
| ID2 | INV00000000626239 | C2K PLUS | CHU, BENNY | | 50403722 | 8605531738 | 200017 | 201447 | | | 14.5 | | | | |
| ID2 | INV00000000626239 | DIAL MM | "SNEED, TAKAHUN | | 50403722 | 3343237724 | 195943 | 201448 | | 13.9 | 15.1 | 4.17 | 0.41 | 4.58 | |
| IH | CONS00119266 | | TERRYPIERCE0001 | | 13.9 | 76463820 | 88433588 | | | | | | | | |
| ID1 | INV00000000626316 | | Always On 800 Meet Me | 0.3 | 76463820 | 2105615628 | 90342 | 91337 | | 9.9 | 0 | 2.61 | 0.26 | 2.87 | |
| ID2 | INV00000000626316 | C2K PLUS | Guest, P60 985531 | | 76463820 | 7192367500 | 90934 | 91336 | | | 4 | | | | |
| ID2 | INV00000000626316 | C2K PLUS | Guest, P48 985531 | | 76463820 | 17562950 | | | | | 0 | | | | |
| IH | CONS00119266 | | JONATHANJEA0001 | | 8.7 | 26151839 | | | | | | | | | |
| ID1 | INV00000000626336 | | Always On 800 Meet Me | 0.3 | 26151839 | 2334822 | 95929 | 100811 | | 8.7 | 0 | 4.65 | 0.46 | 5.11 | |
| ID2 | INV00000000626336 | DIAL MM | Guest, P73 620702 | | 26151839 | 2334822 | | | | | 0 | | | | |
| IH | CONS00119266 | | TERRYPIERCE0001 | | 15.5 | 88433588 | | | | | | | | | |
| ID1 | INV00000000626337 | | Always On 800 Meet Me | 0.3 | | | | | | | | | | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D2 | INV0000000628337 | Guest, P86 985531 | 76463820 | 2.33482E+14 | 5122480426 | 2334822 | 100609 | 100058 | 5.2 | | | | |
| D2 | INV0000000628337 | Guest, P103 985531 | 76463820 | 2.33482E+14 | 5122480426 | 2334822 | 100834 | 100713 | 5.4 | | | | |
| D2 | INV0000000628337 | Guest, P78 985531 | 76463820 | 2.33482E+14 | 3217278927 | 2334822 | 100356 | 95943 | 8.9 | | | | |
| H | CONS000119266 | C2K PLUS | | 74.9 | 90451334 | | | 0 | 174.9 | 52.47 | 5.19 | 57.66 |
| H | INV0000000628339 | CONEXANT0001 | NICKTHORNBUR0001 | THORNBURN, NICK | 74.9 | | | | | | | |
| D1 | INV0000000628339 | Always On 800 Meet Me | 0.3 | 2.33482E+14 | 9495396076 | 2334822 | 100205 | 100490 | 2.4 | | | | |
| D2 | INV0000000628339 | Guest, P90 112590 | 24139303 | 2.33482E+14 | 3124709921 | 2334822 | 100915 | 100915 | 28.9 | | | | |
| D2 | INV0000000628339 | Guest, P69 112590 | 24139303 | 2.33482E+14 | 9494834600 | 2334822 | 100800 | 100800 | 42.2 | | | | |
| D2 | INV0000000628339 | Guest, P87 112590 | 24139303 | 2.33482E+14 | 3132321225 | 2334822 | 100037 | 100037 | 49.6 | | | | |
| D2 | INV0000000628339 | Guest, P84 112590 | 24139303 | 2.33482E+14 | 2129190400 | 2334822 | 103927 | 103927 | 10.8 | | | | |
| D2 | INV0000000628339 | Guest, P54 112590 | 24139303 | 2.33482E+14 | 9727280000 | 2334822 | 100915 | 100915 | 41 | | | | |
| H | CONS000119266 | CONEXANT0001 | | 2334822702 | 700 | | | 0 | | | | |
| H | INV0000000628342 | Always On 800 Meet Me | TERRYPIERCE0001 | PIERCE, TERRY | 0.27 | 76463820 | 88433586 | | | | | |
| D1 | INV0000000628342 | C2K PLUS | 0.3 | 2.33482E+14 | 3217278927 | 2334822 | 100934 | 100934 | 0.9 | 0.27 | 0.03 | 0.3 |
| H | INV0000000628342 | CONEXANT0001 | 76463820 | 33831994 | 67011392 | | | 0 | | | | |
| H | INV0000000628343 | Always On 800 Meet Me | PATRICKWIER0001 | WIERS, PATRICK | 0.27 | | | 0.9 | 0.27 | 0.01 | 0.13 |
| D1 | INV0000000628343 | C2K PLUS | 0.3 | 2.33482E+14 | 6099243784 | 2334822 | | 101028 | 0.4 | 0.12 | | |
| H | INV0000000628343 | CONEXANT0001 | 33831994 | 80545554 | | | | 0 | | | | |
| H | CONS000119266 | Always On 800 Meet Me | GOPALAKRISR0001 | RAMAMURTHY, GOP | 263.46 | 81862787 | | | | | | |
| D2 | INV0000000628356 | C2K PLUS | 0.3 | 2.33482E+14 | 2624498034 | 2334822 | 100952 | 101018 | 0.4 | 263.46 | 26.08 | 289.54 |
| H | INV0000000628356 | Host, P57 65255** | 80545554 | 2.33482E+14 | 2624498034 | 2334822 | 105744 | 113825 | 38.7 | | | |
| D1 | INV0000000628356 | Host, P57 65255** | 80545554 | 2.33482E+14 | 3343237225 | 2334822 | 113650 | 113758 | 29.2 | | | |
| D2 | INV0000000628356 | Host, P57 65255** | 80545554 | 2.33482E+14 | 3343237225 | 2334822 | 120960 | 120960 | 67.6 | | | |
| D2 | INV0000000628356 | Guest, P83 946525 | 80545554 | 2.33482E+14 | 3343237225 | 2334822 | 121118 | 122929 | 28.2 | | | |
| D2 | INV0000000628356 | Guest, P86 946525 | 80545554 | 2.33482E+14 | 7323457500 | 2334822 | 105607 | 123944 | 103.6 | | | |
| D2 | INV0000000628356 | Guest, P49 946525 | 80545554 | 2.33482E+14 | 9494834600 | 2334822 | 110032 | 123947 | 99.3 | | | |
| D2 | INV0000000628356 | Guest, P82 946525 | 80545554 | 2.33482E+14 | 3343237225 | 2334822 | 110555 | 123953 | 94 | | | |
| D2 | INV0000000628356 | Guest, P101 946525 | 80545554 | 2.33482E+14 | 7328959481 | 2334822 | 113751 | 124117 | 63.5 | | | |
| D2 | INV0000000628356 | Guest, P75 652553 | 80545554 | 2.33482E+14 | 9494834600 | 2334822 | 110043 | 123946 | 99.1 | | | |
| D2 | INV0000000628356 | Guest, P78 946525 | 80545554 | 2.33482E+14 | 6099243784 | 2334822 | 111123 | 123948 | 88.4 | | | |
| D2 | INV0000000628356 | Guest, P88 946525 | 80545554 | 2.33482E+14 | 3343237225 | 2334822 | 110049 | 124010 | 91.4 | | | |
| D2 | INV0000000628356 | Guest, P59 652553 | 80545554 | 2.33482E+14 | 6099398678 | 2334822 | 105806 | 124118 | 103.2 | | | |
| H | INV0000000628356 | CONEXANT0001 | SANDYHARRIS0001 | 65326959 | 56698144 | | | 0 | 218.5 | 65.55 | 6.49 | 72.04 |
| H | INV0000000628358 | Always On 800 Meet Me | 0.3 | 218.5 | 7323457500 | | | 0 | | | | |
| D1 | INV0000000628358 | C2K PLUS | 65326959 | 2.33482E+14 | 5123490523 | 2334822 | 110548 | 114447 | 39 | | | |
| D2 | INV0000000628358 | Guest, P100 946738 | 65326959 | 2.33482E+14 | 5123490523 | 2334822 | 105900 | 114449 | 45.3 | | | |
| D2 | INV0000000628358 | Guest, P70 946738 | 65326959 | 2.33482E+14 | 9494834600 | 2334822 | 110455 | 114451 | 39.9 | | | |
| D2 | INV0000000628358 | Guest, P89 946738 | 65326959 | 2.33482E+14 | 3217278876 | 2334822 | 110145 | 115537 | 53.8 | | | |
