X



# Conference America, Inc.
P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

```
Bill To: CONEXANT SYSTEMS, INC.          Invoice Number:  CONS000119266
         LIBERTY RIZALDO                 Invoice Date:        08/02/05
         P.O. BOX 509088                 Due Date:            08/22/05
         SAN DIEGO, CA  92150-9088       Terms:          1% 10,net 20
                                         Billing Period:      07/01/05
                                                  To:         07/31/05
```

## Total Amount Due:        $ 201346.32

## Remittance Copy

### Please Return with your Payment



### Conference America, Inc.

CONS000119266

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

Page 2
Total Pages 42

### Summary Invoice

Bill To: CONEXANT SYSTEMS, INC.
LIBERTY RIZALDO
P.O. BOX 509088
SAN DIEGO, CA  92150-9088

| Special Billing ID: | Total Conferencing Services: |
|---|---|
| | $ 19734.36 |
| 039-016 | $ 5.93 |
| 039-018 | $ 43.50 |
| 039-067 | $ 98.46 |
| 039-195 | $ 23.89 |
| 039-201 | $ 1132.84 |
| 039-202 | $ 34.67 |
| 039-220 | $ 8.92 |
| 039-234 | $ 211.27 |
| 039-268 | $ 108.30 |
| 039-289 | $ 3746.73 |
| 039-290 | $ 830.54 |
| 039-323 | $ 1089.58 |
| 039-327 | $ 69.40 |
| 039-329 | $ 834.21 |
| 039-330 | $ 131.07 |
| 039-332 | $ 945.14 |
| 039-334 | $ 64.35 |
| 039-375 | $ 234.09 |
| 039-377 | $ 1575.22 |
| 039-388 | $ 1227.27 |
| 039-398 | $ 105.16 |
| 039-409 | $ 780.19 |
| 039-410 | $ 291.08 |
| 039-411 | $ 22.64 |
| 039-429 | $ 13.04 |
| 039-459 | $ 329.95 |
| 039-471 | $ 577.35 |
| 039-481 | $ 562.07 |
| 039-484 | $ 387.80 |
| 039-485 | $ 446.17 |
| 039-486 | $ 275.58 |
| 039-494 | $ 37.41 |
| 039-497 | $ 315.72 |
| 039-545 | $ 141.87 |
| 039-601 | $ 780.49 |



# Conference America, Inc.

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

CONS000119266

Page 3
Total Pages 42

| | |
|---|---|
| 039-602 | $ 124.08 |
| 039-621 | $ 26.42 |
| 039-643 | $ 476.60 |
| 039-663 | $ 101.91 |
| 039-669 | $ 52.89 |
| 039-710 | $ 340.53 |
| 039-711 | $ 1.30 |
| 039-712 | $ 63.75 |
| 039-724 | $ 360.20 |
| 039-725 | $ 163.08 |
| 039-727 | $ 0.02 |
| 039-728 | $ 13.93 |
| 039-729 | $ 41.21 |
| 039-731 | $ 1020.53 |
| 039-733 | $ 72.44 |
| 039-735 | $ 433.56 |
| 039-739 | $ 0.05 |
| 039-743 | $ 198.76 |
| 039-754 | $ 306.65 |
| 039-760 | $ 147.86 |
| 039-762 | $ 1363.84 |
| 039-763 | $ 140.13 |
| 039-772 | $ 162.05 |
| 039-778 | $ 332.23 |
| 039-790 | $ 169.16 |
| 039-793 | $ 104.01 |
| 039-798 | $ 128.58 |
| 039-801 | $ 390.71 |
| 039-815 | $ 0.03 |
| 039-821 | $ 1144.12 |
| 039-822 | $ 52.13 |
| 039-827 | $ 97.64 |
| 039-840 | $ 223.95 |
| 039-874 | $ 205.89 |
| 039-878 | $ 238.70 |
| 039-927 | $ 98.45 |
| 039-944 | $ 77.64 |
| 039-972 | $ 123.59 |
| 039-987 | $ 1047.88 |
| 039-988 | $ 13.81 |
| 039.993 | $ 762.06 |
| 039.993 | $ 339.80 |
| 039/943 | $ 15.99 |
| 377 | $ 65.71 |
| 412096 | $ 41.26 |
| 413638 | $ 8.04 |
| 4523 | $ 125.13 |
| 567 | $ 67.80 |
| 739 | $ 406.18 |
| 809 | $ 38.75 |
| 809-018 | $ 235.40 |
| 813-226 | $ 114.57 |
| 920-169 | $ 86.40 |
| 965-160 | $ 0.01 |
| 965-160 OFFICE MOVE, SALES | $ 196.74 |



# Conference America, Inc.

CONS000119266

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

Page 4
Total Pages 42

| | |
|---|---|
| COST CTR: 039-504 | $ 167.16 |
| DO NOT USE | $ 133261.10 |
| Sub-Total | $ 183208.67 |
| Taxes and Fees | $ 18137.65 |
| Grand Total | $ 201346.32 |



# Conference America, Inc.

CONS000119266

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

Page 5
Total Pages 42

## Special Billing ID Services Summary

| Special Billing ID | Service Type | Amount | SubTotal |
|---|---|---|---|
| | Operator Handled Call | $ 95.04 | |
| | Always On | $ 19628.82 | |
| | Conference Replay | $ 0.00 | |
| | Web Echo | $ 0.00 | |
| | Faxing | $ 0.00 | |
| | Enhanced Services | $ 10.50 | |
| | **Total For:** | | **$ 19734.36** |
| 039-016 | Operator Handled Call | $ 0.00 | |
| 039-016 | Always On | $ 5.93 | |
| 039-016 | Conference Replay | $ 0.00 | |
| 039-016 | Web Echo | $ 0.00 | |
| 039-016 | Faxing | $ 0.00 | |
| 039-016 | Enhanced Services | $ 0.00 | |
| | **Total For:** | 039-016 | **$ 5.93** |
| 039-018 | Operator Handled Call | $ 0.00 | |
| 039-018 | Always On | $ 43.50 | |
| 039-018 | Conference Replay | $ 0.00 | |
| 039-018 | Web Echo | $ 0.00 | |
| 039-018 | Faxing | $ 0.00 | |
| 039-018 | Enhanced Services | $ 0.00 | |
| | **Total For:** | 039-018 | **$ 43.50** |
| 039-067 | Operator Handled Call | $ 0.00 | |
| 039-067 | Always On | $ 98.46 | |
| 039-067 | Conference Replay | $ 0.00 | |
| 039-067 | Web Echo | $ 0.00 | |
| 039-067 | Faxing | $ 0.00 | |
| 039-067 | Enhanced Services | $ 0.00 | |
| | **Total For:** | 039-067 | **$ 98.46** |
| 039-195 | Operator Handled Call | $ 0.00 | |
| 039-195 | Always On | $ 23.89 | |
| 039-195 | Conference Replay | $ 0.00 | |
| 039-195 | Web Echo | $ 0.00 | |
| 039-195 | Faxing | $ 0.00 | |
| 039-195 | Enhanced Services | $ 0.00 | |
| | **Total For:** | 039-195 | **$ 23.89** |
| 039-201 | Operator Handled Call | $ 0.00 | |
| 039-201 | Always On | $ 1132.84 | |

# Conference America, Inc.

CONS000119266

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

Page 6
Total Pages 42

| | | | |
|---|---|---|---|
| 039-201 | Conference Replay | $ 0.00 | |
| 039-201 | Web Echo | $ 0.00 | |
| 039-201 | Faxing | $ 0.00 | |
| 039-201 | Enhanced Services | $ 0.00 | |
| | **Total For:** | **039-201** | **$ 1132.84** |
| 039-202 | Operator Handled Call | $ 0.00 | |
| 039-202 | Always On | $ 34.67 | |
| 039-202 | Conference Replay | $ 0.00 | |
| 039-202 | Web Echo | $ 0.00 | |
| 039-202 | Faxing | $ 0.00 | |
| 039-202 | Enhanced Services | $ 0.00 | |
| | **Total For:** | **039-202** | **$ 34.67** |
| 039-220 | Operator Handled Call | $ 1.92 | |
| 039-220 | Always On | $ 0.00 | |
| 039-220 | Conference Replay | $ 0.00 | |
| 039-220 | Web Echo | $ 0.00 | |
| 039-220 | Faxing | $ 0.00 | |
| 039-220 | Enhanced Services | $ 7.00 | |
| | **Total For:** | **039-220** | **$ 8.92** |
| 039-234 | Operator Handled Call | $ 0.00 | |
| 039-234 | Always On | $ 211.27 | |
| 039-234 | Conference Replay | $ 0.00 | |
| 039-234 | Web Echo | $ 0.00 | |
| 039-234 | Faxing | $ 0.00 | |
| 039-234 | Enhanced Services | $ 0.00 | |
| | **Total For:** | **039-234** | **$ 211.27** |
| 039-268 | Operator Handled Call | $ 0.00 | |
| 039-268 | Always On | $ 108.30 | |
| 039-268 | Conference Replay | $ 0.00 | |
| 039-268 | Web Echo | $ 0.00 | |
| 039-268 | Faxing | $ 0.00 | |
| 039-268 | Enhanced Services | $ 0.00 | |
| | **Total For:** | **039-268** | **$ 108.30** |
| 039-289 | Operator Handled Call | $ 116.27 | |
| 039-289 | Always On | $ 3612.96 | |
| 039-289 | Conference Replay | $ 0.00 | |
| 039-289 | Web Echo | $ 0.00 | |
| 039-289 | Faxing | $ 0.00 | |
| 039-289 | Enhanced Services | $ 17.50 | |
| | **Total For:** | **039-289** | **$ 3746.73** |
| 039-290 | Operator Handled Call | $ 806.04 | |
| 039-290 | Always On | $ 0.00 | |