| D2 | INV0000000628358 | Guest, P87 946738 | 65326959 | 2.33482E+14 | 3343237225 | 2334822 | 110449 | 114518 | 40.5 | | | |
| H | CONS000119266 | Guest, P148 678046 | CHERYLNUNEZ0001 | NUNEZ, CHERYL | 87084120 | 17707122 | | | | | | |
| D1 | INV0000000628369 | CONEXANT0001 | 0.3 | 218.5 | 87084120 | | 113113 | 113113 | 5.1 | 1.53 | 0.15 | 1.68 |
| D2 | INV0000000628369 | Always On 800 Meet Me | CHERYLNUNEZ0001 | 5.1 | 8587133200 | 2334822 | 113816 | | 5.1 | | | |
| H | INV0000000628370 | C2K PLUS | 87084120 | 17707122 | | | | 0 | | | | |
| H | INV0000000628370 | CONEXANT0001 | CHERYLNUNEZ0001 | NUNEZ, CHERYL | 2.07 | | | 6.9 | 2.07 | 0.2 | 2.27 |
| D1 | INV0000000628370 | Always On 800 Meet Me | 0.3 | 6.9 | 87084120 | | 113702 | 113702 | 6.9 | | | |
| D2 | INV0000000628370 | C2K PLUS | 87084120 | 2.33482E+14 | 3176106404 | 2334822 | | 114356 | 6.9 | 26.04 | 2.58 | 28.62 |
| H | CONS000119266 | CONEXANT0001 | MICHAELMONP0001 | MONTREZZA, MICH | 26.04 | 78424493 | | | 86.8 | | | |
| D1 | INV0000000628381 | Always On 800 Meet Me | 0.3 | 2.33482E+14 | 4082615019 | 2334822 | 115931 | 122427 | 24.9 | | | |
| D2 | INV0000000628381 | C2K PLUS | 44402931 | 2.33482E+14 | 5123490523 | 2334822 | 120436 | 122432 | 19.9 | | | |
| D2 | INV0000000628381 | Guest, P69 678046 | 44402931 | 2.33482E+14 | 4082522403 | 2334822 | 120426 | 122421 | 20 | | | |
| D2 | INV0000000628381 | Guest, P60 678046 | 44402931 | 2.33482E+14 | 6305010250 | 2334822 | 120231 | 122429 | 22 | | | |
| H | CONS000119266 | Guest, P148 678046 | NWEDITIAGN0001 | 619316060 | 11375688 | | | 16.8 | 5.04 | 0.5 | 5.54 |
| D1 | INV0000000628384 | CONEXANT0001 | 0.3 | 2.33482E+14 | 9494834600 | 2334822 | 120116 | 121808 | 16.8 | | | |
| H | INV0000000628384 | Always On 800 Meet Me | AGNIHORTI, NWE | 16.8 | 65326959 | 56698144 | | | | | |
| H | INV0000000628386 | C2K PLUS | 61916040 | 2.33482E+14 | 9494834600 | 2334822 | | | 12 | 3.6 | 0.36 | 3.96 |
| H | INV0000000628386 | CONEXANT0001 | SANDYHARRIS0001 | HARRISON, SANDY | 3.6 | | | 12 | | | |
| D1 | INV0000000628386 | Always On 800 Meet Me | 0.3 | 2.33482E+14 | 9494834600 | 2334822 | 123204 | 124404 | 12 | | | |
| H | CONS000119266 | C2K PLUS | 65326959 | 19329070 | 12253818 | | | 0 | 6.7 | 2.01 | 0.2 | 2.21 |
| H | INV0000000628396 | CONEXANT0001 | JIMKAPPES0001 | KAPPES, JIM | 6.7 | | | 6.7 | | | |
| D1 | INV0000000628396 | Always On 800 Meet Me | 0.3 | 2.33482E+14 | 5123490523 | 2334822 | 130153 | 130838 | 6.7 | | | |
| D2 | INV0000000628396 | C2K PLUS | 19329070 | 2.33482E+14 | 4082522403 | 2334822 | 130213 | | | | | |
| H | CONS000119266 | Host, P49 631832 | MICHAELMONP0001 | MONTREZZA, MICH | 87.6 | 44402931 | 78424493 | | 67.6 | 20.28 | 2.01 | 22.29 |
| D1 | INV0000000628401 | CONEXANT0001 | 0.3 | 2.33482E+14 | 4082522403 | 2334822 | | 134851 | 12.5 | | | |
| H | INV0000000628401 | Always On 800 Meet Me | 44402931 | 20.28 | 4082522403 | | | 67.6 | | | |

| Type | Invoice/Consol | Plan | Description | Code | Name | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID2 | INV0000000628401 | C2K PLUS | Guest, P54 678046 | 44402931 | | 2.3342E+14 | 9494834022 | 2334822 | 133411 | 133519 | 3.6 | | | | | | 9.92 |
| ID2 | INV0000000628401 | C2K PLUS | Guest, P52 678046 | 44402931 | | 2.3342E+14 | 6303010250 | 2334822 | 133148 | 134857 | 17.2 | | | | | | |
| ID2 | INV0000000628401 | C2K PLUS | Host, P48 623223** | 44402931 | | 2.3342E+14 | 4082615619 | 2334822 | 132740 | 134855 | 21.2 | | | | | | |
| ID2 | INV0000000628401 | C2K PLUS | Guest, P54 678046 | 44402931 | | 2.3342E+14 | 9494834600 | 2334822 | 133556 | 134857 | 13.1 | | | | | | |
| IH | CONS0001119266 | C2K PLUS | CONEXANT 0001 | | MICHAEL SEAL 0001 | 0.3 | | 69053280 | | | 0 | 30.1 | 9.03 | 0.89 | 9.92 | |
| ID1 | INV0000000628408 | C2K PLUS | Guest, P58 225471 | 78202705 | | 2.3342E+14 | 3217226878 | 2334822 | 140003 | 143008 | 30.1 | | | | | | |
| IH | CONS0001119266 | C2K PLUS | CONEXANT 0001 | | 0001 | 0.3 | 9.03 | | | | 0 | | 9.03 | 5.01 | | 55.65 |
| ID1 | INV0000000628434 | C2K PLUS | Always On 800 Meet Me | | | 2.3342E+14 | 73237872 | 68580049 | | | 0 | 168.8 | 50.64 | 5.01 | | |
| ID2 | INV0000000628434 | C2K PLUS | Guest, P73 142509 | 73237872 | | 2.3342E+14 | 9494834600 | 2334822 | 160127 | 165605 | 54.7 | | | | | | |
| ID2 | INV0000000628434 | C2K PLUS | Host, P87 100734** | 73237872 | | 2.3342E+14 | 8587133200 | 2334822 | 156835 | 165606 | 57.5 | | | | | | |
| ID2 | INV0000000628434 | C2K PLUS | Guest, P82 100734 | 73237872 | | 2.3342E+14 | 9497249370 | 2334822 | 155931 | 165606 | 56.6 | | | | | | |
| IH | CONS0001119266 | C2K PLUS | CONEXANT 0001 | | MORAN, DOUG 0001 | 0.3 | 91797187 | 30217551 | | | 0 | 78.9 | 23.67 | 2.34 | 28.01 | |
| ID1 | INV0000000628438 | C2K PLUS | Always On 800 Meet Me | | | 2.3342E+14 | 8587133200 | 2334822 | 165926 | 181819 | 78.9 | | | | | | |
| IH | CONS0001119266 | C2K PLUS | CONEXANT 0001 | | DOUG MORAN 0001 | 0.3 | 91797187 | | | | 0 | 78.9 | 23.67 | 2.34 | 28.01 | 6.3 |
| ID1 | INV0000000628439 | C2K PLUS | Always On 800 Meet Me | | | 19.1 | 32607700 | 8475164 6 | | | 0 | 19.1 | 5.73 | 0.57 | | |
| ID2 | INV0000000628439 | C2K PLUS | Guest, P54 835582 | 32607700 | | 2.3342E+14 | 3343237225 | 2334822 | 170216 | 170801 | 5.7 | | | | | | |
| ID2 | INV0000000628439 | C2K PLUS | Guest, P53 835582 | 32607700 | | 2.3342E+14 | 3343237225 | 2334822 | 170150 | 170801 | 6.2 | | | | | | |
| ID2 | INV0000000628439 | C2K PLUS | Guest, P52 835582 | 32607700 | | 2.3342E+14 | 8587133200 | 2334822 | 170050 | 170758 | 7.2 | | | | | | |
| IH | CONS0001119266 | C2K PLUS | CONEXANT 0001 | | KIM, ERIC 0001 | 0.3 | 80893874 | 80294746 | | | 0 | 264.4 | 79.32 | 7.85 | 87.17 | |
| ID1 | INV0000000628446 | C2K PLUS | Always On 800 Meet Me | | | 264.4 | 79.32 | | | | 0 | | | | | | |