# Conference America, Inc.

CONS000119266

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

Page 7
Total Pages 42

| | | | |
|---|---|---|---|
| 039-290 | Conference Replay | $ 0.00 | |
| 039-290 | Web Echo | $ 0.00 | |
| 039-290 | Faxing | $ 0.00 | |
| 039-290 | Enhanced Services | $ 24.50 | |
| | **Total For:** | 039-290 | $ 830.54 |
| 039-323 | Operator Handled Call | $ 0.00 | |
| 039-323 | Always On | $ 1089.58 | |
| 039-323 | Conference Replay | $ 0.00 | |
| 039-323 | Web Echo | $ 0.00 | |
| 039-323 | Faxing | $ 0.00 | |
| 039-323 | Enhanced Services | $ 0.00 | |
| | **Total For:** | 039-323 | $ 1089.58 |
| 039-327 | Operator Handled Call | $ 0.00 | |
| 039-327 | Always On | $ 69.40 | |
| 039-327 | Conference Replay | $ 0.00 | |
| 039-327 | Web Echo | $ 0.00 | |
| 039-327 | Faxing | $ 0.00 | |
| 039-327 | Enhanced Services | $ 0.00 | |
| | **Total For:** | 039-327 | $ 69.40 |
| 039-329 | Operator Handled Call | $ 438.54 | |
| 039-329 | Always On | $ 357.17 | |
| 039-329 | Conference Replay | $ 0.00 | |
| 039-329 | Web Echo | $ 0.00 | |
| 039-329 | Faxing | $ 0.00 | |
| 039-329 | Enhanced Services | $ 38.50 | |
| | **Total For:** | 039-329 | $ 834.21 |
| 039-330 | Operator Handled Call | $ 6.46 | |
| 039-330 | Always On | $ 117.61 | |
| 039-330 | Conference Replay | $ 0.00 | |
| 039-330 | Web Echo | $ 0.00 | |
| 039-330 | Faxing | $ 0.00 | |
| 039-330 | Enhanced Services | $ 7.00 | |
| | **Total For:** | 039-330 | $ 131.07 |
| 039-332 | Operator Handled Call | $ 0.00 | |
| 039-332 | Always On | $ 945.14 | |
| 039-332 | Conference Replay | $ 0.00 | |
| 039-332 | Web Echo | $ 0.00 | |
| 039-332 | Faxing | $ 0.00 | |
| 039-332 | Enhanced Services | $ 0.00 | |
| | **Total For:** | 039-332 | $ 945.14 |
| 039-334 | Operator Handled Call | $ 0.00 | |
| 039-334 | Always On | $ 64.35 | |

# Conference America, Inc.

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

CONS000119266

Page 8
Total Pages 42

| | | | |
|---|---|---|---|
| 039-334 | Conference Replay | $ 0.00 | |
| 039-334 | Web Echo | $ 0.00 | |
| 039-334 | Faxing | $ 0.00 | |
| 039-334 | Enhanced Services | $ 0.00 | |
| | **Total For:** | **039-334** | **$ 64.35** |
| 039-375 | Operator Handled Call | $ 0.00 | |
| 039-375 | Always On | $ 234.09 | |
| 039-375 | Conference Replay | $ 0.00 | |
| 039-375 | Web Echo | $ 0.00 | |
| 039-375 | Faxing | $ 0.00 | |
| 039-375 | Enhanced Services | $ 0.00 | |
| | **Total For:** | **039-375** | **$ 234.09** |
| 039-377 | Operator Handled Call | $ 0.00 | |
| 039-377 | Always On | $ 1575.22 | |
| 039-377 | Conference Replay | $ 0.00 | |
| 039-377 | Web Echo | $ 0.00 | |
| 039-377 | Faxing | $ 0.00 | |
| 039-377 | Enhanced Services | $ 0.00 | |
| | **Total For:** | **039-377** | **$ 1575.22** |
| 039-388 | Operator Handled Call | $ 0.00 | |
| 039-388 | Always On | $ 1227.27 | |
| 039-388 | Conference Replay | $ 0.00 | |
| 039-388 | Web Echo | $ 0.00 | |
| 039-388 | Faxing | $ 0.00 | |
| 039-388 | Enhanced Services | $ 0.00 | |
| | **Total For:** | **039-388** | **$ 1227.27** |
| 039-398 | Operator Handled Call | $ 0.00 | |
| 039-398 | Always On | $ 105.16 | |
| 039-398 | Conference Replay | $ 0.00 | |
| 039-398 | Web Echo | $ 0.00 | |
| 039-398 | Faxing | $ 0.00 | |
| 039-398 | Enhanced Services | $ 0.00 | |
| | **Total For:** | **039-398** | **$ 105.16** |
| 039-409 | Operator Handled Call | $ 0.00 | |
| 039-409 | Always On | $ 780.19 | |
| 039-409 | Conference Replay | $ 0.00 | |
| 039-409 | Web Echo | $ 0.00 | |
| 039-409 | Faxing | $ 0.00 | |
| 039-409 | Enhanced Services | $ 0.00 | |
| | **Total For:** | **039-409** | **$ 780.19** |
| 039-410 | Operator Handled Call | $ 0.00 | |
| 039-410 | Always On | $ 291.08 | |

# Conference America, Inc.

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

CONS000119266

Page 9
Total Pages 42

| | | | |
|---|---|---|---|
| 039-410 | Conference Replay | $ 0.00 | |
| 039-410 | Web Echo | $ 0.00 | |
| 039-410 | Faxing | $ 0.00 | |
| 039-410 | Enhanced Services | $ 0.00 | |
| | **Total For:** | **039-410** | **$ 291.08** |
| 039-411 | Operator Handled Call | $ 0.00 | |
| 039-411 | Always On | $ 22.64 | |
| 039-411 | Conference Replay | $ 0.00 | |
| 039-411 | Web Echo | $ 0.00 | |
| 039-411 | Faxing | $ 0.00 | |
| 039-411 | Enhanced Services | $ 0.00 | |
| | **Total For:** | **039-411** | **$ 22.64** |
| 039-429 | Operator Handled Call | $ 0.00 | |
| 039-429 | Always On | $ 13.04 | |
| 039-429 | Conference Replay | $ 0.00 | |
| 039-429 | Web Echo | $ 0.00 | |
| 039-429 | Faxing | $ 0.00 | |
| 039-429 | Enhanced Services | $ 0.00 | |
| | **Total For:** | **039-429** | **$ 13.04** |
| 039-459 | Operator Handled Call | $ 0.00 | |
| 039-459 | Always On | $ 329.95 | |
| 039-459 | Conference Replay | $ 0.00 | |
| 039-459 | Web Echo | $ 0.00 | |
| 039-459 | Faxing | $ 0.00 | |
| 039-459 | Enhanced Services | $ 0.00 | |
| | **Total For:** | **039-459** | **$ 329.95** |
| 039-471 | Operator Handled Call | $ 0.00 | |
| 039-471 | Always On | $ 577.35 | |
| 039-471 | Conference Replay | $ 0.00 | |
| 039-471 | Web Echo | $ 0.00 | |
| 039-471 | Faxing | $ 0.00 | |
| 039-471 | Enhanced Services | $ 0.00 | |
| | **Total For:** | **039-471** | **$ 577.35** |
| 039-481 | Operator Handled Call | $ 0.00 | |
| 039-481 | Always On | $ 562.07 | |
| 039-481 | Conference Replay | $ 0.00 | |
| 039-481 | Web Echo | $ 0.00 | |
| 039-481 | Faxing | $ 0.00 | |
| 039-481 | Enhanced Services | $ 0.00 | |
| | **Total For:** | **039-481** | **$ 562.07** |
| 039-484 | Operator Handled Call | $ 0.00 | |
| 039-484 | Always On | $ 387.80 | |

# Conference America, Inc.

CONS000119266

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

Page 10
Total Pages 42

| | | | |
|---|---|---|---|
| 039-484 | Conference Replay | $ 0.00 | |
| 039-484 | Web Echo | $ 0.00 | |
| 039-484 | Faxing | $ 0.00 | |
| 039-484 | Enhanced Services | $ 0.00 | |
| | **Total For:** | **039-484** | **$ 387.80** |
| 039-485 | Operator Handled Call | $ 0.00 | |
| 039-485 | Always On | $ 446.17 | |
| 039-485 | Conference Replay | $ 0.00 | |
| 039-485 | Web Echo | $ 0.00 | |
| 039-485 | Faxing | $ 0.00 | |
| 039-485 | Enhanced Services | $ 0.00 | |
| | **Total For:** | **039-485** | **$ 446.17** |
| 039-486 | Operator Handled Call | $ 0.00 | |
| 039-486 | Always On | $ 275.58 | |
| 039-486 | Conference Replay | $ 0.00 | |
| 039-486 | Web Echo | $ 0.00 | |
| 039-486 | Faxing | $ 0.00 | |
| 039-486 | Enhanced Services | $ 0.00 | |
| | **Total For:** | **039-486** | **$ 275.58** |
| 039-494 | Operator Handled Call | $ 0.00 | |
| 039-494 | Always On | $ 37.41 | |
| 039-494 | Conference Replay | $ 0.00 | |
| 039-494 | Web Echo | $ 0.00 | |
| 039-494 | Faxing | $ 0.00 | |
| 039-494 | Enhanced Services | $ 0.00 | |
| | **Total For:** | **039-494** | **$ 37.41** |
| 039-497 | Operator Handled Call | $ 0.00 | |
| 039-497 | Always On | $ 315.72 | |
| 039-497 | Conference Replay | $ 0.00 | |
| 039-497 | Web Echo | $ 0.00 | |
| 039-497 | Faxing | $ 0.00 | |
| 039-497 | Enhanced Services | $ 0.00 | |
| | **Total For:** | **039-497** | **$ 315.72** |
| 039-545 | Operator Handled Call | $ 0.00 | |
| 039-545 | Always On | $ 141.87 | |
| 039-545 | Conference Replay | $ 0.00 | |
| 039-545 | Web Echo | $ 0.00 | |
| 039-545 | Faxing | $ 0.00 | |
| 039-545 | Enhanced Services | $ 0.00 | |
| | **Total For:** | **039-545** | **$ 141.87** |
| 039-601 | Operator Handled Call | $ 780.49 | |
| 039-601 | Always On | $ 0.00 | |