| ID2 | INV0000000628446 | C2K PLUS | Guest, P61 892219 | 80893874 | | 2.3342E+14 | 5128256268 | 2334822 | 191155 | 191706 | 5.2 | | | | | | |
| ID2 | INV0000000628446 | C2K PLUS | Guest, P61 892219 | 80893874 | | 2.3342E+14 | 5128256268 | 2334822 | 190041 | 191031 | 9.8 | | | | | | |
| ID2 | INV0000000628446 | C2K PLUS | Guest, P59 892219 | 80893874 | | 2.3342E+14 | 8584494405 | 2334822 | 191851 | 191956 | 4.1 | | | | | | |
| ID2 | INV0000000628446 | C2K PLUS | Guest, P59 892219 | 80893874 | | 2.3342E+14 | 5601181133 | 2334822 | 190129 | 194223 | 40.9 | | | | | | |
| ID2 | INV0000000628446 | C2K PLUS | Guest, P48 892219 | 80893874 | | 2.3342E+14 | 5125022274 | 2334822 | 185740 | 194223 | 44.7 | | | | | | |
| ID2 | INV0000000628446 | C2K PLUS | Guest, P59 892219 | 80893874 | | 2.3342E+14 | 8584494405 | 2334822 | 185949 | 191608 | 18.3 | | | | | | |
| ID2 | INV0000000628446 | C2K PLUS | Guest, P59 892219 | 80893874 | | 2.3342E+14 | 8584494405 | 2334822 | 190044 | 193823 | 17.7 | | | | | | |
| ID2 | INV0000000628446 | C2K PLUS | Guest, P43 892219 | 80893874 | | 2.3342E+14 | 5122388556 | 2334822 | 190137 | 194224 | 40.8 | | | | | | |
| ID2 | INV0000000628446 | C2K PLUS | Guest, P61 892219 | 80893874 | | 2.3342E+14 | 5128256268 | 2334822 | 190011 | 190033 | 0.4 | | | | | | |
| ID2 | INV0000000628446 | C2K PLUS | Guest, P61 892219 | 80893874 | | 2.3342E+14 | 5128256268 | 2334822 | 191957 | 192840 | 8.7 | | | | | | |
| ID2 | INV0000000628446 | C2K PLUS | Guest, P58 892219 | 80893874 | | 2.3342E+14 | 5125670541 | 2334822 | 190056 | 199720 | 36.4 | | | | | | |
| ID2 | INV0000000628446 | C2K PLUS | Guest, P60 892219 | 80893874 | | 2.3342E+14 | 5128256268 | 2334822 | 190154 | 191851 | 0.9 | | | | | | |
| ID2 | INV0000000628446 | C2K PLUS | Guest, P60 892219 | 80893874 | | 2.3342E+14 | 9494834600 | 2334822 | 190047 | 194220 | 41.5 | | | | | | |
| IH | CONS0001119266 | C2K PLUS | CONEXANT 0001 | | HAMANN, FRANK 0001 | 23.67 | 27514550 | 22557063 | | | 0 | 76.4 | 22.92 | 2.27 | 25.19 | |
| ID1 | INV0000000628447 | C2K PLUS | Always On 800 Meet Me | | | 76.9 | 23.67 | | | | 0 | | | | | | |
| ID2 | INV0000000628447 | C2K PLUS | Guest, P65 316613 | 27514550 | | 2.3342E+14 | 9494834600 | 2334822 | 190144 | 192711 | 25.5 | | | | | | |
| ID2 | INV0000000628447 | C2K PLUS | Guest, P68 316613 | 27514550 | | 2.3342E+14 | 8587133200 | 2334822 | 185831 | 192715 | 28.7 | | | | | | |
| ID2 | INV0000000628447 | C2K PLUS | Guest, P67 316613 | 27514550 | | 2.3342E+14 | 9492441337 | 2334822 | 190503 | 192712 | 22.2 | | | | | | |
| IH | CONS0001119266 | C2K PLUS | CONEXANT 0001 | | NETIS, DMITRY 0001 | 253 | 89927190 | 93755265 | | | 0 | 253 | 75.9 | 7.51 | 83.41 | |
| ID1 | INV0000000628448 | C2K PLUS | Always On 800 Meet Me | | | 253 | 75.9 | | | | 0 | | | | | | |
| ID2 | INV0000000628448 | C2K PLUS | Guest, P61 730155 | 89927190 | | 2.3342E+14 | 3343237225 | 2334822 | 191048 | 200124 | 50.6 | | | | | | |
| ID2 | INV0000000628448 | C2K PLUS | Guest, P68 2617717 | 89927190 | | 2.3342E+14 | 9494834600 | 2334822 | 191548 | 200127 | 45.6 | | | | | | |
| ID2 | INV0000000628448 | C2K PLUS | Guest, P51 2617717 | 89927190 | | 2.3342E+14 | 3343237225 | 2334822 | 192848 | 200130 | 32.7 | | | | | | |
| ID2 | INV0000000628448 | C2K PLUS | Guest, P55 2617717 | 89927190 | | 2.3342E+14 | 3343237225 | 2334822 | 185935 | 200130 | 61.9 | | | | | | |
| ID2 | INV0000000628448 | C2K PLUS | Guest, P54 2617717 | 89927190 | | 2.3342E+14 | 7323457500 | 2334822 | 185912 | 200127 | 62.2 | | | | | | |
| IH | CONS0001119266 | C2K PLUS | CONEXANT 0001 | | CHUNG, JASON 0001 | 24.03 | 99189890 | 71434659 | | | 0 | 80.1 | 24.03 | 2.38 | 26.41 | |
| ID1 | INV0000000628450 | C2K PLUS | Always On 800 Meet Me | | | 80.1 | 24.03 | | | | 0 | | | | | | |
| ID2 | INV0000000628450 | C2K PLUS | Guest, P69 190007 | 99189890 | | 2.3342E+14 | 9494834600 | 2334822 | 192217 | 195515 | 32.9 | | | | | | |
| ID2 | INV0000000628450 | C2K PLUS | Guest, P61 190007 | 99189890 | | 2.3342E+14 | 7149977951 | 2334822 | 192939 | 195517 | 25.7 | | | | | | |
| ID2 | INV0000000628450 | C2K PLUS | Guest, P65 190007 | 99189890 | | 2.3342E+14 | 3343237225 | 2334822 | 193350 | 195520 | 21.5 | | | | | | |
| IH | CONS0001119266 | C2K PLUS | CONEXANT 0001 | | PELAYO, MIGUEL 0001 | 47.67 | 33518390 | 30166580 | | | 0 | 158.9 | 47.67 | 4.72 | 52.39 | |
| ID1 | INV0000000628454 | C2K PLUS | Always On 800 Meet Me | | | 158.9 | 47.67 | | | | 0 | | | | | | |
| ID2 | INV0000000628454 | C2K PLUS | Guest, P61 730155 | 33518390 | | 2.3342E+14 | 3343237225 | 2334822 | 200339 | 205525 | 51.8 | | | | | | |
| ID2 | INV0000000628454 | C2K PLUS | Guest, P62 730155 | 33518390 | | 2.3342E+14 | 3343237225 | 2334822 | 200415 | 205724 | 53.2 | | | | | | |
| ID2 | INV0000000628454 | C2K PLUS | Host, P51 344204** | 33518390 | | 2.3342E+14 | 7329421929 | 2334822 | 200202 | 205553 | 53.9 | | | | | | |
| IH | CONS0001119266 | C2K PLUS | CONEXANT 0001 | | JUANG, MARC 0001 | 3397 | 96395860 | 22613711 | | | 0 | 3397 | 101.91 | 10.09 | 112 | |
| ID1 | INV0000000628455 | C2K PLUS | Always On 800 Meet Me | | | 3397 | 101.91 | | | | 0 | | | | | | |
| ID2 | INV0000000628455 | C2K PLUS | Guest, P57 315162 | 96395860 | | 2.3342E+14 | 7184151184 | 2334822 | 200129 | 203255 | 1.4 | | | | | | |
| ID2 | INV0000000628455 | C2K PLUS | Guest, P53 315182 | 96395860 | | 2.3342E+14 | 7184151184 | 2334822 | 200201 | 210856 | 35.2 | | | | | | |
| ID2 | INV0000000628455 | C2K PLUS | Guest, P53 315162 | 96395860 | | 2.3342E+14 | 7184151184 | 2334822 | 210945 | 213430 | 24.5 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ID2 | INV000000628455 | C2K PLUS | Guest, P55 315162 | 96395860 | 2.3348E+14 | 3343237225 | 203738 | 221123 |
| ID2 | INV000000628455 | C2K PLUS | Guest, P48 315162 | 96395860 | 2.3348E+14 | 2334822 | 204837 | 221121 |