# Conference America, Inc.

CONS000119266

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

Page 11
Total Pages 42

| | | | |
|---|---|---|---|
| 039-601 | Conference Replay | $ 0.00 | |
| 039-601 | Web Echo | $ 0.00 | |
| 039-601 | Faxing | $ 0.00 | |
| 039-601 | Enhanced Services | $ 0.00 | |
| | Total For: | 039-601 | $ 780.49 |
| 039-602 | Operator Handled Call | $ 0.00 | |
| 039-602 | Always On | $ 124.08 | |
| 039-602 | Conference Replay | $ 0.00 | |
| 039-602 | Web Echo | $ 0.00 | |
| 039-602 | Faxing | $ 0.00 | |
| 039-602 | Enhanced Services | $ 0.00 | |
| | Total For: | 039-602 | $ 124.08 |
| 039-621 | Operator Handled Call | $ 0.00 | |
| 039-621 | Always On | $ 26.42 | |
| 039-621 | Conference Replay | $ 0.00 | |
| 039-621 | Web Echo | $ 0.00 | |
| 039-621 | Faxing | $ 0.00 | |
| 039-621 | Enhanced Services | $ 0.00 | |
| | Total For: | 039-621 | $ 26.42 |
| 039-643 | Operator Handled Call | $ 1.82 | |
| 039-643 | Always On | $ 467.78 | |
| 039-643 | Conference Replay | $ 0.00 | |
| 039-643 | Web Echo | $ 0.00 | |
| 039-643 | Faxing | $ 0.00 | |
| 039-643 | Enhanced Services | $ 7.00 | |
| | Total For: | 039-643 | $ 476.60 |
| 039-663 | Operator Handled Call | $ 0.00 | |
| 039-663 | Always On | $ 101.91 | |
| 039-663 | Conference Replay | $ 0.00 | |
| 039-663 | Web Echo | $ 0.00 | |
| 039-663 | Faxing | $ 0.00 | |
| 039-663 | Enhanced Services | $ 0.00 | |
| | Total For: | 039-663 | $ 101.91 |
| 039-669 | Operator Handled Call | $ 0.00 | |
| 039-669 | Always On | $ 52.89 | |
| 039-669 | Conference Replay | $ 0.00 | |
| 039-669 | Web Echo | $ 0.00 | |
| 039-669 | Faxing | $ 0.00 | |
| 039-669 | Enhanced Services | $ 0.00 | |
| | Total For: | 039-669 | $ 52.89 |
| 039-710 | Operator Handled Call | $ 186.36 | |
| 039-710 | Always On | $ 154.17 | |

# Conference America, Inc.

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

CONS000119266

Page 12
Total Pages 42

| | | | |
|---|---|---|---|
| 039-710 | Conference Replay | $ 0.00 | |
| 039-710 | Web Echo | $ 0.00 | |
| 039-710 | Faxing | $ 0.00 | |
| 039-710 | Enhanced Services | $ 0.00 | |
| | **Total For:** | 039-710 | $ 340.53 |
| 039-711 | Operator Handled Call | $ 0.00 | |
| 039-711 | Always On | $ 1.30 | |
| 039-711 | Conference Replay | $ 0.00 | |
| 039-711 | Web Echo | $ 0.00 | |
| 039-711 | Faxing | $ 0.00 | |
| 039-711 | Enhanced Services | $ 0.00 | |
| | **Total For:** | 039-711 | $ 1.30 |
| 039-712 | Operator Handled Call | $ 63.75 | |
| 039-712 | Always On | $ 0.00 | |
| 039-712 | Conference Replay | $ 0.00 | |
| 039-712 | Web Echo | $ 0.00 | |
| 039-712 | Faxing | $ 0.00 | |
| 039-712 | Enhanced Services | $ 0.00 | |
| | **Total For:** | 039-712 | $ 63.75 |
| 039-724 | Operator Handled Call | $ 297.20 | |
| 039-724 | Always On | $ 0.00 | |
| 039-724 | Conference Replay | $ 0.00 | |
| 039-724 | Web Echo | $ 0.00 | |
| 039-724 | Faxing | $ 0.00 | |
| 039-724 | Enhanced Services | $ 63.00 | |
| | **Total For:** | 039-724 | $ 360.20 |
| 039-725 | Operator Handled Call | $ 0.00 | |
| 039-725 | Always On | $ 163.08 | |
| 039-725 | Conference Replay | $ 0.00 | |
| 039-725 | Web Echo | $ 0.00 | |
| 039-725 | Faxing | $ 0.00 | |
| 039-725 | Enhanced Services | $ 0.00 | |
| | **Total For:** | 039-725 | $ 163.08 |
| 039-727 | Operator Handled Call | $ 0.00 | |
| 039-727 | Always On | $ 0.02 | |
| 039-727 | Conference Replay | $ 0.00 | |
| 039-727 | Web Echo | $ 0.00 | |
| 039-727 | Faxing | $ 0.00 | |
| 039-727 | Enhanced Services | $ 0.00 | |
| | **Total For:** | 039-727 | $ 0.02 |
| 039-728 | Operator Handled Call | $ 0.00 | |
| 039-728 | Always On | $ 13.93 | |

# Conference America, Inc.

CONS000119266

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

Page 13
Total Pages 42

| | | | |
|---|---|---|---|
| 039-728 | Conference Replay | $ 0.00 | |
| 039-728 | Web Echo | $ 0.00 | |
| 039-728 | Faxing | $ 0.00 | |
| 039-728 | Enhanced Services | $ 0.00 | |
| | **Total For:** | **039-728** | **$ 13.93** |
| 039-729 | Operator Handled Call | $ 0.00 | |
| 039-729 | Always On | $ 41.21 | |
| 039-729 | Conference Replay | $ 0.00 | |
| 039-729 | Web Echo | $ 0.00 | |
| 039-729 | Faxing | $ 0.00 | |
| 039-729 | Enhanced Services | $ 0.00 | |
| | **Total For:** | **039-729** | **$ 41.21** |
| 039-731 | Operator Handled Call | $ 0.00 | |
| 039-731 | Always On | $ 1020.53 | |
| 039-731 | Conference Replay | $ 0.00 | |
| 039-731 | Web Echo | $ 0.00 | |
| 039-731 | Faxing | $ 0.00 | |
| 039-731 | Enhanced Services | $ 0.00 | |
| | **Total For:** | **039-731** | **$ 1020.53** |
| 039-733 | Operator Handled Call | $ 0.00 | |
| 039-733 | Always On | $ 72.44 | |
| 039-733 | Conference Replay | $ 0.00 | |
| 039-733 | Web Echo | $ 0.00 | |
| 039-733 | Faxing | $ 0.00 | |
| 039-733 | Enhanced Services | $ 0.00 | |
| | **Total For:** | **039-733** | **$ 72.44** |
| 039-735 | Operator Handled Call | $ 0.00 | |
| 039-735 | Always On | $ 433.56 | |
| 039-735 | Conference Replay | $ 0.00 | |
| 039-735 | Web Echo | $ 0.00 | |
| 039-735 | Faxing | $ 0.00 | |
| 039-735 | Enhanced Services | $ 0.00 | |
| | **Total For:** | **039-735** | **$ 433.56** |
| 039-739 | Operator Handled Call | $ 0.00 | |
| 039-739 | Always On | $ 0.05 | |
| 039-739 | Conference Replay | $ 0.00 | |
| 039-739 | Web Echo | $ 0.00 | |
| 039-739 | Faxing | $ 0.00 | |
| 039-739 | Enhanced Services | $ 0.00 | |
| | **Total For:** | **039-739** | **$ 0.05** |
| 039-743 | Operator Handled Call | $ 0.00 | |
| 039-743 | Always On | $ 198.76 | |

# Conference America, Inc.

CONS000119266

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

Page 14
Total Pages 42

| | | | |
|---|---|---|---|
| 039-743 | Conference Replay | $ 0.00 | |
| 039-743 | Web Echo | $ 0.00 | |
| 039-743 | Faxing | $ 0.00 | |
| 039-743 | Enhanced Services | $ 0.00 | |
| | **Total For:** | **039-743** | **$ 198.76** |
| 039-754 | Operator Handled Call | $ 299.65 | |
| 039-754 | Always On | $ 0.00 | |
| 039-754 | Conference Replay | $ 0.00 | |
| 039-754 | Web Echo | $ 0.00 | |
| 039-754 | Faxing | $ 0.00 | |
| 039-754 | Enhanced Services | $ 7.00 | |
| | **Total For:** | **039-754** | **$ 306.65** |
| 039-760 | Operator Handled Call | $ 0.00 | |
| 039-760 | Always On | $ 147.86 | |
| 039-760 | Conference Replay | $ 0.00 | |
| 039-760 | Web Echo | $ 0.00 | |
| 039-760 | Faxing | $ 0.00 | |
| 039-760 | Enhanced Services | $ 0.00 | |
| | **Total For:** | **039-760** | **$ 147.86** |
| 039-762 | Operator Handled Call | $ 0.00 | |
| 039-762 | Always On | $ 1363.84 | |
| 039-762 | Conference Replay | $ 0.00 | |
| 039-762 | Web Echo | $ 0.00 | |
| 039-762 | Faxing | $ 0.00 | |
| 039-762 | Enhanced Services | $ 0.00 | |
| | **Total For:** | **039-762** | **$ 1363.84** |
| 039-763 | Operator Handled Call | $ 0.00 | |
| 039-763 | Always On | $ 140.13 | |
| 039-763 | Conference Replay | $ 0.00 | |
| 039-763 | Web Echo | $ 0.00 | |
| 039-763 | Faxing | $ 0.00 | |
| 039-763 | Enhanced Services | $ 0.00 | |
| | **Total For:** | **039-763** | **$ 140.13** |
| 039-772 | Operator Handled Call | $ 120.05 | |
| 039-772 | Always On | $ 0.00 | |
| 039-772 | Conference Replay | $ 0.00 | |
| 039-772 | Web Echo | $ 0.00 | |
| 039-772 | Faxing | $ 0.00 | |
| 039-772 | Enhanced Services | $ 42.00 | |
| | **Total For:** | **039-772** | **$ 162.05** |
| 039-778 | Operator Handled Call | $ 0.00 | |
| 039-778 | Always On | $ 332.23 | |