| ID2 | INV000000628455 | C2K PLUS | Host, P85 834240** | 96395860 | 2.3348E+14 | 9494834600 | 202927 | 221123 |
| IH | CONS000119266 | CONEXANT00001 | | MARKBAUR00001 | BAUR, MARK | 84101346 | | |
| ID1 | INV000000628458 | C2K PLUS | Always On 800 Meet Me | | 29.2 | 26126581 | | |
| ID2 | INV000000628458 | C2K PLUS | Guest, P52 654183 | 26126581 | 2.3348E+14 | 5122466287 | 215923 | 221358 |
| ID2 | INV000000628458 | C2K PLUS | Guest, P48 654183 | 26126581 | 2.3348E+14 | 9494834600 | 215925 | 221358 |
| ID2 | INV000000628458 | C2K PLUS | Host, P51 854183 | 26126581 | 2.3348E+14 | 75531155 | | |
| IH | CONS000119266 | CONEXANT00001 | | DONALDGIESI0001 | GIESING, DONALD | 41408492 | | |
| ID1 | INV000000628459 | C2K PLUS | Always On 800 Meet Me | | 5.9 | | 223558 | 224154 |
| ID2 | INV000000628459 | C2K PLUS | Guest, P48 829002 | 41408492 | 2.3348E+14 | 5628200026 | | |
| IH | CONS000119266 | CONEXANT00001 | | TIMOTHYCHEN0001 | CHEN, TIMOTHY | 49057524 | | |
| ID1 | INV000000628460 | C2K PLUS | Always On 800 Meet Me | | 0.2 | 98681916 | | 225053 |
| ID1 | INV000000628460 | C2K PLUS | Guest, P48 544913 | 49057524 | 2.3348E+14 | 3343237225 | 225040 | |
| IH | CONS000119266 | CONEXANT00001 | | DONALDGIESI0001 | GIESING, DONALD | 41408492 | | |
| ID1 | INV000000628461 | C2K PLUS | Always On 800 Meet Me | | 0.5 | | | |
| ID2 | INV000000628461 | C2K PLUS | Guest, P48 829002 | 41408492 | 2.3348E+14 | 5628200026 | 225330 | 225400 |
| IH | CONS000119266 | CONEXANT00001 | | MONICASAXEN0001 | SAXENA, MONICA | 76325471 | | |
| ID1 | INV000000628462 | C2K PLUS | Always On 800 Meet Me | | 1 | | | |
| ID2 | INV000000628462 | C2K PLUS | Guest, P52 660656 | 84953062 | 2.3348E+14 | 3104874959 | 230157 | 230303 |
| ID2 | INV000000628462 | C2K PLUS | Guest, P48 660656 | 84953062 | 2.3348E+14 | 84953062 | | |
| IH | CONS000119266 | CONEXANT00001 | | MONICASAXEN0001 | SAXENA, MONICA | 76325471 | | |
| ID1 | INV000000628463 | C2K PLUS | Always On 800 Meet Me | | 93 | | | |
| ID2 | INV000000628463 | C2K PLUS | Guest, P52 883928 | 84953062 | 2.3348E+14 | 7323457500 | 230651 | 235207 |
| ID2 | INV000000628463 | C2K PLUS | Guest, P53 660656 | 84953062 | 2.3348E+14 | 9517799924 | 230828 | 235208 |
| ID2 | INV000000628463 | C2K PLUS | Guest, P48 660656 | 84953062 | 2.3348E+14 | 9517799924 | 230058 | 230807 |
| IH | CONS000119266 | CONEXANT00001 | | RKMOES2 | BHATNAGAR, HIMA | 17307081 | | |
| ID1 | INV000000628464 | C2K PLUS | Always On 800 Meet Me | | 28.2 | 16272526 | | |
| ID1 | INV000000628464 | C2K PLUS | Guest, P59 883928 | 16272526 | 2.3348E+14 | 7145218326 | 116 | 2253 |
| ID2 | INV000000628464 | C2K PLUS | Host, P61 276072** | 16272526 | 2.3348E+14 | 0496080875 | 411 | 11635 |
| IH | CONS000119266 | CONEXANT00001 | | ANDREWKLAUS0001 | KLAUS, ANDREW | 49065739 | | |
| ID1 | INV000000628465 | C2K PLUS | Always On 800 Meet Me | | 32.9 | 96995014 | | |
| ID2 | INV000000628465 | C2K PLUS | Guest, P60 131415 | 96995014 | 2.3348E+14 | 3343237225 | 409 | 3704 |
| IH | CONS000119266 | CONEXANT00001 | | RHODES, PETER | 70075590 | 40481580 | | |
| ID1 | INV000000628466 | C2K PLUS | Always On 800 Meet Me | | 16.2 | | | |
| ID2 | INV000000628466 | C2K PLUS | Guest, P48 478965 | 70075590 | 2.3348E+14 | 3343237225 | 32958 | 33607 |
| ID2 | INV000000628466 | C2K PLUS | Guest, P52 478965 | 70075590 | 2.3348E+14 | 3343237225 | 33607 | 34005 |
| ID2 | INV000000628466 | C2K PLUS | Guest, P55 478965 | 70075590 | 2.3348E+14 | 3343237225 | 33000 | 33606 |
| IH | CONS000119266 | CONEXANT00001 | | RKMOC00 | RHODES, PETER | 40481580 | | |
| ID1 | INV000000628467 | C2K PLUS | Always On 800 Meet Me | | 0.3 | | | |
| ID2 | INV000000628467 | C2K PLUS | Guest, P48 478965 | 70075590 | 2.3348E+14 | 3343237225 | 34115 | 34125 |
| IH | CONS000119266 | CONEXANT00001 | | GOPALAKRISR0001 | RAMAMURTHY, GOP | 81802787 | | |
| ID1 | INV000000628469 | C2K PLUS | Always On 800 Meet Me | | 2.73 | 80545554 | | |
| ID2 | INV000000628469 | C2K PLUS | Guest, P53 946525 | 80545554 | 2.3348E+14 | 9494834600 | 60002 | 60256 |
| ID2 | INV000000628469 | C2K PLUS | Host, P51 652553** | 80545554 | 2.3348E+14 | 2524488034 | 55849 | 60257 |
| IH | CONS000119266 | CONEXANT00001 | | KARTIKEYAVE0001 | VERMA, KARTIKE | 48991770 | | |
| ID1 | INV000000628470 | C2K PLUS | Always On 800 Meet Me | | 44.5 | | | |
| ID2 | INV000000628470 | C2K PLUS | Guest, P55 894142 | 49716960 | 2.3348E+14 | 3217221894 | 62750 | 70832 |
| ID2 | INV000000628470 | C2K PLUS | Guest, P53 894142 | 49716960 | 2.3348E+14 | 4075929599 | 63152 | 63542 |
| IH | CONS000119266 | CONEXANT00001 | | GOPALAKRISR0001 | RAMAMURTHY, GOP | 81802787 | | |
| ID1 | INV000000628475 | C2K PLUS | Always On 800 Meet Me | | 0.3 | | | |
| ID2 | INV000000628475 | C2K PLUS | Guest, P53 946525 | 80545554 | 2.3348E+14 | 9494834600 | 65553 | 65606 |
| IH | CONS000119266 | CONEXANT00001 | | GOPALAKRISR0001 | RAMAMURTHY, GOP | 81802787 | | |
| ID1 | INV000000628476 | C2K PLUS | Always On 800 Meet Me | | 111.3 | 33.39 | | |
| ID1 | INV000000628476 | C2K PLUS | Guest, P54 946525 | 80545554 | 2.3348E+14 | 5106355000 | 65749 | 72331 |
| ID2 | INV000000628476 | C2K PLUS | Guest, P57 652553 | 80545554 | 2.3348E+14 | 6069386878 | 70113 | 72332 |
| ID2 | INV000000628476 | C2K PLUS | Guest, P52 946525 | 80545554 | 2.3348E+14 | 9494834600 | 70113 | 72317 |
| ID2 | INV000000628476 | C2K PLUS | Guest, P67 946525 | 80545554 | 2.3348E+14 | 2334822 | 70201 | 72327 |
| ID2 | INV000000628476 | C2K PLUS | Host, P68 652553** | 80545554 | 2.3348E+14 | 2524488034 | 70140 | 72331 |
| IH | CONS000119266 | CONEXANT00001 | | ALBERTGARRE0001 | GARRETT, ALBERT | 19518664 | | |
| ID1 | INV000000628477 | C2K PLUS | Always On 800 Meet Me | | 87.1 | 26.13 | | |