Print Date: 9/8/2005

# Conference America, Inc.

CONS000119266

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

Page 15
Total Pages 42

| | | | |
|---|---|---|---|
| 039-778 | Conference Replay | $ 0.00 | |
| 039-778 | Web Echo | $ 0.00 | |
| 039-778 | Faxing | $ 0.00 | |
| 039-778 | Enhanced Services | $ 0.00 | |
| | **Total For:** | **039-778** | **$ 332.23** |
| 039-790 | Operator Handled Call | $ 0.00 | |
| 039-790 | Always On | $ 169.16 | |
| 039-790 | Conference Replay | $ 0.00 | |
| 039-790 | Web Echo | $ 0.00 | |
| 039-790 | Faxing | $ 0.00 | |
| 039-790 | Enhanced Services | $ 0.00 | |
| | **Total For:** | **039-790** | **$ 169.16** |
| 039-793 | Operator Handled Call | $ 0.00 | |
| 039-793 | Always On | $ 104.01 | |
| 039-793 | Conference Replay | $ 0.00 | |
| 039-793 | Web Echo | $ 0.00 | |
| 039-793 | Faxing | $ 0.00 | |
| 039-793 | Enhanced Services | $ 0.00 | |
| | **Total For:** | **039-793** | **$ 104.01** |
| 039-798 | Operator Handled Call | $ 0.00 | |
| 039-798 | Always On | $ 128.58 | |
| 039-798 | Conference Replay | $ 0.00 | |
| 039-798 | Web Echo | $ 0.00 | |
| 039-798 | Faxing | $ 0.00 | |
| 039-798 | Enhanced Services | $ 0.00 | |
| | **Total For:** | **039-798** | **$ 128.58** |
| 039-801 | Operator Handled Call | $ 0.00 | |
| 039-801 | Always On | $ 390.71 | |
| 039-801 | Conference Replay | $ 0.00 | |
| 039-801 | Web Echo | $ 0.00 | |
| 039-801 | Faxing | $ 0.00 | |
| 039-801 | Enhanced Services | $ 0.00 | |
| | **Total For:** | **039-801** | **$ 390.71** |
| 039-815 | Operator Handled Call | $ 0.00 | |
| 039-815 | Always On | $ 0.03 | |
| 039-815 | Conference Replay | $ 0.00 | |
| 039-815 | Web Echo | $ 0.00 | |
| 039-815 | Faxing | $ 0.00 | |
| 039-815 | Enhanced Services | $ 0.00 | |
| | **Total For:** | **039-815** | **$ 0.03** |
| 039-821 | Operator Handled Call | $ 27.87 | |
| 039-821 | Always On | $ 1116.25 | |

# Conference America, Inc.

CONS000119266

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

Page 16
Total Pages 42

| | | | |
|---|---|---|---|
| 039-821 | Conference Replay | $ 0.00 | |
| 039-821 | Web Echo | $ 0.00 | |
| 039-821 | Faxing | $ 0.00 | |
| 039-821 | Enhanced Services | $ 0.00 | |
| | **Total For:** | **039-821** | **$ 1144.12** |
| 039-822 | Operator Handled Call | $ 0.00 | |
| 039-822 | Always On | $ 52.13 | |
| 039-822 | Conference Replay | $ 0.00 | |
| 039-822 | Web Echo | $ 0.00 | |
| 039-822 | Faxing | $ 0.00 | |
| 039-822 | Enhanced Services | $ 0.00 | |
| | **Total For:** | **039-822** | **$ 52.13** |
| 039-827 | Operator Handled Call | $ 0.00 | |
| 039-827 | Always On | $ 97.64 | |
| 039-827 | Conference Replay | $ 0.00 | |
| 039-827 | Web Echo | $ 0.00 | |
| 039-827 | Faxing | $ 0.00 | |
| 039-827 | Enhanced Services | $ 0.00 | |
| | **Total For:** | **039-827** | **$ 97.64** |
| 039-840 | Operator Handled Call | $ 0.00 | |
| 039-840 | Always On | $ 223.95 | |
| 039-840 | Conference Replay | $ 0.00 | |
| 039-840 | Web Echo | $ 0.00 | |
| 039-840 | Faxing | $ 0.00 | |
| 039-840 | Enhanced Services | $ 0.00 | |
| | **Total For:** | **039-840** | **$ 223.95** |
| 039-874 | Operator Handled Call | $ 127.19 | |
| 039-874 | Always On | $ 71.70 | |
| 039-874 | Conference Replay | $ 0.00 | |
| 039-874 | Web Echo | $ 0.00 | |
| 039-874 | Faxing | $ 0.00 | |
| 039-874 | Enhanced Services | $ 7.00 | |
| | **Total For:** | **039-874** | **$ 205.89** |
| 039-878 | Operator Handled Call | $ 228.20 | |
| 039-878 | Always On | $ 0.00 | |
| 039-878 | Conference Replay | $ 0.00 | |
| 039-878 | Web Echo | $ 0.00 | |
| 039-878 | Faxing | $ 0.00 | |
| 039-878 | Enhanced Services | $ 10.50 | |
| | **Total For:** | **039-878** | **$ 238.70** |
| 039-927 | Operator Handled Call | $ 55.93 | |
| 039-927 | Always On | $ 14.52 | |

# Conference America, Inc.

CONS000119266

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

Page 17
Total Pages 42

| | | | |
|---|---|---|---|
| 039-927 | Conference Replay | $ 0.00 | |
| 039-927 | Web Echo | $ 0.00 | |
| 039-927 | Faxing | $ 0.00 | |
| 039-927 | Enhanced Services | $ 28.00 | |
| | Total For: | 039-927 | $ 98.45 |
| 039-944 | Operator Handled Call | $ 0.00 | |
| 039-944 | Always On | $ 77.64 | |
| 039-944 | Conference Replay | $ 0.00 | |
| 039-944 | Web Echo | $ 0.00 | |
| 039-944 | Faxing | $ 0.00 | |
| 039-944 | Enhanced Services | $ 0.00 | |
| | Total For: | 039-944 | $ 77.64 |
| 039-972 | Operator Handled Call | $ 0.00 | |
| 039-972 | Always On | $ 123.59 | |
| 039-972 | Conference Replay | $ 0.00 | |
| 039-972 | Web Echo | $ 0.00 | |
| 039-972 | Faxing | $ 0.00 | |
| 039-972 | Enhanced Services | $ 0.00 | |
| | Total For: | 039-972 | $ 123.59 |
| 039-987 | Operator Handled Call | $ 0.00 | |
| 039-987 | Always On | $ 1047.88 | |
| 039-987 | Conference Replay | $ 0.00 | |
| 039-987 | Web Echo | $ 0.00 | |
| 039-987 | Faxing | $ 0.00 | |
| 039-987 | Enhanced Services | $ 0.00 | |
| | Total For: | 039-987 | $ 1047.88 |
| 039-988 | Operator Handled Call | $ 0.00 | |
| 039-988 | Always On | $ 13.81 | |
| 039-988 | Conference Replay | $ 0.00 | |
| 039-988 | Web Echo | $ 0.00 | |
| 039-988 | Faxing | $ 0.00 | |
| 039-988 | Enhanced Services | $ 0.00 | |
| | Total For: | 039-988 | $ 13.81 |
| 039-993 | Operator Handled Call | $ 0.00 | |
| 039-993 | Always On | $ 762.06 | |
| 039-993 | Conference Replay | $ 0.00 | |
| 039-993 | Web Echo | $ 0.00 | |
| 039-993 | Faxing | $ 0.00 | |
| 039-993 | Enhanced Services | $ 0.00 | |
| | Total For: | 039-993 | $ 762.06 |
| 039.993 | Operator Handled Call | $ 0.00 | |
| 039.993 | Always On | $ 339.80 | |

# Conference America, Inc.

CONS000119266

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

Page 18
Total Pages 42

| | | | |
|---|---|---|---|
| 039.993 | Conference Replay | $ 0.00 | |
| 039.993 | Web Echo | $ 0.00 | |
| 039.993 | Faxing | $ 0.00 | |
| 039.993 | Enhanced Services | $ 0.00 | |
| | **Total For:** | **039.993** | **$ 339.80** |
| 039/943 | Operator Handled Call | $ 0.00 | |
| 039/943 | Always On | $ 15.99 | |
| 039/943 | Conference Replay | $ 0.00 | |
| 039/943 | Web Echo | $ 0.00 | |
| 039/943 | Faxing | $ 0.00 | |
| 039/943 | Enhanced Services | $ 0.00 | |
| | **Total For:** | **039/943** | **$ 15.99** |
| 377 | Operator Handled Call | $ 0.00 | |
| 377 | Always On | $ 65.71 | |
| 377 | Conference Replay | $ 0.00 | |
| 377 | Web Echo | $ 0.00 | |
| 377 | Faxing | $ 0.00 | |
| 377 | Enhanced Services | $ 0.00 | |
| | **Total For:** | **377** | **$ 65.71** |
| 412096 | Operator Handled Call | $ 0.00 | |
| 412096 | Always On | $ 41.26 | |
| 412096 | Conference Replay | $ 0.00 | |
| 412096 | Web Echo | $ 0.00 | |
| 412096 | Faxing | $ 0.00 | |
| 412096 | Enhanced Services | $ 0.00 | |
| | **Total For:** | **412096** | **$ 41.26** |
| 413638 | Operator Handled Call | $ 0.00 | |
| 413638 | Always On | $ 8.04 | |
| 413638 | Conference Replay | $ 0.00 | |
| 413638 | Web Echo | $ 0.00 | |
| 413638 | Faxing | $ 0.00 | |
| 413638 | Enhanced Services | $ 0.00 | |
| | **Total For:** | **413638** | **$ 8.04** |
| 4523 | Operator Handled Call | $ 0.00 | |
| 4523 | Always On | $ 125.13 | |
| 4523 | Conference Replay | $ 0.00 | |
| 4523 | Web Echo | $ 0.00 | |
| 4523 | Faxing | $ 0.00 | |
| 4523 | Enhanced Services | $ 0.00 | |
| | **Total For:** | **4523** | **$ 125.13** |
| 567 | Operator Handled Call | $ 0.00 | |
| 567 | Always On | $ 67.80 | |