| ID1 | INV000000628477 | C2K PLUS | Guest, P54 945025 | 19565000 | 2.3348E+14 | 7323457500 | 70007 | 74447 |
| ID2 | INV000000628477 | C2K PLUS | Host, P59 981766 | 19565000 | 2.3348E+14 | 3217221894 | 70222 | 74448 |
| IH | CONS000119266 | CONEXANT00001 | | JIMSTUDEBA00001 | STUDEBAKER, JIM | 27524592 | 96082890 | | |

| Type | Invoice | Service | Feature / Description | Name | ID / Acct | Qty | Mins | Acct1 | Acct2 | Acct3 | Acct4 | Acct5 | Val | Amt | Rate | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1 | INV0000026900 | 800 MEET ME | 800 Meet Me | | | 0.425 | 70.1 | | 41116800 | 9494834600 | 3518805 | 93137 | 94001 | 8.4 | | | |
| D2 | INV0000026900 | 800 MEET ME | Inbound International United Kin | VISLER, JENNIFER | | 1.8 | 34.5 | | 41116800 | 9494834600 | 3518805 | 94014 | 100619 | 26.1 | | | |
| D2 | INV0000026900 | 800 MEET ME | VISHNY, MIKE | | | 0.425 | 22.8 | | 41116800 | 9494834600 | 8265359 | 93151 | 100619 | 34.5 | | | |
| D2 | INV0000026900 | 800 MEET ME | *HOPKINS MIKE | | | 0.405 | 27.9 | | 41116800 | 9494834600 | 8265359 | 93044 | 100617 | 35.6 | | | |
| H1 | CONS00119266 | IN UNITED KINGDOM | | HOPKINS, MIKE | RKM0C27 | | | | 34404467 | 90404070 | 3518805/8265359 | HOPKINS | 44117/175113 | 5 | 78.8 | 71.39 / 7.06 | 78.45 |
| D1 | INV0000026912 | 800 MEET ME | 800 Meet Me | | | 0.425 | 28.1 | | 41116800 | 9494834600 | 3518805 | 100052 | 103501 | 28.1 | | | |
| D2 | INV0000026912 | 800 MEET ME | Inbound International United Kin | RAJKMAR, PRIYA | | 1.8 | 22.8 | | 41116800 | 9494834600 | 3518805 | 101210 | 103503 | 22.8 | | | |
| D2 | INV0000026912 | DIAL MM | DIAL MM | | | | 27.9 | | 41116800 | 9494834600 | 8265359 | 100712 | 103504 | 27.9 | | | |
| D2 | INV0000026912 | DIAL MM | *HOPKINS MIKE | | | | | | | | | | | 5 | | | |
| H1 | CONS00119266 | IN UNITED KINGDOM | | HOPKINS, MIKE | RKM0C27 | 1.8 | | | 34404447 | 90404070 | | HOPKINS | 44117/175113 | 5 | 105 | 78.77 / 7.6 | 84.37 |
| D1 | INV0000026914 | 800 MEET ME | Dial Meet Me | | | 0.425 | 10.41 | | 4545637 | 50692190 | 2079990 | 102855 | 103352 | 5 | | | |
| D2 | INV0000026914 | DIAL MM | SRIBASTAVA, BUSKER | | | 1.8 | 43.56 | | 4545637 | 50692190 | 2079990 | 103429 | 105952 | 25.4 | | | |
| D2 | INV0000026914 | DIAL MM | SRIVASTA, BUSKAR | | | | 22.8 | | 4545637 | 50692190 | 2079990 | 103403 | 105953 | 25.9 | | | |
| D2 | INV0000026914 | DIAL MM | RAMALINGAM, MY_PA | | | | 24.5 | | 4545637 | 50692190 | 8265359 | 103548 | 110003 | 24.2 | | | |
| H1 | CONS00119266 | IN UNITED KINGDOM | | HOPKINS, MIKE | RKM0C27 | 0.425 | 24.2 | | 4545637 | 9494834600 | 8265359 | 103517 | 105949 | 24.5 | 355.7 | 311.22 / 30.81 | 342.03 |
| D1 | INV0000026917 | 800 MEET ME | 800 Meet Me | | | 0.425 | 1017 | | 50692190 | 24851371 | THOMPSC | 9494834393 | 5 | | | | |
| D2 | INV0000026917 | 800 MEET ME | Inbound International United Kin | VISHNY, MICHAEL | MICHAELVISH0001 | 1.8 | 2093 | | 50692190 | 2475110 | 110421 | 111241 | 8.3 | | | | |
| D2 | INV0000026917 | 800 MEET ME | *VISHNY MIKE | | | | 116 | | 50692190 | 2475110 | 110850 | 125959 | 111.2 | | | | |
| D2 | INV0000026917 | 800 MEET ME | CHRISTMAN, BRIAN | | | | | | 9494834600 | 2475110 | 110012 | 130001 | 119.8 | | | | |
| H1 | CONS00119266 | IN UNITED KINGDOM | HOPKINS MIKE | | | 0.425 | 239.3 | | 7323457500 | 7124226 | 110334 | 130003 | 116.4 | 269.9 | 60.97 / 8.02 | 88.99 |
| D1 | INV0000027030 | C2K PLUS | CONEXANT0001 | MITOV, VASSIL | VASSILMITOV0001 | 0.3 | 289.9 | 70635952 | 2.33482E+14 | 70635952 | | | 0 | | | |
| D2 | INV0000027030 | C2K PLUS | Always On 800 Meet Me | | | | 2.33482E+14 | 2334822 | 27 | 13055 | | 90.5 | | | |
| D2 | INV0000027030 | C2K PLUS | Guest P48 896206 | | | 6.13442E+14 | 9492162362 | 2334822 | 228 | 13052 | | 88.4 | | | |
| D2 | INV0000027030 | C2K PLUS | Host P54 157/37** | | | 2.33482E+14 | 69088754 | 91811162 | | | | 0 | | | |
| H1 | CONS00119266 | C2K PLUS | CONEXANT0001 | | | 0.3 | 95.76 | | | | | | 319.2 | 95.76 / 9.48 | 105.24 |
| D1 | INV0000027031 | C2K PLUS | CONEXANT0001 | RAMAMURTHY, GOP | GOPALAKRISH0001 | 0.3 | 289.9 | 9181162 | 2.33482E+14 | 23012 | 23046 | 0.6 | | | |
| D2 | INV0000027031 | C2K PLUS | Guest P51 913319 | | | 9181162 | 2.33482E+14 | 2334822 | 23307 | 43004 | | 119.6 | | | |
| D2 | INV0000027031 | C2K PLUS | Guest P48 913319 | | | 9181162 | 2.33482E+14 | 2334822 | 22838 | 51029 | | 161.9 | | | |
| D2 | INV0000027031 | C2K PLUS | Guest P48 913319 | | | 9181162 | 2.33482E+14 | 2334822 | 43131 | 51035 | | 39.1 | | | |
| H1 | CONS00119266 | C2K PLUS | CONEXANT0001 | | | 0.3 | 8.34 | 80545554 | 81862787 | | | | 0.1 | 8.34 / 0.83 | 9.17 |
| D1 | INV0000027034 | C2K PLUS | CONEXANT0001 | | 80545554 | 0.1 | 14.9 | | | | | | 0 | | | |
| D2 | INV0000027034 | C2K PLUS | Always On 800 Meet Me | | | 2.33482E+14 | 2334822 | 55720 | 55723 | | | 0.1 | | | |
| D2 | INV0000027034 | C2K PLUS | Guest P48 894525 | | | 2.33482E+14 | 2334822 | | | | | 0 | 0.03 | | 0.03 |
| D2 | INV0000027034 | C2K PLUS | CONEXANT0001 | | | 0.03 | | | | | | | | | |
| H1 | CONS00119266 | C2K PLUS | CONEXANT0001 | | | 0.1 | | | | | | | | | |
| D1 | INV0000027035 | C2K PLUS | CONEXANT0001 | MILJANIC, ZORAN | ZORANMILJAN0001 | 0.3 | 27.8 | 12533688 | 2.33482E+14 | 39472840 | 60134 | 61342 | 12.1 | | | |
| D2 | INV0000027035 | C2K PLUS | Always On 800 Meet Me | | | 8.34 | 2.33482E+14 | 2334822 | 55757 | 61342 | | 15.7 | | | |
| D2 | INV0000027035 | C2K PLUS | Guest P51 806373 | | | 12533688 | 2.33482E+14 | 6099243784 | | | | | | | |
| D2 | INV0000027035 | C2K PLUS | Guest P48 806373 | | | 12533688 | 2.33482E+14 | 7323457500 | | | | 0 | | | |
| H1 | CONS00119266 | C2K PLUS | CONEXANT0001 | | | 0.3 | 144.9 | 49716960 | 49717940 | | | | 27.8 / 0.1 | 43.47 / 4.3 | 47.77 |
| D1 | INV0000027036 | C2K PLUS | CONEXANT0001 | VERMA, KARTIKE | KARTIKEYAVE0001 | 144.9 | 2.33482E+14 | 2196319007 | 62956 | 63644 | | 6.7 | | | |