# Conference America, Inc.

CONS000119266

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

Page 19
Total Pages 42

| | | | |
|---|---|---|---|
| 567 | Conference Replay | $ 0.00 | |
| 567 | Web Echo | $ 0.00 | |
| 567 | Faxing | $ 0.00 | |
| 567 | Enhanced Services | $ 0.00 | |
| | **Total For:** | **567** | **$ 67.80** |
| 739 | Operator Handled Call | $ 0.00 | |
| 739 | Always On | $ 406.18 | |
| 739 | Conference Replay | $ 0.00 | |
| 739 | Web Echo | $ 0.00 | |
| 739 | Faxing | $ 0.00 | |
| 739 | Enhanced Services | $ 0.00 | |
| | **Total For:** | **739** | **$ 406.18** |
| 809 | Operator Handled Call | $ 0.00 | |
| 809 | Always On | $ 38.75 | |
| 809 | Conference Replay | $ 0.00 | |
| 809 | Web Echo | $ 0.00 | |
| 809 | Faxing | $ 0.00 | |
| 809 | Enhanced Services | $ 0.00 | |
| | **Total For:** | **809** | **$ 38.75** |
| 809-018 | Operator Handled Call | $ 0.00 | |
| 809-018 | Always On | $ 235.40 | |
| 809-018 | Conference Replay | $ 0.00 | |
| 809-018 | Web Echo | $ 0.00 | |
| 809-018 | Faxing | $ 0.00 | |
| 809-018 | Enhanced Services | $ 0.00 | |
| | **Total For:** | **809-018** | **$ 235.40** |
| 813-226 | Operator Handled Call | $ 0.00 | |
| 813-226 | Always On | $ 114.57 | |
| 813-226 | Conference Replay | $ 0.00 | |
| 813-226 | Web Echo | $ 0.00 | |
| 813-226 | Faxing | $ 0.00 | |
| 813-226 | Enhanced Services | $ 0.00 | |
| | **Total For:** | **813-226** | **$ 114.57** |
| 920-169 | Operator Handled Call | $ 0.00 | |
| 920-169 | Always On | $ 86.40 | |
| 920-169 | Conference Replay | $ 0.00 | |
| 920-169 | Web Echo | $ 0.00 | |
| 920-169 | Faxing | $ 0.00 | |
| 920-169 | Enhanced Services | $ 0.00 | |
| | **Total For:** | **920-169** | **$ 86.40** |
| 965-160 | Operator Handled Call | $ 0.00 | |
| 965-160 | Always On | $ 0.01 | |

**Conference America, Inc.**

CONS000119266

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

Page 20
Total Pages 42

| | | |
|---|---|---|
| 965-160 | Conference Replay | $ 0.00 |
| 965-160 | Web Echo | $ 0.00 |
| 965-160 | Faxing | $ 0.00 |
| 965-160 | Enhanced Services | $ 0.00 |
| | **Total For:** | **965-160** | **$ 0.01** |
| 965-160 OFFICE MOVE,Operator Handled Call | | $ 196.74 |
| 965-160 OFFICE MOVE,Always On | | $ 0.00 |
| 965-160 OFFICE MOVE,Conference Replay | | $ 0.00 |
| 965-160 OFFICE MOVE,Web Echo | | $ 0.00 |
| 965-160 OFFICE MOVE,Faxing | | $ 0.00 |
| 965-160 OFFICE MOVE,Enhanced Services | | $ 0.00 |
| | **Total For:** | **965-160 OFFICE MOVE, SAL$ 196.74** |
| COST CTR: 039-504 | Operator Handled Call | $ 167.16 |
| COST CTR: 039-504 | Always On | $ 0.00 |
| COST CTR: 039-504 | Conference Replay | $ 0.00 |
| COST CTR: 039-504 | Web Echo | $ 0.00 |
| COST CTR: 039-504 | Faxing | $ 0.00 |
| COST CTR: 039-504 | Enhanced Services | $ 0.00 |
| | **Total For:** | **COST CTR: 039-504  $ 167.16** |
| DO NOT USE | Operator Handled Call | $ 0.00 |
| DO NOT USE | Always On | $ 0.00 |
| DO NOT USE | Conference Replay | $ 0.00 |
| DO NOT USE | Web Echo | $ 0.00 |
| DO NOT USE | Faxing | $ 0.00 |
| DO NOT USE | Enhanced Services | $ 133261.10 |
| | **Total For:** | **DO NOT USE  $ 133261.10** |
| | **Total For Services** | **$ 183208.67** |

Print Date: 9/8/2005



## Conference America, Inc.

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

CONS000119266

Page 21
Total Pages 42

### Leader Services Summary

## Special Billing ID:

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Operator Handled Call | SHALOM, LIAT | $ 95.04 |
| | | **$ 95.04** |
| Always On | AIYA, PRANAY | $ 31.07 |
| Always On | ALAM, DAWOOD | $ 0.21 |
| Always On | ALLEN, SCOTT | $ 209.91 |
| Always On | ALMGREN, ERIC | $ 26.00 |
| Always On | BACHOFEN, RALPH | $ 18.39 |
| Always On | BALASUBRAMANIAN, SITRAMAN | $ 308.72 |
| Always On | BISS, GRAHAM | $ 34.67 |
| Always On | BLACK, JONATHAN | $ 78.72 |
| Always On | BROD, MIRIAM | $ 34.29 |
| Always On | CAMPBELL, ELAINE | $ 23.95 |
| Always On | CAMPBELL, ELAINE | $ 14.65 |
| Always On | CAMPBELL, ELAINE | $ 51.59 |
| Always On | CATUOGNO, TONY | $ 188.58 |
| Always On | CATUOGNO, TONY2 | $ 516.59 |
| Always On | CHEN, TIMOTHY | $ 121.08 |
| Always On | CHERUVATHOOR, ANUP | $ 209.10 |
| Always On | CHEUNG, WILLIAM | $ 2.94 |
| Always On | CLIFTON, BILL | $ 275.81 |
| Always On | CROWLEY, STEVE | $ 202.27 |
| Always On | DELUCA, JOE | $ 343.55 |
| Always On | DESHPANDE, KEDAR | $ 155.63 |
| Always On | DIGHE, RAJIV | $ 108.77 |
| Always On | EKMAN, CINDY | $ 183.43 |
| Always On | ELKHATIB, MOUNA | $ 112.58 |
| Always On | EVANS, RON | $ 481.05 |
| Always On | FAN, JACK | $ 160.71 |
| Always On | FURINO, JIM | $ 109.50 |
| Always On | GARRETT, ALBERT | $ 471.78 |
| Always On | GODFREY, TIM | $ 27.45 |
| Always On | GREENE, SHANNON | $ 538.06 |
| Always On | GUPTA, MANEESH | $ 52.50 |
| Always On | HAMAOUI, RON | $ 356.14 |
| Always On | HARE, DAVID | $ 184.17 |
| Always On | HARMS, ONNO | $ 136.36 |
| Always On | HEDBERG, DAVID | $ 43.23 |
| Always On | HIREMATH, ARUN | $ 12.27 |
| Always On | HULL, DAVE | $ 33.39 |
| Always On | JAHANIAN, ARI | $ 86.52 |
| Always On | JEACOCKE, JONATHAN | $ 132.62 |
| Always On | JOHNSTON, PHYLLIS | $ 54.31 |
| Always On | KABRA, SURESH | $ 35.70 |



# Conference America, Inc.

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

CONS000119266

Page 22
Total Pages 42

| | | |
|---|---|---|
| Always On | KASHEF, HOOMAN | $ 764.25 |
| Always On | KEASLER, WILLIAM | $ 13.42 |
| Always On | KEENE, MIKE | $ 2.75 |
| Always On | KHAN, FAZAL | $ 1040.54 |
| Always On | KIM, BILL | $ 25.33 |
| Always On | KIM, ERIC | $ 881.97 |
| Always On | LAM, JEFFREY | $ 11.15 |
| Always On | LAU, KEITH | $ 9.62 |
| Always On | LETSOS, ANDREAS | $ 8.69 |
| Always On | LOUCA, KARINE | $ 0.02 |
| Always On | MANKAR, ANIL | $ 31.17 |
| Always On | MANTHIRAM, KATHIR | $ 29.38 |
| Always On | MCCLUNG, SCOTT | $ 185.46 |
| Always On | MENON, ARUN | $ 137.73 |
| Always On | MILJANIC, ZORAN | $ 63.07 |
| Always On | MILLER, HYDE | $ 23.25 |
| Always On | MITOV, VASSIL | $ 172.49 |
| Always On | MONTREZZA, MICHAEL | $ 151.23 |
| Always On | MOON, STEWART | $ 100.54 |
| Always On | MUTH, TIM | $ 87.08 |
| Always On | NADOLSKI, JIM | $ 131.60 |
| Always On | NETIS, DMITRY | $ 404.60 |
| Always On | NIEBAUER, ERWIN | $ 246.72 |
| Always On | OVERCASH, TIM | $ 480.22 |
| Always On | PALJUG, MICHAEL | $ 46.65 |
| Always On | PARKER, GREGORY | $ 1.62 |
| Always On | PATEL, KAMAL | $ 40.14 |
| Always On | PATEL, SATYA | $ 138.59 |
| Always On | PAWLAK, ED | $ 438.28 |
| Always On | PIERCE, TERRY | $ 306.72 |
| Always On | PORTER, GARY | $ 112.01 |
| Always On | PRASAD, VENKATESH | $ 71.78 |
| Always On | RAMAMURTHY, GOPALAKRIS | $ 732.92 |
| Always On | REED, BEVERLY | $ 188.33 |
| Always On | ROSS, TIMOTHY | $ 37.27 |
| Always On | SAVIN, BARRY | $ 69.86 |
| Always On | SCHEININGER, JUDITH | $ 49.83 |
| Always On | SCHLANG, JEFFREY | $ 42.85 |
| Always On | SCHULTZ, DOUG | $ 218.13 |
| Always On | SEALS, MICHAEL | $ 127.07 |
| Always On | SHARP, VALERIE | $ 987.56 |
| Always On | SHIH, STEVE | $ 71.10 |
| Always On | SMITH, FARLEY | $ 11.50 |
| Always On | SODHANI, SURESH | $ 504.62 |
| Always On | STACEY, IAN | $ 467.88 |
| Always On | STAHL, ACHIM | $ 36.28 |
| Always On | STEFANELLI, JOHN | $ 345.43 |
| Always On | STOENNER, DAVID | $ 209.16 |
| Always On | STRAYER, GWEN | $ 118.59 |
| Always On | STUDEBAKER, JIM | $ 261.26 |
| Always On | SUTHERLAND, NICK | $ 211.96 |