| D2 | INV0000027036 | C2K PLUS | Guest P52 8944142 | | | 49716960 | 2.33482E+14 | 3217221894 | 63037 | 74626 | | 69.8 | | | |
| D2 | INV0000027036 | C2K PLUS | Guest P52 8944142 | | | 49716960 | 2.33482E+14 | 7323457500 | 63423 | 70136 | | 27.2 | | | |
| D2 | INV0000027036 | C2K PLUS | Guest P53 8944142 | | | 49716960 | 2.33482E+14 | 7323457500 | 70514 | 74626 | | 41.2 | 144.9 | | |
| H1 | CONS00119266 | C2K PLUS | CONEXANT0001 | | | 0.3 | 27524592 | 96082890 | | | | 0 | | | |
| D1 | INV0000027038 | C2K PLUS | CONEXANT0001 | STUDEBAKER, JIM | JMSTUDEBBAN0002 | 0.1 | 45.3 | 80545554 | 2.33482E+14 | 2334822 | 70124 | 74644 | 6.7 | | | |
| D2 | INV0000027038 | C2K PLUS | Guest P48 917302 | | | 27524592 | 2.33482E+14 | 22963857 | 75793304 | | | 45.3 | | | |
| D2 | INV0000027038 | C2K PLUS | CONEXANT0001 | | | 0.3 | | | | | | | | | |
| D2 | INV0000027038 | C2K PLUS | CONEXANT0001 | | | | | | | | | | | | |
| H1 | CONS00119266 | C2K PLUS | CONEXANT0001 | | | | 68.6 | 20.58 | | | | | 45.3 | 20.58 / 2.04 | 14.94 |
| D1 | INV0000027039 | C2K PLUS | CONEXANT0001 | SCHEININGER, JU | JUDITHSCHE0001 | 0.3 | 68.6 | 22963857 | 2.33482E+14 | 2334822 | 70208 | 73922 | 37.3 | | | |
| D2 | INV0000027039 | C2K PLUS | Guest P51 206833 | | | 22963857 | 2.33482E+14 | 7323457500 | 70806 | 73923 | | 31.3 | | | |
| D2 | INV0000027039 | C2K PLUS | Guest P54 206833 | | | 22963857 | 2.33482E+14 | 7323457500 | | | | | | | |
| D2 | INV0000027039 | C2K PLUS | CONEXANT0001 | | | 0.12 | 2752459 | 96082890 | | | | 0 | | | |
| H1 | CONS00119266 | C2K PLUS | Always On 800 Meet Me | | | 0.4 | 22.62 | | | | | | 68.6 | 20.58 / 2.04 | 22.62 |
| D1 | INV0000027040 | C2K PLUS | CONEXANT0001 | STUDEBAKER, JIM | JMSTUDEBBAN0002 | 0.4 | 27524592 | 96082890 | | | | | | | |
| D2 | INV0000027040 | C2K PLUS | Guest P52 917302 | | 27524592 | 2.33482E+14 | 7323457500 | 2334822 | 75057 | 75127 | | 0.4 | | 0.12 / 0.01 | 0.13 |

| | Invoice | Product | Line Item | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID2 | INV000000627201 | C2K PLUS | Guest, P51 357215 | | | | | | | | | 22.78 |
| IH | CON5000119266 | C2K PLUS | CONEXANT00001 | | | | | | | | | |
| ID1 | INV000000627206 | C2K PLUS | Always On 800 Meet Me | | | | | | | | | 20.73 |
| ID2 | INV000000627206 | C2K PLUS | Guest, P60 946738 | | | | | | | | | |
| ID2 | INV000000627206 | C2K PLUS | Guest, P48 946738 | | | | | | | | | 112.89 |
| IH | CON5000119266 | C2K PLUS | CONEXANT00001 | | | | | | | | | |
| ID1 | INV000000627207 | C2K PLUS | CONEXANT00001 | | | | | | | | | |
| ID2 | INV000000627207 | C2K PLUS | In_Call P58 | | | | | | | | | |
| ID2 | INV000000627207 | C2K PLUS | Guest, P65 209144 | | | | | | | | | |
| ID2 | INV000000627207 | C2K PLUS | Guest, P63 209144 | | | | | | | | | |
| ID2 | INV000000627207 | C2K PLUS | Host, P59 903588** | | | | | | | | | |
| ID2 | INV000000627207 | C2K PLUS | Guest, P61 209144 | | | | | | | | | |
| ID2 | INV000000627207 | C2K PLUS | Guest, P51 209144 | | | | | | | | | |
| ID2 | INV000000627207 | C2K PLUS | Guest, P48 209144 | | | | | | | | | |
| ID2 | INV000000627207 | C2K PLUS | Guest, P53 209144 | | | | | | | | | |
| IH | CON5000119266 | C2K PLUS | CONEXANT00001 | | | | | | | | | |
| ID1 | INV000000627209 | C2K PLUS | Always On 800 Meet Me | | | | | | | | | 44.91 |
| ID2 | INV000000627209 | C2K PLUS | Guest, P63 732075 | | | | | | | | | |
| ID2 | INV000000627209 | C2K PLUS | Guest, P57 732075 | | | | | | | | | |
| IH | CON5000119266 | C2K PLUS | CONEXANT00001 | | | | | | | | | 74.68 |
| ID1 | INV000000627210 | C2K PLUS | Always On 800 Meet Me | | | | | | | | | |
| ID2 | INV000000627210 | C2K PLUS | Guest, P60 631832 | | | | | | | | | |
| ID2 | INV000000627210 | C2K PLUS | Guest, P56 631832 | | | | | | | | | |
| ID2 | INV000000627210 | C2K PLUS | Guest, P54 631832 | | | | | | | | | |
| ID2 | INV000000627210 | C2K PLUS | Guest, P60 631832 | | | | | | | | | |
| ID2 | INV000000627210 | C2K PLUS | Guest, P64 631832 | | | | | | | | | |
| ID2 | INV000000627210 | C2K PLUS | Guest, P65 631832 | | | | | | | | | |
| IH | CON5000119266 | C2K PLUS | CONEXANT00001 | | | | | | | | | 127.23 |
| ID2 | INV000000627211 | C2K PLUS | Guest, P54 112815 | | | | | | | | | |
| ID2 | INV000000627211 | C2K PLUS | Guest, P52 112815 | | | | | | | | | |
| ID2 | INV000000627211 | C2K PLUS | Guest, P68 112815 | | | | | | | | | |
| ID2 | INV000000627211 | C2K PLUS | Guest, P48 112815 | | | | | | | | | |
| IH | CON5000119266 | C2K PLUS | CONEXANT00001 | | | | | | | | | 17.31 |
| ID1 | INV000000627212 | C2K PLUS | Always On 800 Meet Me | | | | | | | | | |
| ID2 | INV000000627212 | C2K PLUS | Guest, P66 835582 | | | | | | | | | |
| ID2 | INV000000627212 | C2K PLUS | Guest, P67 835582 | | | | | | | | | |
| IH | CON5000119266 | C2K PLUS | CONEXANT00001 | | | | | | | | | 11.14 |
| ID1 | INV000000627213 | C2K PLUS | Always On 800 Meet Me | | | | | | | | | |
| ID2 | INV000000627213 | C2K PLUS | Guest, P56 835582 | | | | | | | | | |
| ID2 | INV000000627213 | C2K PLUS | Guest, P58 835582 | | | | | | | | | |
| IH | CON5000119266 | C2K PLUS | CONEXANT00001 | | | | | | | | | 73.36 |
| ID1 | INV000000627215 | C2K PLUS | Always On 800 Meet Me | | | | | | | | | |
| ID2 | INV000000627215 | C2K PLUS | Host, P51 721854** | | | | | | | | | |
| ID2 | INV000000627215 | C2K PLUS | Guest, P57 290748 | | | | | | | | | |
| IH | CON5000119266 | C2K PLUS | CONEXANT00001 | | | | | | | | | 0.16 |
| ID1 | INV000000627217 | C2K PLUS | Always On 800 Meet Me | | | | | | | | | |
| ID2 | INV000000627217 | C2K PLUS | Guest, P57 290748 | | | | | | | | | |
| IH | CON5000119266 | C2K PLUS | CONEXANT00001 | | | | | | | | | 0.03 |
| ID1 | INV000000627218 | C2K PLUS | Always On 800 Meet Me | | | | | | | | | |