## Conference America, Inc.

CONS000119266

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

Page 23
Total Pages 42

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | TACHIBANA, SCOTT | $ 3.13 |
| Always On | THORNBERRY, DAVE | $ 10.86 |
| Always On | THORNBURN, NICK | $ 97.41 |
| Always On | VAIDYA, HARSHAD | $ 3.81 |
| Always On | VENEGAS, BOB | $ 315.06 |
| Always On | VERMA, KARTIKEYA | $ 826.94 |
| Always On | VO, QUANG | $ 2.30 |
| Always On | WARREN, JOSEPH | $ 275.08 |
| Always On | WIERS, PATRICK | $ 756.89 |
| Always On | WILLIMENT, STEVE | $ 228.03 |
| Always On | WILLINGHAM, BARTOW | $ 39.60 |
| Always On | WYCKOFF, CASSANDRA | $ 49.07 |
| Always On | YEUNG, ALGER | $ 2.71 |
| | | $ 19628.82 |
| | | |
| Enhanced Services | SHALOM, LIAT | $ 10.50 |
| | | $ 10.50 |
| | | |
| Total For Special Billing ID: | | $ 19734.36 |

## Special Billing ID:    039-016

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | RAHAMIM, GUY | $ 5.93 |
| | | $ 5.93 |
| | | |
| Total For Special Billing ID: | 039-016 | $ 5.93 |

## Special Billing ID:    039-018

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | , RAASCH, CHARLIE | $ 43.50 |
| | | $ 43.50 |
| | | |
| Total For Special Billing ID: | 039-018 | $ 43.50 |

## Special Billing ID:    039-067

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | PELAYO, MIGUEL | $ 98.46 |
| | | $ 98.46 |
| | | |
| Total For Special Billing ID: | 039-067 | $ 98.46 |

## Special Billing ID:    039-195

| Service Type | Name | Amount / Subtotal |
|---|---|---|



# Conference America, Inc.

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

CONS000119266

Page 24
Total Pages 42

| Always On | CARLSON, GWEN | $ 23.89 |
| | | $ 23.89 |

| Total For Special Billing ID: | 039-195 | $ 23.89 |

## Special Billing ID:    039-201

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | PASUMARTHY, DHANUMJAI | $ 1132.84 |
| | | $ 1132.84 |

| Total For Special Billing ID: | 039-201 | $ 1132.84 |

## Special Billing ID:    039-202

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | GOPAL, SARATHY | $ 34.67 |
| | | $ 34.67 |

| Total For Special Billing ID: | 039-202 | $ 34.67 |

## Special Billing ID:    039-220

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Operator Handled Call | MALONE, DENISE | $ 1.92 |
| | | $ 1.92 |
| Enhanced Services | MALONE, DENISE | $ 7.00 |
| | | $ 7.00 |

| Total For Special Billing ID: | 039-220 | $ 8.92 |

## Special Billing ID:    039-234

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | WEBSTER, ANDREW | $ 211.27 |
| | | $ 211.27 |

| Total For Special Billing ID: | 039-234 | $ 211.27 |

## Special Billing ID:    039-268

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | CHUANG, KENNETH | $ 108.30 |
| | | $ 108.30 |



# Conference America, Inc.

CONS000119266

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

Page 25
Total Pages 42

| | | |
|---|---|---|
| Total For Special Billing ID: | 039-268 | $ 108.30 |

## Special Billing ID:     039-289

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Operator Handled Call | TU, BENJAMIN | $ 116.27 |
| | | $ 116.27 |
| Always On | CHUNG, JASON | $ 494.49 |
| Always On | GAUER, MIKE | $ 39.42 |
| Always On | HENNEMANN, THOMAS | $ 3.16 |
| Always On | HUANG, KEN | $ 123.32 |
| Always On | JEONG, HOGAN | $ 0.51 |
| Always On | JUANG, MARC | $ 1561.33 |
| Always On | KAMBAYASHI, HAJIME | $ 37.40 |
| Always On | KIZAWA, MOR5371151 | $ 5.44 |
| Always On | LEE, CHARLIE | $ 366.23 |
| Always On | LEE, HEE BONG | $ 0.12 |
| Always On | LEONG, RAYMOND KW | $ 17.07 |
| Always On | MALIPEDDI, NARESH | $ 0.05 |
| Always On | RHODES, PETER | $ 203.40 |
| Always On | SHIH, JOE | $ 601.85 |
| Always On | SMEYERS, ERIC | $ 35.13 |
| Always On | TOPHAM, NEIL | $ 8.01 |
| Always On | YAMAKI, AKIRA | $ 116.03 |
| | | $ 3612.96 |
| Enhanced Services | TU, BENJAMIN | $ 17.50 |
| | | $ 17.50 |

| | | |
|---|---|---|
| Total For Special Billing ID: | 039-289 | $ 3746.73 |

## Special Billing ID:     039-290

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Operator Handled Call | HOPKINS, MIKE | $ 806.04 |
| | | $ 806.04 |
| Enhanced Services | HOPKINS, MIKE | $ 24.50 |
| | | $ 24.50 |

| | | |
|---|---|---|
| Total For Special Billing ID: | 039-290 | $ 830.54 |

## Special Billing ID:     039-323

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | CHAFFEE, RON | $ 1089.58 |
| | | $ 1089.58 |

Print Date: 9/8/2005



## Conference America, Inc.
P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

CONS000119266

Page 26
Total Pages 42

Total For Special Billing ID:    039-323    $ 1089.58

## Special Billing ID:    039-327

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | ARMEN, STEVE | $ 43.78 |
| Always On | HAVARD, SCOTT | $ 1.62 |
| Always On | MORAN, DOUG | $ 24.00 |
| | | $ 69.40 |

Total For Special Billing ID:    039-327    $ 69.40

## Special Billing ID:    039-329

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Operator Handled Call | FOWLER, MIKE | $ 58.07 |
| Operator Handled Call | WALSH, TONY | $ 380.47 |
| | | $ 438.54 |
| Always On | CZAJKA, JACEK | $ 76.75 |
| Always On | WALSH, TONY6599 | $ 280.42 |
| | | $ 357.17 |
| Enhanced Services | FOWLER, MIKE | $ 7.00 |
| Enhanced Services | WALSH, TONY | $ 31.50 |
| | | $ 38.50 |

Total For Special Billing ID:    039-329    $ 834.21

## Special Billing ID:    039-330

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Operator Handled Call | RUSHING, MICKEY | $ 6.46 |
| | | $ 6.46 |
| Always On | BANSAL, SAHIL | $ 7.18 |
| Always On | ESKIN, MICHAEL | $ 7.62 |
| Always On | LIANG, RUDY | $ 94.74 |
| Always On | RUSHING, MICKEY | $ 8.07 |
| | | $ 117.61 |
| Enhanced Services | RUSHING, MICKEY | $ 7.00 |
| | | $ 7.00 |

Total For Special Billing ID:    039-330    $ 131.07

## Special Billing ID:    039-332



# Conference America, Inc.

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

CONS000119266

Page 27
Total Pages 42

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | BAUR, MARK | $ 109.87 |
| Always On | FRANKLIN, ELIOT | $ 431.01 |
| Always On | HEGEDUS, TOM | $ 73.31 |
| Always On | KORTE, MATT | $ 189.83 |
| Always On | MESAROVIC, VLADIMIR | $ 141.12 |
| | | $ 945.14 |

Total For Special Billing ID:     039-332     $ 945.14

## Special Billing ID:     039-334

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | HEBRON, YOAV | $ 49.62 |
| Always On | LINDSTROM, MATS | $ 14.73 |
| | | $ 64.35 |

Total For Special Billing ID:     039-334     $ 64.35

## Special Billing ID:     039-375

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | IWANAGA, JON | $ 234.09 |
| | | $ 234.09 |

Total For Special Billing ID:     039-375     $ 234.09

## Special Billing ID:     039-377

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | AHLUWALIA, SUNDEEP | $ 258.81 |
| Always On | CROSBY, JEFF | $ 200.88 |
| Always On | GILL, MANJIT | $ 214.35 |
| Always On | JONES, DAV7136853 | $ 469.46 |
| Always On | KAPPES, JIM | $ 226.35 |
| Always On | RAYEL, ERIC | $ 51.72 |
| Always On | SERVATI, AL | $ 12.71 |
| Always On | SMITH, ALAN | $ 140.94 |
| | | $ 1575.22 |