| ID2 | INV000000627218 | C2K PLUS | Guest, P57 290748 | | | | | | | | | |
| IH | CON5000119266 | C2K PLUS | CONEXANT00001 | | | | | | | | | 0.07 |
| ID1 | INV000000627219 | C2K PLUS | Always On 800 Meet Me | | | | | | | | | |
| ID2 | INV000000627219 | C2K PLUS | Guest, P57 290748 | | | | | | | | | |
| IH | CON5000119266 | C2K PLUS | CONEXANT00001 | | | | | | | | | 0.1 |
| ID1 | INV000000627221 | C2K PLUS | Host, P81 834240** | | | | | | | | | |
| IH | CON5000119266 | C2K PLUS | CONEXANT00001 | | | | | | | | | 19.58 |
| ID1 | INV000000627223 | C2K PLUS | Always On 800 Meet Me | | | | | | | | | |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID2 | INVO0000000627223 | INVO00000000627223 | C2K PLUS | Guest_P51 370277 | 58699881 | 2.33482E+14 | 949483460 | 234822 | 225848 | 232955 | 311 | | | | | | | 26.05 |
| IH | INVO0000000627223 | | C2K PLUS | Guest_P50 370277 | 58699881 | 2.33482E+14 | 949525001 | 2334822 | 230142 | 232957 | 28.3 | | | | | 2.35 | |
| ID1 | CONS000119266 | INVO00000000627224 | CONEXANT00001 | CONEXANT00001 | 0.3 | | 76325471 | | | 0 | | | 79 | 23.7 | | | | |
| ID2 | INVO0000000627224 | INVO00000000627224 | C2K PLUS | Always On 800 Meet Me | 0.3 | SAXENA, MONICA | 84953062 | | | | | | | | | | | 0.43 |
| IH | INVO0000000627224 | | C2K PLUS | Guest_P57 660656 | 84953062 | 2.33482E+14 | 9512799924 | 2334822 | 230314 | 234339 | 40.4 | | 1.3 | 0.39 | | 0.04 | | |
| ID2 | INVO00000000627224 | | C2K PLUS | Guest_P58 660656 | 84953062 | 2.33482E+14 | 732345760 | 2334822 | 230508 | 234340 | 38.6 | | | | | | | |
| ID1 | CONS000119266 | INVO00000000627225 | CONEXANT00001 | QUYTRAN0001 | 0.3 | QUY, TRAN | 74685493 | 95621731 | | 0 | | | | | | | | |
| ID2 | INVO0000000627225 | INVO00000000627225 | C2K PLUS | Always On 800 Meet Me | 74685493 | | 0.09 | | | | | 1.3 | | 0.93 | | 0.09 | | 1.02 |
| IH | INVO0000000627225 | | C2K PLUS | Guest_P59 209144 | 74685493 | 2.33482E+14 | 949483460 | 2334822 | 230520 | 230839 | 1.3 | | 3.1 | | | | | |
| ID1 | INVO0000000627226 | INVO00000000627226 | C2K PLUS | CONEXANT00001 | 4549828 | ANUPAMAASTH0001 | 19637259 | | 234822 | | | | 3.1 | | | | | |
| ID2 | INVO0000000627226 | | C2K PLUS | Always On 800 Meet Me | 0.93 | ASTHANA, ANUPAM | 4549828 | 2334822 | 231104 | 233409 | 3.1 | | 144.5 | 43.35 | | 4.29 | | 47.64 |
| IH | INVO0000000627226 | | C2K PLUS | Guest_P51 977042 | 4549828 | 2.33482E+14 | 9494834600 | 234822 | | 233409 | 0 | | | | | | | |
| ID1 | CONS000119266 | INVO00000000627240 | CONEXANT00001 | CONEXANT00001 | 0.3 | | 49057524 | 88881818 | | 0 | | | | | | | | |
| ID2 | INVO0000000627240 | | C2K PLUS | Always On 800 Meet Me | 0.3 | TIMOTHYCHEN0001 | 49057524 | | | | | | 144.5 | | | | | |
| IH | INVO0000000627240 | | C2K PLUS | Always On 800 Meet Me | 14.5 | CHEN, TIMOTHY | 43.35 | | | | | | | 43.35 | | | | 22.65 |
| ID2 | INVO0000000627240 | | C2K PLUS | Guest_P54 544913 | 49057524 | 2.33482E+14 | 9494834600 | 2334822 | 231836 | 232436 | 6 | | 68.7 | 20.61 | | 2.04 | | |
| ID2 | INVO0000000627240 | | C2K PLUS | Guest_P48 544913 | 49057524 | 2.33482E+14 | 3343237225 | 2334822 | 225447 | 543 | 70.9 | | | | | | | |
| IH | INVO0000000627240 | | C2K PLUS | Host_P51 93935?? | 49057524 | 2.33482E+14 | 9494834600 | 2334822 | 225804 | 540 | 67.6 | | | | | | | |
| ID1 | CONS000119266 | INVO00000000627241 | CONEXANT00001 | VASSILMITOV0001 | 0.3 | MITOV, VASSIL | 70635952 | 71224226 | | 0 | | | | | | | | |
| ID2 | INVO0000000627241 | | C2K PLUS | Always On 800 Meet Me | 0.3 | | 70635952 | | | | | | 94 | 28.2 | | 2.79 | | 30.99 |
| IH | INVO0000000627241 | | C2K PLUS | CONEXANT00001 | 70635952 | 2.33482E+14 | 9494834600 | 2334822 | 235703 | 13057 | 94 | | | | | | | |
| ID1 | CONS000119266 | INVO00000000627251 | CONEXANT00001 | RKMJ012 | 70635952 | BANSAL, SAHIL | 87722715 | | | 0 | | | | | | | | |
| ID2 | INVO0000000627251 | | C2K PLUS | CONEXANT00001 | 0.3 | | 2.04 | | | | | | 6.8 | 2.04 | | 0.2 | | 2.24 |
| ID2 | INVO0000000627251 | | C2K PLUS | In_Call P54 | 16954430 | 2.33482E+14 | 8584509745 | 2334822 | 230021 | 230714 | 6.8 | | | | | | | |
| ID1 | CONS000119266 | INVO00000000627265 | CONEXANT00001 | MARCJUANG0001 | 0.3 | JUANG, MARC | 96395860 | 22613711 | | 0 | | | | | | | | |
| ID2 | INVO0000000627265 | | C2K PLUS | Always On 800 Meet Me | 68.7 | | 20.61 | | | | | | 68.7 | 20.61 | | 2.04 | | 22.65 |
| ID2 | INVO0000000627265 | | C2K PLUS | In_Call P58 | 96395860 | 2.34823E+14 | 3343237225 | 2334822 | 211429 | 213904 | 24.6 | | | | | | | |
| ID2 | INVO0000000627265 | | C2K PLUS | Guest_P54 315162 | 96395860 | 2.33482E+14 | 3343237225 | 2334822 | 212003 | 213906 | 19.1 | | | | | | | |
| IH | INVO0000000627265 | | C2K PLUS | Guest_P55 315162 | 96395860 | 2.33482E+14 | 9494834600 | 2334822 | 211408 | 213904 | 25 | | | | | | | |
| ID1 | CONS000119266 | INVO00000000627651 | CONEXANT00001 | TONYWALSH0001 | 0.3 | WALSH, TONY | 67765830 | 96611213 | WALSH, | 8587133263 | 5 | | 5.5 | 2.34 | | 0.23 | | 2.57 |
| IH | INVO0000000627651 | | 800 MEET ME | 800 Meet Me | 0.425 | | 2.34 | | | | | | | | | | | |
| ID2 | INVO0000000627651 | | 800 MEET ME | LY, DENNIS | 0.425 | | 323292307 | 247510 | 110811 | 110606 | 0.9 | | | | | | | |
| ID2 | INVO0000000627651 | | 800 MEET ME | JORDAN | 67765830 | | 909626 | 2475110 | 110128 | 110605 | 0.8 | | | | | | | |
| IH | INVO0000000627651 | | 800 MEET ME | CONEXANT00001 | 67765830 | | 590036844 | 11040420 | BAILEY, P | 8587133691 | 4 | | 12.4 | 5.27 | | 0.52 | | 5.79 |
| ID1 | CONS000119266 | INVO00000000627686 | 800 MEET ME | 800 Meet Me | 12.4 | SMITH, ANNA | 5.27 | | | | | | | | | | | |
| ID2 | INVO0000000627686 | | 800 MEET ME | WILLIAMS, BRUCE | 59036844 | | 8586927844 | 4816768 | 163101 | 163828 | 7.5 | | | | | | | |