Total For Special Billing ID:     039-377     $ 1575.22

## Special Billing ID:     039-388

| Service Type | Name | Amount / Subtotal |
|---|---|---|



# Conference America, Inc.

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

CONS000119266

Page 28
Total Pages 42

| Always On | GOWDA, VEENA | $ 1227.27 |
| | | $ 1227.27 |

Total For Special Billing ID:    039-388    $ 1227.27

## Special Billing ID:    039-398

| Service Type | Name | Amount / Subtotal |
| --- | --- | --- |
| Always On | BROOKS, PAT | $ 28.98 |
| Always On | HOBSON, TOM | $ 71.91 |
| Always On | HOUGHTON, ROBERT | $ 4.27 |
| | | $ 105.16 |

Total For Special Billing ID:    039-398    $ 105.16

## Special Billing ID:    039-409

| Service Type | Name | Amount / Subtotal |
| --- | --- | --- |
| Always On | BERGERON, STEVE | $ 620.10 |
| Always On | FINNAN, DEANNA | $ 160.09 |
| | | $ 780.19 |

Total For Special Billing ID:    039-409    $ 780.19

## Special Billing ID:    039-410

| Service Type | Name | Amount / Subtotal |
| --- | --- | --- |
| Always On | FEHRENBACHER-WRIGH, SUSAN | $ 174.60 |
| Always On | TRIVEDI, NANU | $ 116.48 |
| | | $ 291.08 |

Total For Special Billing ID:    039-410    $ 291.08

## Special Billing ID:    039-411

| Service Type | Name | Amount / Subtotal |
| --- | --- | --- |
| Always On | NISHINA, MICHAEL | $ 22.64 |
| | | $ 22.64 |

Total For Special Billing ID:    039-411    $ 22.64

## Special Billing ID:    039-429

| Service Type | Name | Amount / Subtotal |
| --- | --- | --- |
| Always On | SUBRAMANIAM, RAMAN | $ 13.04 |
| | | $ 13.04 |



## Conference America, Inc.
P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

CONS000119266

Page 29
Total Pages 42

| | | | |
|---|---|---|---|
| Total For Special Billing ID: | | 039-429 | $ 13.04 |

## Special Billing ID:    039-459

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | CARICHNER, KARLA | $ 329.95 |
| | | $ 329.95 |

| | | | |
|---|---|---|---|
| Total For Special Billing ID: | | 039-459 | $ 329.95 |

## Special Billing ID:    039-471

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | SAXENA, MONICA | $ 577.35 |
| | | $ 577.35 |

| | | | |
|---|---|---|---|
| Total For Special Billing ID: | | 039-471 | $ 577.35 |

## Special Billing ID:    039-481

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | CHING, LEONARD | $ 121.83 |
| Always On | HARRISON, SANDY | $ 440.24 |
| | | $ 562.07 |

| | | | |
|---|---|---|---|
| Total For Special Billing ID: | | 039-481 | $ 562.07 |

## Special Billing ID:    039-484

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | CHENG, ZHE | $ 385.94 |
| Always On | HAN, ED | $ 1.86 |
| | | $ 387.80 |

| | | | |
|---|---|---|---|
| Total For Special Billing ID: | | 039-484 | $ 387.80 |

## Special Billing ID:    039-485

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | CLANCY, RICK | $ 95.87 |
| Always On | HAWKS, DOU7133760 | $ 350.30 |
| | | $ 446.17 |

| | | | |
|---|---|---|---|
| Total For Special Billing ID: | | 039-485 | $ 446.17 |

Print Date: 9/8/2005



# Conference America, Inc.

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

CONS000119266

Page 30
Total Pages 42

## Special Billing ID:    039-486

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | QUY, TRAN | $ 275.58 |
| | | $ 275.58 |

Total For Special Billing ID:    039-486    $ 275.58

## Special Billing ID:    039-494

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | KEMPF, PETER | $ 37.41 |
| | | $ 37.41 |

Total For Special Billing ID:    039-494    $ 37.41

## Special Billing ID:    039-497

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | AYER, COLIN | $ 315.72 |
| | | $ 315.72 |

Total For Special Billing ID:    039-497    $ 315.72

## Special Billing ID:    039-545

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | ASTHANA, ANUPAMA | $ 53.94 |
| Always On | LOKE, VAL | $ 87.93 |
| | | $ 141.87 |

Total For Special Billing ID:    039-545    $ 141.87

## Special Billing ID:    039-601

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Operator Handled Call | VISHNY, MICHAEL | $ 780.49 |
| | | $ 780.49 |

Total For Special Billing ID:    039-601    $ 780.49

## Special Billing ID:    039-602

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | MOUNTFORD, DEBBIE | $ 124.08 |

Print Date: 9/8/2005



## Conference America, Inc.
P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

CONS000119266

Page 31
Total Pages 42

|  |  |  | $ 124.08 |
|---|---|---|---|
| Total For Special Billing ID: | | 039-602 | $ 124.08 |

### Special Billing ID: 039-621

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | CHIEN, JON4948364 | $ 26.42 |
|  |  | $ 26.42 |
| Total For Special Billing ID: | 039-621 | $ 26.42 |

### Special Billing ID: 039-643

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Operator Handled Call | HAMANN, FRANK | $ 1.82 |
|  |  | $ 1.82 |
| Always On | HAMANN, FRANK | $ 467.78 |
|  |  | $ 467.78 |
| Enhanced Services | HAMANN, FRANK | $ 7.00 |
|  |  | $ 7.00 |
| Total For Special Billing ID: | 039-643 | $ 476.60 |

### Special Billing ID: 039-663

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | BIZJACK, MICHAEL | $ 101.91 |
|  |  | $ 101.91 |
| Total For Special Billing ID: | 039-663 | $ 101.91 |

### Special Billing ID: 039-669

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | ELDUMIATI, ISMAIL | $ 52.89 |
|  |  | $ 52.89 |
| Total For Special Billing ID: | 039-669 | $ 52.89 |

### Special Billing ID: 039-710

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Operator Handled Call | BLOUIN, SCOTT | $ 186.36 |



## Conference America, Inc.
P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

CONS000119266

Page 32
Total Pages 42

|  |  |  | $ 186.36 |
|---|---|---|---|
| Always On | BLOUIN, SCOTT |  | $ 154.17 |
|  |  |  | $ 154.17 |
| Total For Special Billing ID: |  | 039-710 | $ 340.53 |

## Special Billing ID:    039-711

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | JULIEN, CURTIS | $ 1.30 |
|  |  | $ 1.30 |
| Total For Special Billing ID: | 039-711 | $ 1.30 |

## Special Billing ID:    039-712

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Operator Handled Call | DECKER, DWIGHT | $ 63.75 |
|  |  | $ 63.75 |
| Total For Special Billing ID: | 039-712 | $ 63.75 |

## Special Billing ID:    039-724

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Operator Handled Call | LIM, PHIL | $ 4.42 |
| Operator Handled Call | MOELLER, DAVE | $ 292.78 |
|  |  | $ 297.20 |
| Enhanced Services | MOELLER, DAVE | $ 63.00 |
|  |  | $ 63.00 |
| Total For Special Billing ID: | 039-724 | $ 360.20 |

## Special Billing ID:    039-725

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | NUNEZ, CHERYL | $ 66.77 |
| Always On | TAKEDA, ANDY | $ 4.71 |
| Always On | VERMA, NIKHIL | $ 91.60 |
|  |  | $ 163.08 |
| Total For Special Billing ID: | 039-725 | $ 163.08 |

## Special Billing ID:    039-727

Print Date: 9/8/2005



### Conference America, Inc.
P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

CONS000119266

**Page 33**
**Total Pages 42**

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | GORCIAK, CHRIS | $ 0.02 |
| | | $ 0.02 |
| | Total For Special Billing ID: 039-727 | $ 0.02 |

## Special Billing ID:     039-728

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | PAE, YOUN-WHAN | $ 13.93 |
| | | $ 13.93 |
| | Total For Special Billing ID: 039-728 | $ 13.93 |

## Special Billing ID:     039-729

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | FAITH, DEAN | $ 4.63 |
| Always On | WATSON, DAVID | $ 36.58 |
| | | $ 41.21 |
| | Total For Special Billing ID: 039-729 | $ 41.21 |

## Special Billing ID:     039-731

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | YOH, LAURIE | $ 1020.53 |
| | | $ 1020.53 |
| | Total For Special Billing ID: 039-731 | $ 1020.53 |

## Special Billing ID:     039-733

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | BRAUN, DAVID | $ 72.44 |
| | | $ 72.44 |
| | Total For Special Billing ID: 039-733 | $ 72.44 |

## Special Billing ID:     039-735

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | BHATNAGAR, HIMANSHU | $ 433.56 |
| | | $ 433.56 |



## Conference America, Inc.

CONS000119266

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

Page 34
Total Pages 42

| | Total For Special Billing ID: | 039-735 | $ 433.56 |
|---|---|---|---|

## Special Billing ID:    039-739

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | SIEWKO, JAMES | $ 0.05 |
| | | $ 0.05 |

| | Total For Special Billing ID: | 039-739 | $ 0.05 |
|---|---|---|---|

## Special Billing ID:    039-743

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | DISEVERIA, MARK | $ 115.21 |
| Always On | LUMLEY, JIM | $ 83.55 |
| | | $ 198.76 |

| | Total For Special Billing ID: | 039-743 | $ 198.76 |
|---|---|---|---|

## Special Billing ID:    039-754

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Operator Handled Call | SMITH, ANNA | $ 299.65 |
| | | $ 299.65 |
| Enhanced Services | SMITH, ANNA | $ 7.00 |
| | | $ 7.00 |

| | Total For Special Billing ID: | 039-754 | $ 306.65 |
|---|---|---|---|

## Special Billing ID:    039-760

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | MILLER, JEFFREY | $ 147.86 |
| | | $ 147.86 |

| | Total For Special Billing ID: | 039-760 | $ 147.86 |
|---|---|---|---|

## Special Billing ID:    039-762

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | DUVALL, MARK | $ 707.91 |
| Always On | SMITH, ANDY | $ 174.75 |
| Always On | THAKKAR, KETAN | $ 481.18 |
| | | $ 1363.84 |