| ID2 | INVO0000000627686 | | 800 MEET ME | WILLIAMS, BRUCE | 59036844 | | 8585927844 | 4816768 | 163846 | 164341 | 4.9 | | 1.2 | 0.36 | | 0.04 | | 0.4 |
| ID1 | CONS000119266 | INVO00000000627721 | CONEXANT00001 | RKMOA65 | 0.3 | KEITH, MIKE | 7425 17.36 | 84816051 | | 0 | | | | | | | | |
| ID2 | INVO0000000627721 | | C2K PLUS | Always On 800 Meet Me | 7425741 | | 0.36 | | | | | | 1.2 | 0.36 | | 0.04 | | 0.4 |
| IH | INVO0000000627721 | | C2K PLUS | CONEXANT00001 | 7425741 | 2.33482E+14 | 4080795025 | 2334822 | 95723 | 95834 | 1.2 | | | | | | | |
| ID1 | CONS000119266 | INVO00000000627809 | CONEXANT00001 | TONY2CATUOG0001 | 0.3 | CATUOGNO, TONY2 | 68039471 | 51443825 | | 0 | | | | | | | | |
| ID2 | INVO0000000627809 | | C2K PLUS | Always On 800 Meet Me | 68039471 | | 0.36 | | | | | | 5.8 | 1.74 | | 0.17 | | 1.91 |
| IH | INVO0000000627809 | | C2K PLUS | Guest_P65 459852 | 68039471 | 2.33482E+14 | 2017011536 | 2334822 | 192945 | 193059 | 1.2 | | | | | | | |
| ID1 | CONS000119266 | INVO00000000627810 | CONEXANT00001 | TONY2CATUOG0001 | 0.3 | CATUOGNO, TONY2 | 68039471 | 51443825 | | 0 | | | | | | | | |
| ID2 | INVO0000000627810 | | C2K PLUS | Always On 800 Meet Me | 68039471 | | 1.74 | | | | | | 5.8 | | | | | |
| IH | INVO0000000627810 | | C2K PLUS | Guest_P48 711997 | 68039471 | 2.33482E+14 | 3343237225 | 2334822 | 193308 | 193855 | 5.8 | | 0.5 | 0.15 | | 0.01 | | 0.16 |
| ID1 | CONS000119266 | INVO00000000627811 | CONEXANT00001 | TONY2CATUOG0001 | 0.3 | CATUOGNO, TONY2 | 68039471 | 51443825 | | 0 | | | | | | | | |
| ID2 | INVO0000000627811 | | C2K PLUS | Always On 800 Meet Me | 68039471 | | 0.15 | | | | | | 0.5 | 0.15 | | 0.01 | | 0.16 |
| IH | INVO0000000627811 | | C2K PLUS | Guest_P48 711997 | 68039471 | 2.33482E+14 | 3343237225 | 2334822 | 193914 | 193942 | 0.5 | | | | | | | |
| ID1 | CONS000119266 | INVO00000000627814 | CONEXANT00001 | MARCJUANG0001 | 0.3 | JUANG, MARC | 224.2 | 22613711 | | 0 | | | | | | | | |
| ID2 | INVO0000000627814 | | C2K PLUS | Always On 800 Meet Me | 0.3 | | 96395860 | | | | | | 224.2 | 67.26 | | 6.66 | | 73.92 |
| ID2 | INVO0000000627814 | | C2K PLUS | Guest_P51 315162 | 96395860 | 2.33482E+14 | 3343237225 | 2334822 | 210025 | 210407 | 39.7 | | | | | | | |
| ID2 | INVO0000000627814 | | C2K PLUS | Guest_P55 315162 | 96395860 | 2.33482E+14 | 7326258898 | 2334822 | 210557 | 210410 | 34.2 | | | | | | | |
| ID2 | INVO0000000627814 | | C2K PLUS | Guest_P52 315162 | 96395860 | 2.33482E+14 | 8587133200 | 2334822 | 210030 | 210418 | 39.8 | | | | | | | |
| ID2 | INVO0000000627814 | | C2K PLUS | Guest_P54 315162 | 96395860 | 2.33482E+14 | 3343237225 | 2334822 | 210355 | 210409 | 34.3 | | | | | | | |
| ID2 | INVO0000000627814 | | C2K PLUS | Guest_P49 315162 | 96395860 | 2.33482E+14 | 3343237225 | 2334822 | 205946 | 210415 | 40.4 | | | | | | | |
| IH | INVO0000000627814 | | C2K PLUS | Guest_P53 315162 | 96395860 | 2.33482E+14 | 7326613240 | 2334822 | 210425 | 214013 | 35.8 | | | | | | | |
| ID1 | CONS000119266 | INVO00000000627815 | CONEXANT00001 | RKMJ107 | 0.3 | FAITH, DEAN | 68391395 | 92451364 | | 0 | | | | | | | | |
| ID2 | INVO0000000627815 | | C2K PLUS | Always On 800 Meet Me | 0.3 | | 0.06 | | | | | | 0.2 | 0.06 | | 0.01 | | 0.07 |
| IH | INVO0000000627815 | | C2K PLUS | Guest_P48 780067 | 68391395 | 2.33482E+14 | 8587133200 | 2334822 | 214312 | 214321 | 0.2 | | | | | | | |
| ID1 | CONS000119266 | INVO00000000627819 | CONEXANT00001 | KARTIKEYVE0001 | 0.3 | VERMA, KARTIKEY | 49716080 | 48891770 | | 0 | | | | | | | | |
| ID2 | INVO0000000627819 | | C2K PLUS | Always On 800 Meet Me | 0.3 | | 0.03 | | | | | | 0.1 | 0.03 | | 0 | | |
| IH | INVO0000000627819 | | C2K PLUS | Guest_P48 894142 | 49716080 | 2.33482E+14 | 7323457500 | 2334822 | 61907 | 61811 | 0.1 | | | | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID2 | INV000000628545 | C2K PLUS | Guest_P57 581534 | 77221723 | 2.33482E+14 | 780476079 | | | | | 6.3 | | | |
| ID2 | INV000000628545 | C2K PLUS | Guest_P61 581534 | 77221723 | 2.33482E+14 | 732895123 9 | 2334822 | 90144 | 90253 | 1.2 | | | | |
| ID2 | CONS000119266 | INV000000628546 | CONEXANT00001 | MONICASAXEN0001 | SAXENA, MONICA | 76325471 | 84953062 | | | 0 | 57.9 | 17.37 | 1.72 | 19.09 |
| H | INV000000628546 | C2K PLUS | Always On 800 Meet Me | 0.3 | 57.9 | 17.37 | | | | | | | | |
| ID1 | INV000000628546 | C2K PLUS | Guest_P74 660656 | 84953062 | 2.33482E+14 | 3343237225 | 2334822 | 95430 | 101125 | 16.9 | | | | |
| ID2 | INV000000628546 | C2K PLUS | Guest_P48 660656 | 84953062 | 2.33482E+14 | 4075929599 | 2334822 | 95041 | 101126 | 20.7 | | | | |
| ID2 | INV000000628546 | C2K PLUS | Guest_P81 660656 | 84953062 | 2.33482E+14 | 3343237225 | 2334822 | 95107 | 101128 | 20.3 | | | | |
| H | CONS000119266 | INV000000628547 | CONEXANT00001 | MONICASAXEN0001 | SAXENA, MONICA | 78325471 | 84953062 | | | 0 | 0.7 | 0.21 | 0.02 | 0.23 |
| ID1 | INV000000628547 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.21 | | | | | 0 | | | | |
| ID1 | INV000000628547 | C2K PLUS | Guest_P48 660656 | 84953062 | 2.33482E+14 | 9512799924 | 2334822 | 230013 | 230056 | 0.7 | | | | |
| ID2 | CONS000119266 | INV000000628548 | CONEXANT00001 | MONICASAXEN0001 | SAXENA, MONICA | 76325471 | 84953062 | | | 0 | 3.2 | 0.96 | 0.1 | 1.06 |
| H | INV000000628548 | C2K PLUS | Always On 800 Meet Me | 0.3 | 0.96 | | | | | 0 | | | | |
| ID1 | INV000000628548 | C2K PLUS | Guest_P48 660656 | 84953062 | 2.33482E+14 | 9512799924 | 2334822 | 230127 | 230433 | 3.2 | | | | |
| ID2 | CONS000119266 | INV000000629255 | CONEXANT00001 | EDGE-DNU, PAUL | 0 | N/A | N/A | | | 0 | DEACTIV | | | |
| ID1 | INV000000629255 | ACTIVATE/DEACTIVATE M | Activate/Deactivate Accounts | 74.05 | 1778 | 1332611 | 1332611 | | | | 0 | 13192.85 | 1332611 | 14845395 |
| ENDOFFILE | 1748 | | 201346.32 | | | | | | | | | | | |