## Conference America, Inc.
P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

CONS000119266

Page 35
Total Pages 42

| | | | |
|---|---|---|---|
| Total For Special Billing ID: | 039-762 | $ 1363.84 | |

## Special Billing ID:   039-763

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | AGNIHORTI, NIVEDITA | $ 140.13 |
| | | $ 140.13 |

| | | | |
|---|---|---|---|
| Total For Special Billing ID: | 039-763 | $ 140.13 | |

## Special Billing ID:   039-772

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Operator Handled Call | KARUNARATNE, MONIQUE | $ 120.05 |
| | | $ 120.05 |
| Enhanced Services | KARUNARATNE, MONIQUE | $ 42.00 |
| | | $ 42.00 |

| | | | |
|---|---|---|---|
| Total For Special Billing ID: | 039-772 | $ 162.05 | |

## Special Billing ID:   039-778

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | HALL, CARLOS | $ 332.23 |
| | | $ 332.23 |

| | | | |
|---|---|---|---|
| Total For Special Billing ID: | 039-778 | $ 332.23 | |

## Special Billing ID:   039-790

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | JAIN, RAJEEV | $ 169.16 |
| | | $ 169.16 |

| | | | |
|---|---|---|---|
| Total For Special Billing ID: | 039-790 | $ 169.16 | |

## Special Billing ID:   039-793

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | WAJIMA, MASAYUKI | $ 104.01 |
| | | $ 104.01 |

| | | | |
|---|---|---|---|
| Total For Special Billing ID: | 039-793 | $ 104.01 | |

## Special Billing ID:   039-798



### Conference America, Inc.

CONS000119266

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

Page 36
Total Pages 42

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | EDGE, PAUL | $ 73.41 |
| Always On | REID, JEFF | $ 55.17 |
| | | $ 128.58 |

| | | | |
|---|---|---|---|
| Total For Special Billing ID: | | 039-798 | $ 128.58 |

### Special Billing ID:    039-801

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | GIESING, DONALD | $ 390.71 |
| | | $ 390.71 |

| | | | |
|---|---|---|---|
| Total For Special Billing ID: | | 039-801 | $ 390.71 |

### Special Billing ID:    039-815

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | HERMANN, KAREN | $ 0.03 |
| | | $ 0.03 |

| | | | |
|---|---|---|---|
| Total For Special Billing ID: | | 039-815 | $ 0.03 |

### Special Billing ID:    039-821

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Operator Handled Call | YANG, JENNIFER | $ 27.87 |
| | | $ 27.87 |
| Always On | BURD, NICK | $ 1114.74 |
| Always On | YANG, JENNIFER | $ 1.51 |
| | | $ 1116.25 |

| | | | |
|---|---|---|---|
| Total For Special Billing ID: | | 039-821 | $ 1144.12 |

### Special Billing ID:    039-822

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | RHODES, MATT | $ 52.13 |
| | | $ 52.13 |

| | | | |
|---|---|---|---|
| Total For Special Billing ID: | | 039-822 | $ 52.13 |

### Special Billing ID:    039-827



# Conference America, Inc.

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

CONS000119266

Page 37
Total Pages 42

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | LEE, DARREN | $ 97.64 |
|  |  | $ 97.64 |
|  | **Total For Special Billing ID:** 039-827 | $ 97.64 |

## Special Billing ID: 039-840

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | GANCI, LOU | $ 223.95 |
|  |  | $ 223.95 |
|  | **Total For Special Billing ID:** 039-840 | $ 223.95 |

## Special Billing ID: 039-874

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Operator Handled Call | CHANDLER, MIKE | $ 127.19 |
|  |  | $ 127.19 |
| Always On | DAVID, EITAN | $ 71.70 |
|  |  | $ 71.70 |
| Enhanced Services | CHANDLER, MIKE | $ 7.00 |
|  |  | $ 7.00 |
|  | **Total For Special Billing ID:** 039-874 | $ 205.89 |

## Special Billing ID: 039-878

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Operator Handled Call | SNEED, CHRIS | $ 228.20 |
|  |  | $ 228.20 |
| Enhanced Services | SNEED, CHRIS | $ 10.50 |
|  |  | $ 10.50 |
|  | **Total For Special Billing ID:** 039-878 | $ 238.70 |

## Special Billing ID: 039-927

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Operator Handled Call | LEE, JOSEPH | $ 55.93 |
|  |  | $ 55.93 |
| Always On | TALPALATSKY, SAM | $ 14.52 |



## Conference America, Inc.
CONS000119266

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

Page 38
Total Pages 42

|  |  |  |
|---|---|---|
|  |  | $ 14.52 |
| Enhanced Services | LEE, JOSEPH | $ 28.00 |
|  |  | $ 28.00 |
| Total For Special Billing ID: | 039-927 | $ 98.45 |

## Special Billing ID:    039-944

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | MILLER, MARK | $ 77.64 |
|  |  | $ 77.64 |
| Total For Special Billing ID: | 039-944 | $ 77.64 |

## Special Billing ID:    039-972

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | FRAINIE, MARY | $ 102.35 |
| Always On | KIM, JASON | $ 21.24 |
|  |  | $ 123.59 |
| Total For Special Billing ID: | 039-972 | $ 123.59 |

## Special Billing ID:    039-987

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | PEPONIDES, YIORGOS | $ 557.14 |
| Always On | PETRANOVICH, JIM | $ 490.74 |
|  |  | $ 1047.88 |
| Total For Special Billing ID: | 039-987 | $ 1047.88 |

## Special Billing ID:    039-988

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | COLLIN, ZEEV | $ 13.81 |
|  |  | $ 13.81 |
| Total For Special Billing ID: | 039-988 | $ 13.81 |

## Special Billing ID:    039-993

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | CROWDER, JOE | $ 102.57 |
| Always On | DULIN, JOE | $ 63.06 |

## Conference America, Inc.

CONS000119266

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

Page 39
Total Pages 42

| Always On | KEITH, MIK4016643 | $ 62.04 |
| Always On | KEITH, MIKE | $ 263.68 |
| Always On | NGUYEN, MICHAEL | $ 0.54 |
| Always On | SMITH, DOUG | $ 270.17 |
| | | $ 762.06 |

Total For Special Billing ID:     039-993     $ 762.06

## Special Billing ID:     039.993

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | KEITH, MIKE-2ND | $ 339.80 |
| | | $ 339.80 |

Total For Special Billing ID:     039.993     $ 339.80

## Special Billing ID:     039/943

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | SCHOTT, RUSSELL | $ 15.99 |
| | | $ 15.99 |

Total For Special Billing ID:     039/943     $ 15.99

## Special Billing ID:     377

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | CRUTCHFIELD, BOB | $ 65.71 |
| | | $ 65.71 |

Total For Special Billing ID:     377     $ 65.71

## Special Billing ID:     412096

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | MATSUMOTO, TOSHIO | $ 41.26 |
| | | $ 41.26 |

Total For Special Billing ID:     412096     $ 41.26

## Special Billing ID:     413638

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | LIM, WEEHOW | $ 8.04 |
| | | $ 8.04 |

Print Date: 9/8/2005



### Conference America, Inc.
P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

CONS000119266

Page 40
Total Pages 42

| | | | |
|---|---|---|---|
| Total For Special Billing ID: | 413638 | | $ 8.04 |

## Special Billing ID:    4523

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | KAMAND, BASSAM | $ 125.13 |
| | | $ 125.13 |

Total For Special Billing ID:    4523    $ 125.13

## Special Billing ID:    567

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | FOX, JIM | $ 67.80 |
| | | $ 67.80 |

Total For Special Billing ID:    567    $ 67.80

## Special Billing ID:    739

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | CARIBARDI, AMY | $ 406.18 |
| | | $ 406.18 |

Total For Special Billing ID:    739    $ 406.18

## Special Billing ID:    809

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | IYER, SANDY | $ 38.75 |
| | | $ 38.75 |

Total For Special Billing ID:    809    $ 38.75

## Special Billing ID:    809-018

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | WU, DAN | $ 235.40 |
| | | $ 235.40 |

Total For Special Billing ID:    809-018    $ 235.40

## Special Billing ID:    813-226

| Service Type | Name | Amount / Subtotal |
|---|---|---|

Print Date: 9/8/2005



## Conference America, Inc.

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

CONS000119266

Page 41
Total Pages 42

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | NAIR, VINOD | $ 3.57 |
| Always On | SUBRAMANIAN, RAMESH | $ 111.00 |
| | | $ 114.57 |

Total For Special Billing ID:    813-226    $ 114.57

## Special Billing ID:    920-169

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | KLAUS, ANDREW | $ 86.40 |
| | | $ 86.40 |

Total For Special Billing ID:    920-169    $ 86.40

## Special Billing ID:    965-160

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Always On | GEBBIE, STEWART | $ 0.01 |
| | | $ 0.01 |

Total For Special Billing ID:    965-160    $ 0.01

## Special Billing 965-160 OFFICE MOVE, SALES

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Operator Handled Call | THORNBURN, NICK | $ 196.74 |
| | | $ 196.74 |

Total For Special Billing I965-160 OFFICE MOVE, SAL$ 196.74

## Special Billing ID:  COST CTR: 039-504

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Operator Handled Call | VIRGIL, DONALD | $ 167.16 |
| | | $ 167.16 |

Total For Special Billing ID:    COST CTR: 039-504    $ 167.16

## Special Billing ID:    DO NOT USE

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Enhanced Services | EDGE-DNU, PAUL-DNU | $ 133261.10 |
| | | $ 133261.10 |

Total For Special Billing ID:    DO NOT USE    $ 133261.10



## Conference America, Inc.

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

CONS000119266

Page 42
Total Pages 42

| Total For Services | $ 183208.67 |
| --- | --- |