Z

**CONEXANT SYSTEMS**
BILLING MONTH: JULY 2005 (July 11-31)
INVOICE DATE: 08/2/05
DUE DATE: 08/22/05
INVOICE NUMBER: CONS000119266B

| SPID 2 | LEADER NAME | POC | POC PHONE NUMBER | INVOICE NUMBER | INVOICE DATE | CONFIRMATION NUMBER | CONFERENCE NUMBER | MINUTES | TOTAL | CONFERENCE DATE |
|---|---|---|---|---|---|---|---|---|---|---|
| 412223 | CROSBY, JEFF | | | INV00000000617532 | 8/2/2005 | 44149168 | 79625053 | 320.3 | 105.6 | 7/11/2005 |
| 409491 | KARUNARATNE, MO | REULE, JOHNYE | 9494835198 | INV00000000617900 | 8/2/2005 | 86447975 | 95173320 | 213.6 | 99.87 | 7/11/2005 |
| 401490 | CHANDLER, MIKE | LOEFFLER, MARY | 9494835591 | INV00000000617957 | 8/2/2005 | 85081086 | 39893183 | 137.4 | 64.18 | 7/11/2005 |
| 402119 | SERVATI, AL | | | INV00000000617962 | 8/2/2005 | 96469043 | 71353400 | 32.1 | 10.58 | 7/11/2005 |
| 412298 | BERGERON, STEVE | | | INV00000000617979 | 8/2/2005 | 63251948 | 30166737 | 0.3 | 0.1 | 7/11/2005 |
| 412454 | LEE, HEE BONG | | | INV00000000618013 | 8/2/2005 | 16123310 | 62536849 | 0.4 | 0.13 | 7/11/2005 |
| 409778 | RHODES, PETER | | | INV00000000618014 | 8/2/2005 | 40481580 | 70075590 | 436.4 | 143.88 | 7/11/2005 |
| 414192 | VERMA, KARTIKEY | | | INV00000000618016 | 8/2/2005 | 49891770 | 49715960 | 282.6 | 93.24 | 7/11/2005 |
| 400161 | ELDUMIATI, ISMA | | | INV00000000618018 | 8/2/2005 | 34327818 | 90483898 | 123 | 40.55 | 7/11/2005 |
| 412707 | KASHEF, HOOMAN | | | INV00000000618019 | 8/2/2005 | 38755450 | 35487050 | 206.5 | 68.08 | 7/11/2005 |
| 413016 | STUDEBAKER, JIM | | | INV00000000618020 | 8/2/2005 | 96082890 | 27524592 | 76.6 | 25.26 | 7/11/2005 |
| 413108 | PORTER, GARY | | | INV00000000618023 | 8/2/2005 | 62236469 | 24915282 | 352.2 | 116.12 | 7/11/2005 |
| 413014 | THORNBERRY, DAV | | | INV00000000618025 | 8/2/2005 | 82774900 | 10295641 | 0.5 | 0.16 | 7/11/2005 |
| 413014 | THORNBERRY, DAV | | | INV00000000618026 | 8/2/2005 | 82774900 | 10295641 | 0.4 | 0.13 | 7/11/2005 |
| 413016 | STUDEBAKER, JIM | | | INV00000000618027 | 8/2/2005 | 96082890 | 27524592 | 6.1 | 2.01 | 7/11/2005 |
| 412998 | PIERCE, TERRY | | | INV00000000618032 | 8/2/2005 | 88433588 | 76463820 | 259.1 | 85.43 | 7/11/2005 |
| 412792 | CROWLEY, STEVE | | | INV00000000618034 | 8/2/2005 | 34033382 | 65689290 | 11.6 | 3.82 | 7/11/2005 |
| 400055 | WILLIMENT, STEV | | | INV00000000618036 | 8/2/2005 | 49831549 | 54422185 | 32.4 | 10.68 | 7/11/2005 |
| 412792 | CROWLEY, STEVE | | | INV00000000618037 | 8/2/2005 | 34033382 | 65689290 | 24.1 | 7.95 | 7/11/2005 |
| 402878 | BURD, NICK | | | INV00000000618041 | 8/2/2005 | 85396141 | 44473446 | 366.9 | 120.97 | 7/11/2005 |
| 403515 | KEITH, MIKE-2ND | | | INV00000000618048 | 8/2/2005 | 99028564 | 92262540 | 97.8 | 32.24 | 7/11/2005 |
| 413281 | MENON, ARUN | | | INV00000000618049 | 8/2/2005 | 24649973 | 38854104 | 61.6 | 20.31 | 7/11/2005 |
| 400161 | ELDUMIATI, ISMA | | | INV00000000618053 | 8/2/2005 | 34327818 | 90483898 | 0.2 | 0.07 | 7/11/2005 |
| 413729 | CARIBARDI, AMY | | | INV00000000618072 | 8/2/2005 | 35930421 | 14704787 | 254.9 | 84.04 | 7/11/2005 |
| 406930 | SHARP, VALERIE | | | INV00000000618075 | 8/2/2005 | 73732853 | 10437126 | 4.2 | 1.38 | 7/11/2005 |
| 402268 | GREENE, SHANNON | | | INV00000000618089 | 8/2/2005 | 20365603 | 89472460 | 185.9 | 61.29 | 7/11/2005 |
| 400168 | DUVALL, MARK | | | INV00000000618091 | 8/2/2005 | 30742324 | 97529441 | 525.3 | 173.19 | 7/11/2005 |
| 402383 | FRANKLIN, ELIOT | | | INV00000000618094 | 8/2/2005 | 82111967 | 97901410 | 29.3 | 9.66 | 7/11/2005 |
| 402703 | HEBRON, YOAV | | | INV00000000618096 | 8/2/2005 | 58438441 | 60237339 | 86.8 | 28.62 | 7/11/2005 |
| 410574 | KORTE, MATT | | | INV00000000618097 | 8/2/2005 | 2446639 | 13529363 | 218.2 | 71.94 | 7/11/2005 |
| 411237 | CHIEN, JON49483 | | | INV00000000618104 | 8/2/2005 | 49285180 | 76147700 | 9.3 | 3.07 | 7/11/2005 |
| 401246 | MILLER, MARK | | | INV00000000618106 | 8/2/2005 | 74309948 | 33098384 | 73.9 | 24.36 | 7/11/2005 |
| 411237 | CHIEN, JON49483 | | | INV00000000618107 | 8/2/2005 | 49285180 | 76147700 | 0.5 | 0.16 | 7/11/2005 |
| 410835 | GOWDA, VEENA | | | INV00000000618108 | 8/2/2005 | 39627860 | 65598464 | 0.2 | 0.07 | 7/11/2005 |
| 411306 | FRAINIE, MARY | | | INV00000000618125 | 8/2/2005 | 20988215 | 26609030 | 87.3 | 28.78 | 7/11/2005 |
| 413724 | SCHLANG, JEFFRE | | | INV00000000618127 | 8/2/2005 | 70203802 | 29763812 | 115.2 | 37.98 | 7/11/2005 |
| 412823 | MOON, STEWART | | | INV00000000618128 | 8/2/2005 | 60496977 | 20870804 | 110.3 | 36.37 | 7/11/2005 |
| 409727 | NIEBAUER, ERWIN | | | INV00000000618133 | 8/2/2005 | 78582308 | 72708575 | 103.6 | 34.22 | 7/11/2005 |
| 412998 | PIERCE, TERRY | | | INV00000000618135 | 8/2/2005 | 88433588 | 76463820 | 7.1 | 2.34 | 7/11/2005 |
| 407634 | CHING, LEONARD | | | INV00000000618136 | 8/2/2005 | 20279502 | 44191313 | 0.1 | 0.03 | 7/11/2005 |
| 412998 | PIERCE, TERRY | | | INV00000000618143 | 8/2/2005 | 88433588 | 76463820 | 17 | 5.6 | 7/11/2005 |
| 402019 | CHAFFEE, RON | | | INV00000000618149 | 8/2/2005 | 32031545 | 5056751 | 694.7 | 229.04 | 7/11/2005 |
| 402317 | FINNAN, DEANNA | | | INV00000000618151 | 8/2/2005 | 14615072 | 90843755 | 467.7 | 154.2 | 7/11/2005 |
| 413627 | EVANS, RON | | | INV00000000618152 | 8/2/2005 | 29460158 | 13572052 | 74.5 | 24.56 | 7/11/2005 |
| 407610 | PETRANOVICH, JI | | | INV00000000618153 | 8/2/2005 | 10790900 | 37783212 | 502.5 | 165.67 | 7/11/2005 |
| 412298 | BERGERON, STEVE | | | INV00000000618154 | 8/2/2005 | 63251948 | 30166737 | 49.7 | 16.39 | 7/11/2005 |
| 403480 | SMITH, ANDY | | | INV00000000618157 | 8/2/2005 | 50650947 | 85337991 | 415.5 | 136.99 | 7/11/2005 |
| 409323 | FEHRENBACHER-WR | | | INV00000000618160 | 8/2/2005 | 40922922 | 84624227 | 82.8 | 27.3 | 7/11/2005 |
| 412970 | MUTH, TIM | | | INV00000000618174 | 8/2/2005 | 62833048 | 52145100 | 53.1 | 17.51 | 7/11/2005 |
| 412947 | OVERCASH, TIM | | | INV00000000618175 | 8/2/2005 | 10629281 | 35579389 | 132.6 | 43.72 | 7/11/2005 |
| 412615 | CATUOGNO, TONY | | | INV00000000618177 | 8/2/2005 | 51017565 | 56292524 | 13.4 | 4.42 | 7/11/2005 |
| 402383 | FRANKLIN, ELIOT | | | INV00000000618196 | 8/2/2005 | 82111967 | 97901410 | 97.5 | 32.15 | 7/11/2005 |
| 410863 | CARICHNER, KARL | | | INV00000000618197 | 8/2/2005 | 33281011 | 31069387 | 11.3 | 3.73 | 7/11/2005 |
| 407052 | LUMLEY, JIM | | | INV00000000618201 | 8/2/2005 | 58223820 | 91119496 | 51.1 | 16.85 | 7/11/2005 |
| 412823 | MOON, STEWART | | | INV00000000618203 | 8/2/2005 | 60496977 | 20870804 | 169.6 | 55.92 | 7/11/2005 |
| 402383 | FRANKLIN, ELIOT | | | INV00000000618212 | 8/2/2005 | 82111967 | 97901410 | 3.5 | 1.15 | 7/11/2005 |
| 402383 | FRANKLIN, ELIOT | | | INV00000000618213 | 8/2/2005 | 82111967 | 97901410 | 178.9 | 58.96 | 7/11/2005 |
| 402262 | LIANG, RUDY | | | INV00000000618225 | 8/2/2005 | 98893559 | 49482900 | 109.1 | 35.97 | 7/11/2005 |
| 410153 | DAVID, EITAN | | | INV00000000618226 | 8/2/2005 | 53610366 | 31905825 | 107.8 | 35.54 | 7/11/2005 |
| 410596 | AHLUWALIA, SUND | | | INV00000000618228 | 8/2/2005 | 84751646 | 32607700 | 110.4 | 36.4 | 7/11/2005 |
| 404833 | YOH, LAURIE | | | INV00000000618233 | 8/2/2005 | 60839302 | 69180036 | 432.6 | 151.64 | 7/11/2005 |
| 400544 | HAMANN, FRANK | | | INV00000000618235 | 8/2/2005 | 22557063 | 27514550 | 287.4 | 94.76 | 7/11/2005 |
| 402126 | IWANAGA, JON | | | INV00000000618237 | 8/2/2005 | 20961818 | 46408057 | 190.2 | 62.71 | 7/11/2005 |
| 414304 | HAMAOUI, RON | | | INV00000000618239 | 8/2/2005 | 34180437 | 76241243 | 11.1 | 3.66 | 7/11/2005 |
| 401868 | BIZJACK, MICHAE | | | INV00000000618241 | 8/2/2005 | 84635025 | 74831438 | 0.4 | 0.13 | 7/11/2005 |
| 401868 | BIZJACK, MICHAE | | | INV00000000618242 | 8/2/2005 | 84635025 | 74831438 | 86.7 | 28.58 | 7/11/2005 |
| 413786 | PAE, YOUN-WHAN | | | INV00000000618243 | 8/2/2005 | 47400577 | 84231997 | 6.5 | 2.14 | 7/11/2005 |
| 401004 | WEBSTER, ANDREW | | | INV00000000618244 | 8/2/2005 | 29076672 | 13207550 | 4.3 | 1.42 | 7/11/2005 |
| 413786 | PAE, YOUN-WHAN | | | INV00000000618245 | 8/2/2005 | 47400577 | 84231997 | 0.3 | 0.1 | 7/11/2005 |
| 410090 | CHUNG, JASON | | | INV00000000618246 | 8/2/2005 | 71434659 | 99189890 | 277.6 | 91.52 | 7/11/2005 |
| Dept:375 | MATSUMOTO, TOSH | | | INV00000000618247 | 8/2/2005 | 43942624 | 14974277 | 136.6 | 45.04 | 7/11/2005 |
| 412704 | NETIS, DMITRY | | | INV00000000618248 | 8/2/2005 | 93755265 | 89927190 | 200.3 | 66.04 | 7/11/2005 |
| 401004 | WEBSTER, ANDREW | | | INV00000000618249 | 8/2/2005 | 29076672 | 13207550 | 500.3 | 164.95 | 7/11/2005 |
| 410096 | JUANG, MARC | | | INV00000000618250 | 8/2/2005 | 22613711 | 96395860 | 3.3 | 1.09 | 7/11/2005 |
| 413638 | LIM, WEEHOW | | | INV00000000618251 | 8/2/2005 | 34427837 | 99890270 | 3.8 | 1.25 | 7/11/2005 |
| 413638 | LIM, WEEHOW | | | INV00000000618256 | 8/2/2005 | 34427837 | 99890270 | 10.6 | 3.49 | 7/11/2005 |
| 411904 | LEE, CHARLIE | | | INV00000000618257 | 8/2/2005 | 98648196 | 75852227 | 82.6 | 27.23 | 7/11/2005 |
| 412724 | PAWLAK, ED | | | INV00000000618258 | 8/2/2005 | 78646545 | 32615981 | 6.8 | 2.24 | 7/11/2005 |
| 412677 | CAMPBELL, ELAIN | | | INV00000000618259 | 8/2/2005 | 30426182 | 27418636 | 79.2 | 26.11 | 7/11/2005 |
| 412316 | CHUANG, KENNETH | | | INV00000000618260 | 8/2/2005 | 71268453 | 49623810 | 2.5 | 0.82 | 7/11/2005 |
| 410096 | JUANG, MARC | | | INV00000000618261 | 8/2/2005 | 22613711 | 96395860 | 5.3 | 1.75 | 7/11/2005 |
| 412724 | PAWLAK, ED | | | INV00000000618262 | 8/2/2005 | 78646545 | 32615981 | 6.6 | 2.18 | 7/11/2005 |
| 410096 | JUANG, MARC | | | INV00000000618263 | 8/2/2005 | 22613711 | 96395860 | 313.9 | 103.49 | 7/11/2005 |
| 413504 | SHIH, STEVE | | | INV00000000618264 | 8/2/2005 | 32087570 | 61896770 | 0.2 | 0.07 | 7/11/2005 |
| 412316 | CHUANG, KENNETH | | | INV00000000618265 | 8/2/2005 | 71268453 | 49623810 | 159.3 | 52.52 | 7/11/2005 |

| ID | Name | Name2 | Phone | Invoice | Date | Num1 | Num2 | Val1 | Val2 | Date2 |
|---|---|---|---|---|---|---|---|---|---|---|
| 412724 | PAWLAK, ED | | | INV00000000618266 | 8/2/2005 | 78646545 | 32815981 | 0.9 | 0.3 | 7/11/2005 |
| 404545 | AYER, COLIN | | | INV00000000618268 | 8/2/2005 | 43768180 | 17749054 | 390.1 | 128.62 | 7/11/2005 |
| 407614 | PEPONIDES, YIOR | | | INV00000000618269 | 8/2/2005 | 90390879 | 46218968 | 6.3 | 2.06 | 7/11/2005 |
| 407614 | PEPONIDES, YIOR | | | INV00000000618270 | 8/2/2005 | 90390879 | 46218968 | 1.5 | 0.49 | 7/11/2005 |
| 411231 | WU, DAN | | | INV00000000618271 | 8/2/2005 | 96063685 | 59057992 | 64.6 | 21.3 | 7/11/2005 |
| 408254 | SAVIN, BARRY | | | INV00000000618272 | 8/2/2005 | 28485510 | 87243930 | 125.8 | 41.48 | 7/11/2005 |
| 412242 | SAXENA, MONICA | | | INV00000000618273 | 8/2/2005 | 76325471 | 84953062 | 173 | 57.04 | 7/11/2005 |
| 400552 | BRAUN, DAVID | | | INV00000000618274 | 8/2/2005 | 95106941 | 39981370 | 169.1 | 55.75 | 7/11/2005 |
| 409875 | YAMAKI, AKIRA | | | INV00000000618275 | 8/2/2005 | 24524097 | 68267613 | 0.1 | 0.03 | 7/11/2005 |
| 409875 | YAMAKI, AKIRA | | | INV00000000618276 | 8/2/2005 | 24524097 | 68267613 | 0.1 | 0.03 | 7/11/2005 |
| 409875 | YAMAKI, AKIRA | | | INV00000000618277 | 8/2/2005 | 24524097 | 68267613 | 0.3 | 0.1 | 7/11/2005 |
| 401468 | BHATNAGAR, HIMA | | | INV00000000619210 | 8/2/2005 | 17307681 | 16272526 | 120.5 | 39.73 | 7/11/2005 |
| 404545 | AYER, COLIN | | | INV00000000619211 | 8/2/2005 | 43768180 | 17749054 | 358.4 | 118.16 | 7/11/2005 |
| 409875 | YAMAKI, AKIRA | | | INV00000000619212 | 8/2/2005 | 24524097 | 68267613 | 101.5 | 33.46 | 7/11/2005 |
| 411130 | TU, BENJAMIN | BURNS, BRYAN | 9494839864 | INV00000000618698 | 8/2/2005 | 80623102 | 53796294 | 57.9 | 26.89 | 7/12/2005 |
| 410116 | SHALOM, LIAT | BLANCHET, MELINA | 9494834955 | INV00000000618729 | 8/2/2005 | 37614428 | 70977299 | 91.8 | 42.88 | 7/12/2005 |
| 400885 | SNEED, CHRIS | BLANCHET, MELINA | 9494834955 | INV00000000618740 | 8/2/2005 | 84752690 | 92127555 | 102 | 47.64 | 7/12/2005 |
| 401468 | BHATNAGAR, HIMA | | | INV00000000618875 | 8/2/2005 | 17307681 | 16272526 | 87 | 28.68 | 7/12/2005 |
| 412903 | RAMAMURTHY, GOP | | | INV00000000618877 | 8/2/2005 | 81862787 | 80545554 | 258.1 | 85.1 | 7/12/2005 |
| 412803 | DIGHE, RAJIV | | | INV00000000618878 | 8/2/2005 | 27057864 | 21207252 | 3.1 | 1.02 | 7/12/2005 |
| 412803 | DIGHE, RAJIV | | | INV00000000618879 | 8/2/2005 | 27057864 | 21207252 | 0.4 | 0.13 | 7/12/2005 |
| 412803 | DIGHE, RAJIV | | | INV00000000618880 | 8/2/2005 | 27057864 | 21207252 | 0.3 | 0.1 | 7/12/2005 |
| 412947 | OVERCASH, TIM | | | INV00000000618881 | 8/2/2005 | 10629281 | 35579389 | 394.7 | 130.13 | 7/12/2005 |
| 414192 | VERMA, KARTIKEY | | | INV00000000618882 | 8/2/2005 | 49891770 | 49716960 | 132.4 | 43.65 | 7/12/2005 |
| 407614 | PEPONIDES, YIOR | | | INV00000000618883 | 8/2/2005 | 90390879 | 46218968 | 0.2 | 0.07 | 7/12/2005 |
| 413724 | SCHLANG, JEFFRE | | | INV00000000618886 | 8/2/2005 | 70203802 | 29763812 | 24.9 | 8.21 | 7/12/2005 |
| 413016 | STUDEBAKER, JIM | | | INV00000000618887 | 8/2/2005 | 96082890 | 27524592 | 19.3 | 6.36 | 7/12/2005 |
| 412707 | KASHEF, HOOMAN | | | INV00000000618888 | 8/2/2005 | 38755450 | 35487050 | 161.8 | 53.35 | 7/12/2005 |
| 413758 | BALASUBRAMANIAN | | | INV00000000618890 | 8/2/2005 | 26475034 | 52209990 | 484.3 | 159.67 | 7/12/2005 |
| 413109 | CLIFTON, BILL | | | INV00000000618891 | 8/2/2005 | 80844938 | 41594696 | 36.1 | 11.9 | 7/12/2005 |
| 412779 | SCHEININGER, JU | | | INV00000000618893 | 8/2/2005 | 75793304 | 22963857 | 87.3 | 28.78 | 7/12/2005 |
| 413473 | HARMS, ONNO | | | INV00000000618895 | 8/2/2005 | 12650868 | 72875274 | 397.2 | 130.96 | 7/12/2005 |
| 410835 | GOWDA, VEENA | | | INV00000000618896 | 8/2/2005 | 39627860 | 65598464 | 211.6 | 69.76 | 7/12/2005 |
| 412738 | KHAN, FAZAL | | | INV00000000618897 | 8/2/2005 | 48854194 | 21460253 | 545.1 | 179.72 | 7/12/2005 |
| 80003395 | EKMAN, CINDY | | | INV00000000618898 | 8/2/2005 | 97882370 | 46727440 | 160.5 | 52.92 | 7/12/2005 |
| 413281 | MENON, ARUN | | | INV00000000618901 | 8/2/2005 | 24649973 | 38854104 | 33.9 | 11.18 | 7/12/2005 |
| 412792 | CROWLEY, STEVE | | | INV00000000618907 | 8/2/2005 | 34033382 | 65689290 | 19.9 | 6.56 | 7/12/2005 |
| 414304 | HAMAOUI, RON | | | INV00000000618909 | 8/2/2005 | 34180437 | 76241243 | 86.8 | 28.62 | 7/12/2005 |
| 413263 | WIERS, PATRICK | | | INV00000000618924 | 8/2/2005 | 67011392 | 33831994 | 184.5 | 60.83 | 7/12/2005 |
| 412678 | DESHPANDE, KEDA | | | INV00000000618925 | 8/2/2005 | 35030820 | 76759581 | 167.9 | 55.36 | 7/12/2005 |
| 412998 | PIERCE, TERRY | | | INV00000000618926 | 8/2/2005 | 88433588 | 76463820 | 242.1 | 79.82 | 7/12/2005 |
| 406930 | SHARP, VALERIE | | | INV00000000618927 | 8/2/2005 | 73732853 | 10437126 | 948.8 | 312.82 | 7/12/2005 |
| 19023 | GODFREY, TIM | | | INV00000000618928 | 8/2/2005 | 99817241 | 67355296 | 91.5 | 30.17 | 7/12/2005 |
| 413281 | MENON, ARUN | | | INV00000000618929 | 8/2/2005 | 24649973 | 38854104 | 75.9 | 25.02 | 7/12/2005 |
| 412738 | KHAN, FAZAL | | | INV00000000618931 | 8/2/2005 | 48854194 | 21460253 | 0.2 | 0.07 | 7/12/2005 |
| 413113 | SCHULTZ, DOUG | | | INV00000000618935 | 8/2/2005 | 56158825 | 36767085 | 274.5 | 90.5 | 7/12/2005 |
| 412938 | WILLINGHAM, BAR | | | INV00000000618936 | 8/2/2005 | 89448847 | 86398459 | 34.4 | 11.34 | 7/12/2005 |
| 413365 | STACEY, IAN | | | INV00000000618945 | 8/2/2005 | 90606800 | 34447655 | 96.1 | 31.68 | 7/12/2005 |
| 407614 | PEPONIDES, YIOR | | | INV00000000618946 | 8/2/2005 | 90390879 | 46218968 | 731.6 | 241.21 | 7/12/2005 |
| 412998 | PIERCE, TERRY | | | INV00000000618947 | 8/2/2005 | 88433588 | 76463820 | 160.3 | 52.86 | 7/12/2005 |
| 80003395 | EKMAN, CINDY | | | INV00000000618948 | 8/2/2005 | 97882370 | 46727440 | 5 | 1.65 | 7/12/2005 |
| 413412 | JEACOCKE, JONAT | | | INV00000000618949 | 8/2/2005 | 17582950 | 26151839 | 188.6 | 62.18 | 7/12/2005 |
| 412683 | HIREMATH, ARUN | | | INV00000000618951 | 8/2/2005 | 33981738 | 40110901 | 40.9 | 13.48 | 7/12/2005 |
| 402413 | BROOKS, PAT | | | INV00000000618955 | 8/2/2005 | 53319216 | 9937802 | 4.4 | 1.45 | 7/12/2005 |
| 402809 | CZAJKA, JACEK | | | INV00000000618956 | 8/2/2005 | 19632915 | 3697998 | 119.7 | 39.47 | 7/12/2005 |
| 413263 | WIERS, PATRICK | | | INV00000000618957 | 8/2/2005 | 67011392 | 33831994 | 0.3 | 0.1 | 7/12/2005 |
| 80003395 | EKMAN, CINDY | | | INV00000000618958 | 8/2/2005 | 97882370 | 46727440 | 66.1 | 21.79 | 7/12/2005 |
| 412966 | STEFANELLI, JOH | | | INV00000000618960 | 8/2/2005 | 88604900 | 58772263 | 194.4 | 64.09 | 7/12/2005 |
| 400544 | HAMANN, FRANK | | | INV00000000618967 | 8/2/2005 | 22557063 | 27514550 | 149.7 | 49.36 | 7/12/2005 |
| 404545 | AYER, COLIN | | | INV00000000618968 | 8/2/2005 | 43768180 | 17749054 | 4.9 | 1.62 | 7/12/2005 |
| 404833 | YOH, LAURIE | | | INV00000000618971 | 8/2/2005 | 60839302 | 69180036 | 2.4 | 0.79 | 7/12/2005 |
| 404833 | YOH, LAURIE | | | INV00000000618972 | 8/2/2005 | 60839302 | 69180036 | 517.9 | 189 | 7/12/2005 |
| 400168 | DUVALL, MARK | | | INV00000000618983 | 8/2/2005 | 30742324 | 97529441 | 402.5 | 132.7 | 7/12/2005 |
| 411374 | ELKHATIB, MOUNA | | | INV00000000618985 | 8/2/2005 | 10065179 | 42882481 | 171.7 | 56.61 | 7/12/2005 |
| 402268 | GREENE, SHANNON | | | INV00000000618988 | 8/2/2005 | 20365603 | 89472460 | 393.4 | 129.7 | 7/12/2005 |
| 402192 | HAWKS, DOU71337 | | | INV00000000618989 | 8/2/2005 | 68588049 | 73237872 | 266.2 | 87.77 | 7/12/2005 |
| 409989 | SMEYERS, ERIC | | | INV00000000618991 | 8/2/2005 | 8904498 | 71283170 | 7.7 | 2.54 | 7/12/2005 |
| 402383 | FRANKLIN, ELIOT | | | INV00000000618993 | 8/2/2005 | 82111967 | 97901410 | 32.5 | 10.72 | 7/12/2005 |
| 410963 | HARRISON, SANDY | | | INV00000000618994 | 8/2/2005 | 56698144 | 65326959 | 249.7 | 82.33 | 7/12/2005 |
| 412678 | DESHPANDE, KEDA | | | INV00000000618996 | 8/2/2005 | 35030820 | 76759581 | 190.4 | 62.77 | 7/12/2005 |
| 413041 | WARREN, JOSEPH | | | INV00000000618997 | 8/2/2005 | 25899980 | 12040330 | 0.5 | 0.16 | 7/12/2005 |
| 414280 | CRUTCHFIELD, BO | | | INV00000000618998 | 8/2/2005 | 98239939 | 39674482 | 1.1 | 0.36 | 7/12/2005 |
| 413041 | WARREN, JOSEPH | | | INV00000000618999 | 8/2/2005 | 25899980 | 12040330 | 4.9 | 1.62 | 7/12/2005 |
| 410835 | GOWDA, VEENA | | | INV00000000619000 | 8/2/2005 | 39627860 | 65598464 | 0.4 | 0.13 | 7/12/2005 |
| 406568 | THAKKAR, KETAN | | | INV00000000619001 | 8/2/2005 | 40734387 | 85131377 | 1.6 | 0.53 | 7/12/2005 |
| 414280 | CRUTCHFIELD, BO | | | INV00000000619002 | 8/2/2005 | 98239939 | 39674482 | 0.7 | 0.23 | 7/12/2005 |
| 413041 | WARREN, JOSEPH | | | INV00000000619004 | 8/2/2005 | 25899980 | 12040330 | 0.5 | 0.16 | 7/12/2005 |
| 412751 | DELUCA, JOE | | | INV00000000619023 | 8/2/2005 | 71036292 | 43743891 | 193.8 | 63.9 | 7/12/2005 |
| 408097 | ALLEN, SCOTT | | | INV00000000619025 | 8/2/2005 | 85865639 | 22527718 | 372.6 | 122.85 | 7/12/2005 |
| 413113 | SCHULTZ, DOUG | | | INV00000000619026 | 8/2/2005 | 56158825 | 36767085 | 32.6 | 10.75 | 7/12/2005 |
| 410574 | KORTE, MATT | | | INV00000000619028 | 8/2/2005 | 2446639 | 13529363 | 302.3 | 99.67 | 7/12/2005 |
| 402834 | MONTREZZA, MICH | | | INV00000000619029 | 8/2/2005 | 78424493 | 44402931 | 5.8 | 1.91 | 7/12/2005 |
| 402834 | MONTREZZA, MICH | | | INV00000000619033 | 8/2/2005 | 78424493 | 44402931 | 1.1 | 0.36 | 7/12/2005 |
| 406930 | SHARP, VALERIE | | | INV00000000619034 | 8/2/2005 | 73732853 | 10437126 | 3.6 | 1.19 | 7/12/2005 |
| 413113 | SCHULTZ, DOUG | | | INV00000000619041 | 8/2/2005 | 56158825 | 36767085 | 81.3 | 26.8 | 7/12/2005 |
| 410835 | GOWDA, VEENA | | | INV00000000619050 | 8/2/2005 | 39627860 | 65598464 | 374 | 123.31 | 7/12/2005 |
| 411813 | WATSON, DAVID | | | INV00000000619051 | 8/2/2005 | 20374364 | 50659383 | 48.1 | 15.86 | 7/12/2005 |
| 412039 | DISEVERIA, MARK | | | INV00000000619052 | 8/2/2005 | 26251078 | 89334172 | 195 | 64.29 | 7/12/2005 |
| 404504 | DULIN, JOE | | | INV00000000619053 | 8/2/2005 | 26986416 | 14684007 | 210 | 69.24 | 7/12/2005 |
| 406568 | THAKKAR, KETAN | | | INV00000000619054 | 8/2/2005 | 40734387 | 85131377 | 3.5 | 1.15 | 7/12/2005 |
| 413059 | SEALS, MICHAEL | | | INV00000000619069 | 8/2/2005 | 69053280 | 78202705 | 236.2 | 77.88 | 7/12/2005 |
| 413070 | GARRETT, ALBERT | | | INV00000000619072 | 8/2/2005 | 19518664 | 19565000 | 141.1 | 46.52 | 7/12/2005 |
| 404504 | DULIN, JOE | | | INV00000000619076 | 8/2/2005 | 26986416 | 14684007 | 0.2 | 0.07 | 7/12/2005 |
| 406568 | THAKKAR, KETAN | | | INV00000000619089 | 8/2/2005 | 40734387 | 85131377 | 361.2 | 119.09 | 7/12/2005 |

| ID | Name | Name 2 | Ref | Invoice | Date | Num1 | Num2 | Val1 | Val2 | Date2 |
|---|---|---|---|---|---|---|---|---|---|---|
| 411038 | CARLSON, GWEN | | | INV00000000619091 | 8/2/2005 | 23428843 | 76565798 | 0.1 | 0.03 | 7/12/2005 |
| 408097 | ALLEN, SCOTT | | | INV00000000619092 | 8/2/2005 | 85865639 | 22527718 | 0.1 | 0.03 | 7/12/2005 |
| 402626 | MANTHIRAM, KATH | | | INV00000000619094 | 8/2/2005 | 76022319 | 51904567 | 70.5 | 23.24 | 7/12/2005 |
| 407511 | CROWDER, JOE | | | INV00000000619100 | 8/2/2005 | 49080623 | 84684396 | 0.1 | 0.03 | 7/12/2005 |
| 412966 | STEFANELLI, JOH | | | INV00000000619104 | 8/2/2005 | 88604900 | 58772283 | 435.8 | 143.68 | 7/12/2005 |
| 402192 | HAWKS, DOU71337 | | | INV00000000619105 | 8/2/2005 | 68588049 | 73237872 | 147.1 | 48.5 | 7/12/2005 |
| 400161 | ELDUMIATI, ISMA | | | INV00000000619106 | 8/2/2005 | 34327818 | 90483898 | 2.4 | 0.79 | 7/12/2005 |
| 406568 | THAKKAR, KETAN | | | INV00000000619107 | 8/2/2005 | 40734387 | 85131377 | 111.2 | 36.66 | 7/12/2005 |
| 400161 | ELDUMIATI, ISMA | | | INV00000000619109 | 8/2/2005 | 34327818 | 90483898 | 0.4 | 0.13 | 7/12/2005 |
| 406930 | SHARP, VALERIE | | | INV00000000619116 | 8/2/2005 | 73732853 | 10437126 | 128.8 | 42.47 | 7/12/2005 |
| 402074 | MORAN, DOUG | | | INV00000000619119 | 8/2/2005 | 30217551 | 91797187 | 1.1 | 0.36 | 7/12/2005 |
| 411231 | WU, DAN | | | INV00000000619125 | 8/2/2005 | 96063685 | 59057992 | 59.8 | 19.72 | 7/12/2005 |
| 408029 | KIM, JASON | | | INV00000000619126 | 8/2/2005 | 13728528 | 28130056 | 2.3 | 0.76 | 7/12/2005 |
| 408029 | KIM, JASON | | | INV00000000619130 | 8/2/2005 | 13728528 | 28130056 | 68.5 | 22.58 | 7/12/2005 |
| 411231 | WU, DAN | | | INV00000000619133 | 8/2/2005 | 96063685 | 59057992 | 192.3 | 63.4 | 7/12/2005 |
| 404714 | WAJIMA, MASAYUK | | | INV00000000619134 | 8/2/2005 | 55249721 | 41112352 | 13.1 | 4.32 | 7/12/2005 |
| 402126 | IWANAGA, JON | | | INV00000000619135 | 8/2/2005 | 20961818 | 46408057 | 1 | 0.33 | 7/12/2005 |
| 407614 | PEPONIDES, YIOR | | | INV00000000619136 | 8/2/2005 | 90390879 | 46218968 | 431 | 142.1 | 7/12/2005 |
| 409298 | TRIVEDI, NANU | | | INV00000000619137 | 8/2/2005 | 20125730 | 25207050 | 358 | 118.03 | 7/12/2005 |
| 413786 | PAE, YOUN-WHAN | | | INV00000000619138 | 8/2/2005 | 47400577 | 84231997 | 2.9 | 0.96 | 7/12/2005 |
| 413786 | PAE, YOUN-WHAN | | | INV00000000619139 | 8/2/2005 | 47400577 | 84231997 | 0.5 | 0.16 | 7/12/2005 |
| 414192 | VERMA, KARTIKEY | | | INV00000000619140 | 8/2/2005 | 49891770 | 49716960 | 77.5 | 25.55 | 7/12/2005 |
| 413504 | SHIH, STEVE | | | INV00000000619141 | 8/2/2005 | 32087570 | 61896770 | 236.8 | 78.07 | 7/12/2005 |
| 412805 | PELAYO, MIGUEL | | | INV00000000619142 | 8/2/2005 | 30166560 | 33518390 | 83.4 | 27.5 | 7/12/2005 |
| 413599 | SMITH, ALAN | | | INV00000000619143 | 8/2/2005 | 81598564 | 82497414 | 12.5 | 4.12 | 7/12/2005 |
| 410096 | JUANG, MARC | | | INV00000000619147 | 8/2/2005 | 22613711 | 96395860 | 0.9 | 0.3 | 7/12/2005 |
| 410096 | JUANG, MARC | | | INV00000000619148 | 8/2/2005 | 22613711 | 96395860 | 221.5 | 73.03 | 7/12/2005 |
| 403480 | SMITH, ANDY | | | INV00000000619150 | 8/2/2005 | 50650947 | 85337991 | 143 | 47.15 | 7/12/2005 |
| 411904 | LEE, CHARLIE | | | INV00000000619151 | 8/2/2005 | 98648196 | 75852227 | 11.2 | 3.69 | 7/12/2005 |
| 411904 | LEE, CHARLIE | | | INV00000000619152 | 8/2/2005 | 98648196 | 75852227 | 74.1 | 24.43 | 7/12/2005 |
| 406979 | PASUMARTHY, DHA | | | INV00000000619153 | 8/2/2005 | 26455413 | 81733543 | 189.1 | 62.35 | 7/12/2005 |
| 412242 | SAXENA, MONICA | | | INV00000000619154 | 8/2/2005 | 76325471 | 84953062 | 73.7 | 24.3 | 7/12/2005 |
| 403333 | CHEN, TIMOTHY | | | INV00000000619155 | 8/2/2005 | 98681816 | 49057524 | 4 | 1.32 | 7/12/2005 |
| 403333 | CHEN, TIMOTHY | | | INV00000000619156 | 8/2/2005 | 98681816 | 49057524 | 0.3 | 0.1 | 7/12/2005 |
| 403333 | CHEN, TIMOTHY | | | INV00000000619157 | 8/2/2005 | 98681816 | 49057524 | 7.3 | 2.41 | 7/12/2005 |
| 414304 | HAMAOUI, RON | | | INV00000000619158 | 8/2/2005 | 34180437 | 76241243 | 0.3 | 0.1 | 7/12/2005 |
| 414304 | HAMAOUI, RON | | | INV00000000619159 | 8/2/2005 | 34180437 | 76241243 | 85.4 | 28.16 | 7/12/2005 |
| 403333 | CHEN, TIMOTHY | | | INV00000000619160 | 8/2/2005 | 98681816 | 49057524 | 0.7 | 0.23 | 7/12/2005 |
| 409565 | MITOV, VASSIL | | | INV00000000619161 | 8/2/2005 | 71224226 | 70635952 | 0.2 | 0.07 | 7/12/2005 |
| 409875 | YAMAKI, AKIRA | | | INV00000000619162 | 8/2/2005 | 24524097 | 68267613 | 4.7 | 1.55 | 7/12/2005 |
| 413268 | MCCLUNG, SCOTT | | | INV00000000619166 | 8/2/2005 | 19994005 | 36257425 | 92.9 | 30.63 | 7/12/2005 |
| 413653 | KIM, ERIC | | | INV00000000620002 | 8/2/2005 | 80294746 | 80693874 | 2053.7 | 677.1 | 7/12/2005 |
| 403333 | CHEN, TIMOTHY | | | INV00000000620003 | 8/2/2005 | 98681816 | 49057524 | 145.7 | 48.04 | 7/12/2005 |
| 401468 | BHATNAGAR, HIMA | | | INV00000000620004 | 8/2/2005 | 17307681 | 16272526 | 3.3 | 1.09 | 7/12/2005 |
| 410835 | GOWDA, VEENA | | | INV00000000620005 | 8/2/2005 | 39627860 | 65598464 | 82.4 | 27.17 | 7/12/2005 |
| 409773 | HOPKINS, MIKE | HOPKINS, MIKE | 441179175113 | INV00000000619559 | 8/2/2005 | 48876695 | 53058320 | 103.3 | 101.14 | 7/13/2005 |
| 409773 | HOPKINS, MIKE | HOPKINS, MIKE | 441179175113 | INV00000000619566 | 8/2/2005 | 90404070 | 30645102 | 77.8 | 72.52 | 7/13/2005 |
| 400885 | SNEED, CHRIS | SNEED, CHRIS | 9494835415 | INV00000000619567 | 8/2/2005 | 70232008 | 74366703 | 9.7 | 24.2 | 7/13/2005 |
| 409773 | HOPKINS, MIKE | HOPKINS, MIKE | 441179175113 | INV00000000619568 | 8/2/2005 | 34464447 | 63495342 | 123.8 | 123.5 | 7/13/2005 |
| 411764 | VISHNY, MICHAEL | THOMPSON, JOANN | 9494834393 | INV00000000619573 | 8/2/2005 | 24851371 | 97509847 | 262.9 | 263.93 | 7/13/2005 |
| 401256 | LIM, PHIL | LIM, PHIL | 4084993885 | INV00000000619588 | 8/2/2005 | 41859478 | 21577008 | 9.1 | 4.25 | 7/13/2005 |
| 410096 | JUANG, MARC | | | INV00000000619691 | 8/2/2005 | 22613711 | 96395860 | 0.5 | 0.16 | 7/13/2005 |
| 412310 | WALSH, TONY6599 | | | INV00000000619695 | 8/2/2005 | 42126741 | 54248588 | 344.3 | 113.52 | 7/13/2005 |
| 406568 | THAKKAR, KETAN | | | INV00000000619699 | 8/2/2005 | 40734387 | 85131377 | 156.9 | 51.73 | 7/13/2005 |
| 407614 | PEPONIDES, YIOR | | | INV00000000619700 | 8/2/2005 | 90390879 | 46218968 | 430.9 | 142.07 | 7/13/2005 |
| 402626 | MANTHIRAM, KATH | | | INV00000000619701 | 8/2/2005 | 76022319 | 51904567 | 3.7 | 1.22 | 7/13/2005 |
| 413238 | HEDBERG, DAVID | | | INV00000000619702 | 8/2/2005 | 85758708 | 62703475 | 100.5 | 33.13 | 7/13/2005 |
| 412615 | CATUOGNO, TONY | | | INV00000000619703 | 8/2/2005 | 51017565 | 56292524 | 23.2 | 7.65 | 7/13/2005 |
| 401451 | MOUNTFORD, DEBB | | | INV00000000619708 | 8/2/2005 | 43237349 | 96811880 | 210 | 69.24 | 7/13/2005 |
| 410890 | CLANCY, RICK | | | INV00000000619711 | 8/2/2005 | 42646000 | 58891768 | 1.2 | 0.4 | 7/13/2005 |
| 400544 | HAMANN, FRANK | | | INV00000000619714 | 8/2/2005 | 22557063 | 27514550 | 18.9 | 6.23 | 7/13/2005 |
| 402019 | CHAFFEE, RON | | | INV00000000619715 | 8/2/2005 | 32031545 | 5056751 | 5.2 | 1.71 | 7/13/2005 |
| 412677 | CAMPBELL, ELAIN | | | INV00000000619717 | 8/2/2005 | 24597050 | 17432873 | 0.2 | 0.07 | 7/13/2005 |
| 402019 | CHAFFEE, RON | | | INV00000000619718 | 8/2/2005 | 32031545 | 5056751 | 2.6 | 0.86 | 7/13/2005 |
| 402019 | CHAFFEE, RON | | | INV00000000619719 | 8/2/2005 | 32031545 | 5056751 | 10 | 3.3 | 7/13/2005 |
| 411038 | CARLSON, GWEN | | | INV00000000619721 | 8/2/2005 | 23428843 | 76565798 | 79.4 | 26.18 | 7/13/2005 |
| 409323 | FEHRENBACHER-WR | | | INV00000000619725 | 8/2/2005 | 40922922 | 84624227 | 3.1 | 1.02 | 7/13/2005 |
| 409323 | FEHRENBACHER-WR | | | INV00000000619726 | 8/2/2005 | 40922922 | 84624227 | 105.6 | 34.82 | 7/13/2005 |
| 400757 | HAN, ED | | | INV00000000619727 | 8/2/2005 | 34073264 | 57592774 | 3.5 | 1.15 | 7/13/2005 |
| 402019 | CHAFFEE, RON | | | INV00000000619728 | 8/2/2005 | 32031545 | 5056751 | 205.8 | 67.85 | 7/13/2005 |
| 412298 | BERGERON, STEVE | | | INV00000000619729 | 8/2/2005 | 63251948 | 30166737 | 500.1 | 164.88 | 7/13/2005 |
| 400757 | HAN, ED | | | INV00000000619730 | 8/2/2005 | 34073264 | 57592774 | 2.7 | 0.89 | 7/13/2005 |
| 412242 | SAXENA, MONICA | | | INV00000000619732 | 8/2/2005 | 76325471 | 84953062 | 51.8 | 17.08 | 7/13/2005 |
| 412938 | WILLINGHAM, BAR | | | INV00000000619734 | 8/2/2005 | 89448847 | 86398459 | 0.1 | 0.03 | 7/13/2005 |
| 402268 | GREENE, SHANNON | | | INV00000000619742 | 8/2/2005 | 20365603 | 89472460 | 207.6 | 68.45 | 7/13/2005 |
| 402019 | CHAFFEE, RON | | | INV00000000619743 | 8/2/2005 | 32031545 | 5056751 | 173.5 | 57.2 | 7/13/2005 |
| 407634 | CHING, LEONARD | | | INV00000000619744 | 8/2/2005 | 20279502 | 44191313 | 406 | 133.86 | 7/13/2005 |
| 406930 | SHARP, VALERIE | | | INV00000000619749 | 8/2/2005 | 73732853 | 10437126 | 315.7 | 104.09 | 7/13/2005 |
| 412861 | VAIDYA, HARSHAD | | | INV00000000619750 | 8/2/2005 | 71828072 | 89534869 | 5.5 | 1.81 | 7/13/2005 |
| 410869 | KAPPES, JIM | | | INV00000000619751 | 8/2/2005 | 12253818 | 19329070 | 168.7 | 55.62 | 7/13/2005 |
| 412468 | QUY, TRAN | | | INV00000000619753 | 8/2/2005 | 95621731 | 74685493 | 148 | 48.8 | 7/13/2005 |
| 410835 | GOWDA, VEENA | | | INV00000000619755 | 8/2/2005 | 39627860 | 65598464 | 360.1 | 118.72 | 7/13/2005 |
| 413653 | KIM, ERIC | | | INV00000000619756 | 8/2/2005 | 80294746 | 80693874 | 66.2 | 21.83 | 7/13/2005 |
| 402126 | IWANAGA, JON | | | INV00000000619757 | 8/2/2005 | 20961818 | 46408057 | 0.9 | 0.3 | 7/13/2005 |
| 402126 | IWANAGA, JON | | | INV00000000619758 | 8/2/2005 | 20961818 | 46408057 | 175.6 | 57.9 | 7/13/2005 |
| 412298 | BERGERON, STEVE | | | INV00000000619759 | 8/2/2005 | 63251948 | 30166737 | 80.9 | 26.67 | 7/13/2005 |
| 409777 | JEONG, HOGAN | | | INV00000000619760 | 8/2/2005 | 81931961 | 98766885 | 1.7 | 0.56 | 7/13/2005 |
| 413786 | PAE, YOUN-WHAN | | | INV00000000619761 | 8/2/2005 | 47400577 | 84231997 | 1.1 | 0.36 | 7/13/2005 |
| 410096 | JUANG, MARC | | | INV00000000619762 | 8/2/2005 | 22613711 | 96395860 | 250 | 82.43 | 7/13/2005 |
| 407614 | PEPONIDES, YIOR | | | INV00000000619763 | 8/2/2005 | 90390879 | 46218968 | 154.3 | 50.87 | 7/13/2005 |
| 410090 | CHUNG, JASON | | | INV00000000619764 | 8/2/2005 | 71434659 | 99189890 | 259.5 | 85.56 | 7/13/2005 |
| 403644 | CHENG, ZHE | | | INV00000000619765 | 8/2/2005 | 71176390 | 32295921 | 320.2 | 105.57 | 7/13/2005 |
| 414304 | HAMAOUI, RON | | | INV00000000619766 | 8/2/2005 | 34180437 | 76241243 | 0.7 | 0.23 | 7/13/2005 |
| 413786 | PAE, YOUN-WHAN | | | INV00000000619767 | 8/2/2005 | 47400577 | 84231997 | 0.4 | 0.13 | 7/13/2005 |

| ID | Name | Name2 | Phone | Invoice | Date | Num1 | Num2 | Val1 | Val2 | Date2 |
|---|---|---|---|---|---|---|---|---|---|---|
| 413786 | PAE, YOUN-WHAN | | | INV00000000619768 | 8/2/2005 | 47400577 | 84231997 | 0.3 | 0.1 | 7/13/2005 |
| 414304 | HAMAOUI, RON | | | INV00000000619769 | 8/2/2005 | 34180437 | 76241243 | 151.7 | 50.02 | 7/13/2005 |
| 412724 | PAWLAK, ED | | | INV00000000619771 | 8/2/2005 | 78646545 | 32615981 | 468.2 | 154.37 | 7/13/2005 |
| 410096 | JUANG, MARC | | | INV00000000619773 | 8/2/2005 | 22613711 | 96395860 | 139.6 | 46.03 | 7/13/2005 |
| 412861 | VAIDYA, HARSHAD | | | INV00000000619777 | 8/2/2005 | 71828072 | 89534869 | 2.1 | 0.69 | 7/13/2005 |
| 412861 | VAIDYA, HARSHAD | | | INV00000000619778 | 8/2/2005 | 71828072 | 89534869 | 1.2 | 0.4 | 7/13/2005 |
| 412861 | VAIDYA, HARSHAD | | | INV00000000619779 | 8/2/2005 | 71828072 | 89534869 | 3.9 | 1.29 | 7/13/2005 |
| 412242 | SAXENA, MONICA | | | INV00000000619780 | 8/2/2005 | 76325471 | 84953062 | 93 | 30.66 | 7/13/2005 |
| 412724 | PAWLAK, ED | | | INV00000000619781 | 8/2/2005 | 78646545 | 32615981 | 127.3 | 41.97 | 7/13/2005 |
| 402262 | LIANG, RUDY | | | INV00000000619782 | 8/2/2005 | 98893559 | 49482900 | 183.5 | 60.5 | 7/13/2005 |
| 401281 | KAMAND, BASSAM | | | INV00000000619783 | 8/2/2005 | 42594189 | 58699881 | 16.4 | 5.41 | 7/13/2005 |
| 409875 | YAMAKI, AKIRA | | | INV00000000619784 | 8/2/2005 | 24524097 | 68267613 | 0.2 | 0.07 | 7/13/2005 |
| 402306 | ASTHANA, ANUPAM | | | INV00000000619785 | 8/2/2005 | 19637259 | 45498282 | 15.2 | 5.01 | 7/13/2005 |
| 401468 | BHATNAGAR, HIMA | | | INV00000000619786 | 8/2/2005 | 17307681 | 16272526 | 112.2 | 36.99 | 7/13/2005 |
| 410835 | GOWDA, VEENA | | | INV00000000619787 | 8/2/2005 | 39627860 | 65598464 | 40.3 | 13.29 | 7/13/2005 |
| 411203 | HUANG, KEN | | | INV00000000619788 | 8/2/2005 | 90147916 | 45458407 | 146.7 | 48.37 | 7/13/2005 |
| 409565 | MITOV, VASSIL | | | INV00000000619789 | 8/2/2005 | 71224226 | 70635952 | 82.4 | 27.17 | 7/13/2005 |
| 412912 | MILJANIC, ZORAN | | | INV00000000619792 | 8/2/2005 | 39472640 | 12533688 | 65.5 | 21.6 | 7/13/2005 |
| 412745 | KEASLER, WILLIA | | | INV00000000619793 | 8/2/2005 | 60577724 | 44633701 | 0.6 | 0.2 | 7/13/2005 |
| 412745 | KEASLER, WILLIA | | | INV00000000619794 | 8/2/2005 | 60577724 | 44633701 | 0.1 | 0.03 | 7/13/2005 |
| 412903 | RAMAMURTHY, GOP | | | INV00000000619795 | 8/2/2005 | 81862787 | 80545554 | 0.2 | 0.07 | 7/13/2005 |
| 412903 | RAMAMURTHY, GOP | | | INV00000000619796 | 8/2/2005 | 81862787 | 80545554 | 0.2 | 0.07 | 7/13/2005 |
| 414192 | VERMA, KARTIKEY | | | INV00000000619797 | 8/2/2005 | 49891770 | 49716960 | 103.2 | 34.03 | 7/13/2005 |
| 412947 | OVERCASH, TIM | | | INV00000000619798 | 8/2/2005 | 10629281 | 35579389 | 0.1 | 0.03 | 7/13/2005 |
| 413016 | STUDEBAKER, JIM | | | INV00000000619800 | 8/2/2005 | 96082890 | 27524592 | 15.3 | 5.04 | 7/13/2005 |
| 413365 | STACEY, IAN | | | INV00000000619801 | 8/2/2005 | 90606800 | 34447655 | 56.3 | 18.56 | 7/13/2005 |
| 413016 | STUDEBAKER, JIM | | | INV00000000619802 | 8/2/2005 | 96082890 | 27524592 | 53.2 | 17.54 | 7/13/2005 |
| 412947 | OVERCASH, TIM | | | INV00000000619804 | 8/2/2005 | 10629281 | 35579389 | 23.6 | 7.78 | 7/13/2005 |
| 400544 | HAMANN, FRANK | | | INV00000000619805 | 8/2/2005 | 22557063 | 27514550 | 138.3 | 45.6 | 7/13/2005 |
| 409727 | NIEBAUER, ERWIN | | | INV00000000619806 | 8/2/2005 | 78582308 | 72708575 | 254.9 | 84.04 | 7/13/2005 |
| 412707 | KASHEF, HOOMAN | | | INV00000000619808 | 8/2/2005 | 38755450 | 35487050 | 361.4 | 119.15 | 7/13/2005 |
| 407511 | CROWDER, JOE | | | INV00000000619809 | 8/2/2005 | 49080623 | 84684396 | 107.1 | 35.31 | 7/13/2005 |
| 412811 | SODHANI, SURESH | | | INV00000000619813 | 8/2/2005 | 66358567 | 99577958 | 219.3 | 72.3 | 7/13/2005 |
| 403515 | KEITH, MIKE-2ND | | | INV00000000619816 | 8/2/2005 | 99028564 | 92262540 | 211.9 | 69.86 | 7/13/2005 |
| 413263 | WIERS, PATRICK | | | INV00000000619817 | 8/2/2005 | 67011392 | 33831994 | 2.6 | 0.86 | 7/13/2005 |
| 412704 | NETIS, DMITRY | | | INV00000000619818 | 8/2/2005 | 93755265 | 89927190 | 122.1 | 40.26 | 7/13/2005 |
| 413405 | SUTHERLAND, NIC | | | INV00000000619819 | 8/2/2005 | 14971992 | 50334035 | 119.2 | 39.3 | 7/13/2005 |
| 412596 | PATEL, KAMAL | | | INV00000000619820 | 8/2/2005 | 48870060 | 66800329 | 0.1 | 0.03 | 7/13/2005 |
| 412792 | CROWLEY, STEVE | | | INV00000000619821 | 8/2/2005 | 34033382 | 65689290 | 42 | 13.85 | 7/13/2005 |
| 412596 | PATEL, KAMAL | | | INV00000000619822 | 8/2/2005 | 48870060 | 66800329 | 59.7 | 19.68 | 7/13/2005 |
| 412947 | OVERCASH, TIM | | | INV00000000619839 | 8/2/2005 | 10629281 | 35579389 | 483.7 | 159.48 | 7/13/2005 |
| 413281 | MENON, ARUN | | | INV00000000619843 | 8/2/2005 | 24649973 | 38854104 | 56.4 | 18.6 | 7/13/2005 |
| 413405 | SUTHERLAND, NIC | | | INV00000000619848 | 8/2/2005 | 14971992 | 50334035 | 9.8 | 3.23 | 7/13/2005 |
| 413405 | SUTHERLAND, NIC | | | INV00000000619849 | 8/2/2005 | 14971992 | 50334035 | 220.2 | 72.6 | 7/13/2005 |
| 413365 | STACEY, IAN | | | INV00000000619850 | 8/2/2005 | 90606800 | 34447655 | 123.9 | 40.85 | 7/13/2005 |
| 410835 | GOWDA, VEENA | | | INV00000000619851 | 8/2/2005 | 39627860 | 65598464 | 428.3 | 141.21 | 7/13/2005 |
| 413006 | FURINO, JIM | | | INV00000000619852 | 8/2/2005 | 76528885 | 87883948 | 112.9 | 37.22 | 7/13/2005 |
| 80003395 | EKMAN, CINDY | | | INV00000000619853 | 8/2/2005 | 97882370 | 46727440 | 328.5 | 108.31 | 7/13/2005 |
| 407511 | CROWDER, JOE | | | INV00000000619856 | 8/2/2005 | 49080623 | 84684396 | 234.7 | 77.38 | 7/13/2005 |
| 406568 | THAKKAR, KETAN | | | INV00000000619868 | 8/2/2005 | 40734387 | 85131377 | 5.2 | 1.71 | 7/13/2005 |
| 413245 | STOENNER, DAVID | | | INV00000000619869 | 8/2/2005 | 20199668 | 64348675 | 165.1 | 54.43 | 7/13/2005 |
| 413400 | STAHL, ACHIM | | | INV00000000619871 | 8/2/2005 | 64372586 | 97618570 | 27.4 | 9.03 | 7/13/2005 |
| 413252 | NADOLSKI, JIM | | | INV00000000619872 | 8/2/2005 | 44965511 | 89392352 | 392.7 | 129.47 | 7/13/2005 |
| 402696 | HULL, DAVE | | | INV00000000619882 | 8/2/2005 | 81536014 | 76898460 | 111.3 | 36.7 | 7/13/2005 |
| 402268 | GREENE, SHANNON | | | INV00000000619892 | 8/2/2005 | 20365603 | 89472460 | 167 | 55.06 | 7/13/2005 |
| 402383 | FRANKLIN, ELIOT | | | INV00000000619893 | 8/2/2005 | 82111967 | 97901410 | 56.9 | 18.76 | 7/13/2005 |
| 411374 | ELKHATIB, MOUNA | | | INV00000000619895 | 8/2/2005 | 10065179 | 42882481 | 127.3 | 41.97 | 7/13/2005 |
| 402777 | RAASCH, CHARLIE | | | INV00000000619898 | 8/2/2005 | 27820320 | 25118697 | 39.5 | 13.02 | 7/13/2005 |
| 410963 | HARRISON, SANDY | | | INV00000000619899 | 8/2/2005 | 56698144 | 65326959 | 21.2 | 6.99 | 7/13/2005 |
| 411308 | FRAINIE, MARY | | | INV00000000619900 | 8/2/2005 | 20988215 | 26609030 | 87.9 | 28.98 | 7/13/2005 |
| 402019 | CHAFFEE, RON | | | INV00000000619901 | 8/2/2005 | 32031545 | 5056751 | 642.2 | 211.73 | 7/13/2005 |
| 413041 | WARREN, JOSEPH | | | INV00000000619903 | 8/2/2005 | 25899980 | 12040330 | 7.1 | 2.34 | 7/13/2005 |
| 413041 | WARREN, JOSEPH | | | INV00000000619905 | 8/2/2005 | 25899980 | 12040330 | 228.6 | 75.37 | 7/13/2005 |
| 412277 | JAIN, RAJEEV | | | INV00000000619910 | 8/2/2005 | 74444303 | 9189526 | 109.6 | 36.14 | 7/13/2005 |
| 408472 | KEMPF, PETER | | | INV00000000619911 | 8/2/2005 | 60610432 | 19875801 | 0.1 | 0.03 | 7/13/2005 |
| 412316 | CHUANG, KENNETH | | | INV00000000619912 | 8/2/2005 | 71268453 | 49623810 | 70.4 | 23.21 | 7/13/2005 |
| 410863 | CARICHNER, KARL | | | INV00000000619916 | 8/2/2005 | 33281011 | 31069387 | 1056.7 | 348.39 | 7/13/2005 |
| 412468 | QUY, TRAN | | | INV00000000619926 | 8/2/2005 | 95621731 | 74685493 | 0.2 | 0.07 | 7/13/2005 |
| 402192 | HAWKS, DOU71337 | | | INV00000000619927 | 8/2/2005 | 68588049 | 73237872 | 219.6 | 72.4 | 7/13/2005 |
| 402163 | HAVARD, SCOTT | | | INV00000000619928 | 8/2/2005 | 55737680 | 95444151 | 5.4 | 1.78 | 7/13/2005 |
| 410963 | HARRISON, SANDY | | | INV00000000619929 | 8/2/2005 | 56698144 | 65326959 | 49.8 | 16.42 | 7/13/2005 |
| 413070 | GARRETT, ALBERT | | | INV00000000619931 | 8/2/2005 | 19518664 | 19565000 | 291 | 95.94 | 7/13/2005 |
| 413113 | SCHULTZ, DOUG | | | INV00000000619936 | 8/2/2005 | 56158825 | 36767085 | 18.4 | 6.07 | 7/13/2005 |
| 404534 | AGNIHORTI, NIVE | | | INV00000000619939 | 8/2/2005 | 11375868 | 61916040 | 25 | 8.24 | 7/13/2005 |
| 413113 | SCHULTZ, DOUG | | | INV00000000619940 | 8/2/2005 | 56158825 | 36767085 | 80.2 | 26.44 | 7/13/2005 |
| 412793 | PATEL, SATYA | | | INV00000000619946 | 8/2/2005 | 51553630 | 59379556 | 62.5 | 20.61 | 7/13/2005 |
| 414280 | CRUTCHFIELD, BO | | | INV00000000619953 | 8/2/2005 | 98239939 | 39674482 | 67.2 | 22.16 | 7/13/2005 |
| 411237 | CHIEN, JON49483 | | | INV00000000619955 | 8/2/2005 | 49285180 | 76147700 | 22.6 | 7.45 | 7/13/2005 |
| 410245 | ALAM, DAWOOD | | | INV00000000619956 | 8/2/2005 | 75238534 | 74943255 | 0.7 | 0.23 | 7/13/2005 |
| 413113 | SCHULTZ, DOUG | | | INV00000000619971 | 8/2/2005 | 56158825 | 36767085 | 47 | 15.5 | 7/13/2005 |
| 412928 | WYCKOFF, CASSAN | | | INV00000000619976 | 8/2/2005 | 72561250 | 26784823 | 120.9 | 39.86 | 7/13/2005 |
| 412615 | CATUOGNO, TONY | | | INV00000000619977 | 8/2/2005 | 51017565 | 56292524 | 1.9 | 0.63 | 7/13/2005 |
| 412803 | DIGHE, RAJIV | | | INV00000000620795 | 8/2/2005 | 27057864 | 21207252 | 256.2 | 84.47 | 7/13/2005 |
| 410835 | GOWDA, VEENA | | | INV00000000620796 | 8/2/2005 | 39627860 | 65598464 | 28.7 | 9.46 | 7/13/2005 |
| 412223 | CROSBY, JEFF | | | INV00000000620222 | 8/2/2005 | 44149168 | 79625053 | 91.7 | 30.23 | 7/14/2005 |
| 412223 | CROSBY, JEFF | | | INV00000000620330 | 8/2/2005 | 44149168 | 79625053 | 148.2 | 48.86 | 7/14/2005 |
| 412223 | CROSBY, JEFF | | | INV00000000620338 | 8/2/2005 | 44149168 | 79625053 | 2.2 | 0.58 | 7/14/2005 |
| 412310 | WALSH, TONY | WALSH, TONY | 8587133263 | INV00000000620410 | 8/2/2005 | 96813213 | 73576688 | 207.4 | 191.9 | 7/14/2005 |
| 412310 | WALSH, TONY | MAILHEAU, RITA | 8587134990 | INV00000000620437 | 8/2/2005 | 45857900 | 64471350 | 111.8 | 52.22 | 7/14/2005 |
| 406968 | SMITH, ANNA | BAILEY, PHYLLIS | 8587133691 | INV00000000620445 | 8/2/2005 | 11040420 | 53311598 | 356.3 | 166.42 | 7/14/2005 |
| 401868 | BIZJACK, MICHAE | | | INV00000000620530 | 8/2/2005 | 84635025 | 74831438 | 164.9 | 54.37 | 7/14/2005 |
| 410835 | GOWDA, VEENA | | | INV00000000620531 | 8/2/2005 | 39627860 | 65598464 | 18.4 | 6.07 | 7/14/2005 |
| 411231 | WU, DAN | | | INV00000000620532 | 8/2/2005 | 96063685 | 59057992 | 43.8 | 14.44 | 7/14/2005 |
| 412745 | KEASLER, WILLIA | | | INV00000000620537 | 8/2/2005 | 60577724 | 44633701 | 0.9 | 0.3 | 7/14/2005 |

| ID | Name | Invoice | Date | Num1 | Num2 | Val1 | Val2 | Date2 |
|---|---|---|---|---|---|---|---|---|
| 412903 | RAMAMURTHY, GOP | INV00000000620538 | 8/2/2005 | 81862787 | 80545554 | 0.1 | 0.03 | 7/14/2005 |
| 414192 | VERMA, KARTIKEY | INV00000000620539 | 8/2/2005 | 49891770 | 49716960 | 290.1 | 95.65 | 7/14/2005 |
| 412707 | KASHEF, HOOMAN | INV00000000620542 | 8/2/2005 | 38755450 | 35487050 | 0.6 | 0.2 | 7/14/2005 |
| 412707 | KASHEF, HOOMAN | INV00000000620543 | 8/2/2005 | 38755450 | 35487050 | 248.9 | 82.06 | 7/14/2005 |
| 412811 | SODHANI, SURESH | INV00000000620544 | 8/2/2005 | 66358567 | 99577958 | 702.7 | 231.68 | 7/14/2005 |
| 413016 | STUDEBAKER, JIM | INV00000000620545 | 8/2/2005 | 96082890 | 27524592 | 79.2 | 26.11 | 7/14/2005 |
| 413109 | CLIFTON, BILL | INV00000000620546 | 8/2/2005 | 80844938 | 41594696 | 330 | 108.8 | 7/14/2005 |
| 402347 | GOPAL, SARATHY | INV00000000620551 | 8/2/2005 | 29271104 | 34187280 | 48.2 | 15.89 | 7/14/2005 |
| 413257 | HARE, DAVID | INV00000000620552 | 8/2/2005 | 86764719 | 98338653 | 13.9 | 4.58 | 7/14/2005 |
| 413263 | WIERS, PATRICK | INV00000000620553 | 8/2/2005 | 67011392 | 33831994 | 203.7 | 67.16 | 7/14/2005 |
| 413473 | HARMS, ONNO | INV00000000620554 | 8/2/2005 | 12650868 | 72875274 | 14.6 | 4.81 | 7/14/2005 |
| 412677 | CAMPBELL, ELAIN | INV00000000620555 | 8/2/2005 | 24597050 | 17432873 | 0.5 | 0.16 | 7/14/2005 |
| 412677 | CAMPBELL, ELAIN | INV00000000620556 | 8/2/2005 | 24597050 | 17432873 | 2.6 | 0.86 | 7/14/2005 |
| 413257 | HARE, DAVID | INV00000000620557 | 8/2/2005 | 86764719 | 98338653 | 0.3 | 0.1 | 7/14/2005 |
| 413439 | BISS, GRAHAM | INV00000000620559 | 8/2/2005 | 18303099 | 46908006 | 0.2 | 0.07 | 7/14/2005 |
| 413257 | HARE, DAVID | INV00000000620561 | 8/2/2005 | 86764719 | 98338653 | 269.7 | 88.92 | 7/14/2005 |
| 413439 | BISS, GRAHAM | INV00000000620562 | 8/2/2005 | 18303099 | 46908006 | 109 | 35.94 | 7/14/2005 |
| 414163 | MESAROVIC, VLAD | INV00000000620563 | 8/2/2005 | 48468186 | 86231038 | 183.7 | 60.57 | 7/14/2005 |
| 400055 | WILLIMENT, STEV | INV00000000620564 | 8/2/2005 | 49831549 | 54422185 | 86.1 | 28.39 | 7/14/2005 |
| 412792 | CROWLEY, STEVE | INV00000000620565 | 8/2/2005 | 34033382 | 65689290 | 44.5 | 14.67 | 7/14/2005 |
| 413412 | JEACOCKE, JONAT | INV00000000620566 | 8/2/2005 | 17582950 | 26151839 | 6.3 | 2.08 | 7/14/2005 |
| 413281 | MENON, ARUN | INV00000000620578 | 8/2/2005 | 24649973 | 38854104 | 120 | 39.56 | 7/14/2005 |
| 402374 | RAYEL, ERIC | INV00000000620579 | 8/2/2005 | 86023650 | 47902596 | 47.1 | 15.53 | 7/14/2005 |
| 413263 | WIERS, PATRICK | INV00000000620580 | 8/2/2005 | 67011392 | 33831994 | 359.7 | 118.59 | 7/14/2005 |
| 407851 | EDGE, PAUL | INV00000000620581 | 8/2/2005 | 24769516 | 59248221 | 220.8 | 72.8 | 7/14/2005 |
| 413365 | STACEY, IAN | INV00000000620582 | 8/2/2005 | 90606800 | 34447655 | 419.1 | 138.16 | 7/14/2005 |
| 410835 | GOWDA, VEENA | INV00000000620584 | 8/2/2005 | 39627860 | 65598464 | 6.2 | 2.04 | 7/14/2005 |
| 412996 | PIERCE, TERRY | INV00000000620585 | 8/2/2005 | 88433588 | 76463820 | 2.5 | 0.82 | 7/14/2005 |
| 413243 | ROSS, TIMOTHY | INV00000000620586 | 8/2/2005 | 49104178 | 34804376 | 0.2 | 0.07 | 7/14/2005 |
| 413359 | GUPTA, MANEESH | INV00000000620587 | 8/2/2005 | 60343629 | 93589300 | 0.7 | 0.23 | 7/14/2005 |
| 413359 | GUPTA, MANEESH | INV00000000620588 | 8/2/2005 | 60343629 | 93589300 | 29.9 | 9.86 | 7/14/2005 |
| 410835 | GOWDA, VEENA | INV00000000620589 | 8/2/2005 | 39627860 | 65598464 | 0.2 | 0.07 | 7/14/2005 |
| 413113 | SCHULTZ, DOUG | INV00000000620590 | 8/2/2005 | 56158825 | 36767085 | 12.7 | 4.19 | 7/14/2005 |
| 409727 | NIEBAUER, ERWIN | INV00000000620593 | 8/2/2005 | 78582308 | 72708575 | 154.6 | 50.97 | 7/14/2005 |
| 414304 | HAMAOUI, RON | INV00000000620594 | 8/2/2005 | 34180437 | 76241243 | 11.7 | 3.86 | 7/14/2005 |
| 412947 | OVERCASH, TIM | INV00000000620595 | 8/2/2005 | 10629281 | 35579389 | 238.4 | 78.6 | 7/14/2005 |
| 412966 | STEFANELLI, JOH | INV00000000620597 | 8/2/2005 | 88604900 | 58772263 | 0.1 | 0.03 | 7/14/2005 |
| 403515 | KEITH, MIKE | INV00000000620606 | 8/2/2005 | 84816051 | 74251741 | 120.5 | 39.73 | 7/14/2005 |
| 413306 | KABRA, SURESH | INV00000000620614 | 8/2/2005 | 26525204 | 74587922 | 119 | 39.23 | 7/14/2005 |
| 413729 | CARIBARDI, AMY | INV00000000620615 | 8/2/2005 | 35930421 | 14704787 | 158.8 | 52.36 | 7/14/2005 |
| 402306 | ASTHANA, ANUPAM | INV00000000620617 | 8/2/2005 | 19637259 | 45498282 | 152.4 | 50.25 | 7/14/2005 |
| 410596 | AHLUWALIA, SUND | INV00000000620619 | 8/2/2005 | 84751646 | 32607700 | 240.5 | 79.29 | 7/14/2005 |
| 413243 | ROSS, TIMOTHY | INV00000000620620 | 8/2/2005 | 49104176 | 34804376 | 93.6 | 30.86 | 7/14/2005 |
| 410574 | KORTE, MATT | INV00000000620622 | 8/2/2005 | 2446639 | 13529363 | 70.9 | 23.38 | 7/14/2005 |
| 412966 | STEFANELLI, JOH | INV00000000620623 | 8/2/2005 | 88604900 | 58772263 | 1.5 | 0.49 | 7/14/2005 |
| 412298 | BERGERON, STEVE | INV00000000620624 | 8/2/2005 | 63251948 | 30166737 | 1113.4 | 367.09 | 7/14/2005 |
| 412966 | STEFANELLI, JOH | INV00000000620625 | 8/2/2005 | 88604900 | 58772263 | 200.8 | 66.2 | 7/14/2005 |
| 412925 | STRAYER, GWEN | INV00000000620629 | 8/2/2005 | 74006038 | 72436743 | 395.3 | 130.33 | 7/14/2005 |
| 400544 | HAMANN, FRANK | INV00000000620630 | 8/2/2005 | 22557063 | 27514550 | 8.9 | 2.93 | 7/14/2005 |
| 402268 | GREENE, SHANNON | INV00000000620638 | 8/2/2005 | 20365603 | 89472460 | 252.1 | 83.12 | 7/14/2005 |
| 406568 | THAKKAR, KETAN | INV00000000620639 | 8/2/2005 | 40734387 | 85131377 | 42.9 | 14.14 | 7/14/2005 |
| 400168 | DUVALL, MARK | INV00000000620640 | 8/2/2005 | 30742324 | 97529441 | 99.8 | 32.9 | 7/14/2005 |
| 401451 | MOUNTFORD, DEBB | INV00000000620641 | 8/2/2005 | 43237349 | 96811880 | 203.6 | 67.13 | 7/14/2005 |
| 402019 | CHAFFEE, RON | INV00000000620642 | 8/2/2005 | 32031545 | 5056751 | 378.3 | 124.73 | 7/14/2005 |
| 413263 | WIERS, PATRICK | INV00000000620645 | 8/2/2005 | 67011392 | 33831994 | 73.4 | 24.2 | 7/14/2005 |
| 406841 | SMITH, DOUG | INV00000000620663 | 8/2/2005 | 10610361 | 44890530 | 422.2 | 139.2 | 7/14/2005 |
| 408472 | KEMPF, PETER | INV00000000620664 | 8/2/2005 | 60610432 | 19875801 | 101.7 | 33.53 | 7/14/2005 |
| 411306 | FRAINIE, MARY | INV00000000620665 | 8/2/2005 | 20988215 | 26609030 | 7.4 | 2.44 | 7/14/2005 |
| 413161 | ALMGREN, ERIC | INV00000000620666 | 8/2/2005 | 37347797 | 60716701 | 48.2 | 15.89 | 7/14/2005 |
| 413268 | MCCLUNG, SCOTT | INV00000000620667 | 8/2/2005 | 19994005 | 36257425 | 49.7 | 16.39 | 7/14/2005 |
| 411306 | FRAINIE, MARY | INV00000000620669 | 8/2/2005 | 20988215 | 26609030 | 75 | 24.73 | 7/14/2005 |
| 402317 | FINNAN, DEANNA | INV00000000620670 | 8/2/2005 | 14615072 | 90843755 | 0.5 | 0.16 | 7/14/2005 |
| 412615 | CATUOGNO, TONY2 | INV00000000620685 | 8/2/2005 | 51443825 | 68039471 | 258 | 85.06 | 7/14/2005 |
| 412242 | SAXENA, MONICA | INV00000000620687 | 8/2/2005 | 76325471 | 84953062 | 55 | 18.13 | 7/14/2005 |
| 402317 | FINNAN, DEANNA | INV00000000620688 | 8/2/2005 | 14615072 | 90843755 | 0.1 | 0.03 | 7/14/2005 |
| 402048 | ARMEN, STEVE | INV00000000620689 | 8/2/2005 | 11912553 | 63705722 | 69.7 | 22.98 | 7/14/2005 |
| 413268 | MCCLUNG, SCOTT | INV00000000620696 | 8/2/2005 | 19994005 | 36257425 | 0.2 | 0.07 | 7/14/2005 |
| 406841 | SMITH, DOUG | INV00000000620707 | 8/2/2005 | 10610361 | 44890530 | 102.8 | 33.89 | 7/14/2005 |
| 412793 | PATEL, SATYA | INV00000000620719 | 8/2/2005 | 51553630 | 59379556 | 186.8 | 61.59 | 7/14/2005 |
| 412677 | CAMPBELL, ELAIN | INV00000000620720 | 8/2/2005 | 20137217 | 31653023 | 14.2 | 4.68 | 7/14/2005 |
| 412298 | BERGERON, STEVE | INV00000000620721 | 8/2/2005 | 63251948 | 30166737 | 151.6 | 49.98 | 7/14/2005 |
| 400540 | LOKE, VAL | INV00000000620725 | 8/2/2005 | 34588779 | 67685634 | 261.7 | 86.28 | 7/14/2005 |
| 412903 | RAMAMURTHY, GOP | INV00000000620727 | 8/2/2005 | 81862787 | 80545554 | 1.6 | 0.53 | 7/14/2005 |
| 412039 | DISEVERIA, MARK | INV00000000620728 | 8/2/2005 | 26251078 | 89334172 | 90.7 | 29.9 | 7/14/2005 |
| 402126 | IWANAGA, JON | INV00000000620733 | 8/2/2005 | 20961818 | 46408057 | 127.8 | 42.14 | 7/14/2005 |
| 406930 | SHARP, VALERIE | INV00000000620748 | 8/2/2005 | 73732853 | 10437126 | 199 | 65.61 | 7/14/2005 |
| 400544 | HAMANN, FRANK | INV00000000620750 | 8/2/2005 | 22557063 | 27514550 | 328.9 | 108.44 | 7/14/2005 |
| 402126 | IWANAGA, JON | INV00000000620755 | 8/2/2005 | 20961818 | 46408057 | 122.6 | 40.42 | 7/14/2005 |
| 400169 | RHODES, MATT | INV00000000620756 | 8/2/2005 | 24496175 | 92358893 | 50.8 | 16.75 | 7/14/2005 |
| 401868 | BIZJACK, MICHAE | INV00000000620757 | 8/2/2005 | 84835025 | 74831438 | 12.8 | 4.22 | 7/14/2005 |
| 412615 | CATUOGNO, TONY2 | INV00000000620758 | 8/2/2005 | 51443825 | 68039471 | 583.9 | 192.51 | 7/14/2005 |
| 409043 | MILLER, JEFFREY | INV00000000620759 | 8/2/2005 | 53338761 | 35208882 | 272.7 | 89.91 | 7/14/2005 |
| 410223 | SHIH, JOE | INV00000000620760 | 8/2/2005 | 99526656 | 36731560 | 588.6 | 194.06 | 7/14/2005 |
| 410890 | CLANCY, RICK | INV00000000620761 | 8/2/2005 | 42646000 | 58891766 | 125.5 | 41.38 | 7/14/2005 |
| 402192 | HAWKS, DOU71337 | INV00000000620763 | 8/2/2005 | 68588049 | 73237872 | 1.8 | 0.59 | 7/14/2005 |
| 414304 | HAMAOUI, RON | INV00000000620764 | 8/2/2005 | 34180437 | 76241243 | 65.9 | 21.73 | 7/14/2005 |
| 411904 | LEE, CHARLIE | INV00000000620765 | 8/2/2005 | 98648196 | 75852227 | 80.8 | 26.64 | 7/14/2005 |
| 414128 | LAM, JEFFREY | INV00000000620766 | 8/2/2005 | 28453860 | 13790339 | 19.1 | 6.3 | 7/14/2005 |
| 403199 | VO, QUANG | INV00000000620767 | 8/2/2005 | 65286174 | 73212942 | 0.9 | 0.3 | 7/14/2005 |
| 413263 | WIERS, PATRICK | INV00000000620768 | 8/2/2005 | 67011392 | 33831994 | 223 | 73.52 | 7/14/2005 |
| 403199 | VO, QUANG | INV00000000620770 | 8/2/2005 | 65286174 | 73212942 | 0.6 | 0.2 | 7/14/2005 |
| 403199 | VO, QUANG | INV00000000620771 | 8/2/2005 | 65286174 | 73212942 | 0.6 | 0.2 | 7/14/2005 |
| 414304 | HAMAOUI, RON | INV00000000620772 | 8/2/2005 | 34180437 | 76241243 | 0.2 | 0.07 | 7/14/2005 |
| 410096 | JUANG, MARC | INV00000000620773 | 8/2/2005 | 22613711 | 96395860 | 329.8 | 108.74 | 7/14/2005 |

| ID | Name | Name2 | Phone | Invoice | Date | Num1 | Num2 | Val1 | Val2 | Date2 |
|---|---|---|---|---|---|---|---|---|---|---|
| 403199 | VO, QUANG | | | INV00000000620774 | 8/2/2005 | 65286174 | 73212942 | 4.4 | 1.45 | 7/14/2005 |
| 410090 | CHUNG, JASON | | | INV00000000620775 | 8/2/2005 | 71434659 | 99189890 | 120.6 | 39.76 | 7/14/2005 |
| 403199 | VO, QUANG | | | INV00000000620776 | 8/2/2005 | 65286174 | 73212942 | 0.2 | 0.07 | 7/14/2005 |
| 403199 | VO, QUANG | | | INV00000000620777 | 8/2/2005 | 65286174 | 73212942 | 0.3 | 0.1 | 7/14/2005 |
| 411904 | LEE, CHARLIE | | | INV00000000620778 | 8/2/2005 | 98648196 | 75852227 | 153.7 | 50.67 | 7/14/2005 |
| 404545 | AYER, COLIN | | | INV00000000620779 | 8/2/2005 | 43768180 | 17749054 | 232.6 | 76.75 | 7/14/2005 |
| 403381 | GIESING, DONALD | | | INV00000000620780 | 8/2/2005 | 75531155 | 41408492 | 0.5 | 0.16 | 7/14/2005 |
| 403381 | GIESING, DONALD | | | INV00000000620781 | 8/2/2005 | 75531155 | 41408492 | 10.2 | 3.36 | 7/14/2005 |
| 402019 | CHAFFEE, RON | | | INV00000000620782 | 8/2/2005 | 32031545 | 5056751 | 138.4 | 45.63 | 7/14/2005 |
| 403381 | GIESING, DONALD | | | INV00000000620783 | 8/2/2005 | 75531155 | 41408492 | 203.3 | 67.03 | 7/14/2005 |
| 400157 | MANKAR, ANIL | | | INV00000000620784 | 8/2/2005 | 25632508 | 20227164 | 103.9 | 34.26 | 7/14/2005 |
| 402436 | FOWLER, MIKE | | | INV00000000620813 | 8/2/2005 | 92723735 | 77350374 | 48.3 | 22.56 | 7/14/2005 |
| 401490 | CHANDLER, MIKE | LOEFFLER, MARY | 9494835591 | INV00000000621476 | 8/2/2005 | 30833500 | 77670553 | 163.6 | 75.06 | 7/14/2005 |
| 410835 | GOWDA, VEENA | | | INV00000000621477 | 8/2/2005 | 39627860 | 65598464 | 76 | 25.08 | 7/14/2005 |
| 409565 | MITOV, VASSIL | | | INV00000000621478 | 8/2/2005 | 71224226 | 70635952 | 40.7 | 13.42 | 7/14/2005 |
| 412223 | CROSBY, JEFF | | | INV00000000620968 | 8/2/2005 | 44149168 | 79625053 | 0.1 | 0.03 | 7/15/2005 |
| 401158 | MOELLER, DAVE | MOELLER, DAVE | 4084234515 | INV00000000621183 | 8/2/2005 | 20353717 | 96043038 | 326 | 152.27 | 7/15/2005 |
| 401389 | GANCI, LOU | | | INV00000000621264 | 8/2/2005 | 55054504 | 67691350 | 83.1 | 27.4 | 7/15/2005 |
| 413366 | BROD, MIRIAM | | | INV00000000621271 | 8/2/2005 | 50068370 | 23280440 | 0.2 | 0.07 | 7/15/2005 |
| 400169 | RHODES, MATT | | | INV00000000621272 | 8/2/2005 | 24496175 | 92358893 | 108.2 | 35.67 | 7/15/2005 |
| 406568 | THAKKAR, KETAN | | | INV00000000621275 | 8/2/2005 | 40734387 | 85131377 | 166.9 | 55.03 | 7/15/2005 |
| 413072 | SMITH, FARLEY | | | INV00000000621277 | 8/2/2005 | 32547253 | 13409440 | 29.7 | 9.79 | 7/15/2005 |
| 412947 | OVERCASH, TIM | | | INV00000000621278 | 8/2/2005 | 10629281 | 35579389 | 12.4 | 4.09 | 7/15/2005 |
| 411015 | BLOUIN, SCOTT | | | INV00000000621281 | 8/2/2005 | 49185181 | 51530093 | 177.4 | 58.49 | 7/15/2005 |
| 413070 | GARRETT, ALBERT | | | INV00000000621285 | 8/2/2005 | 19518664 | 19565000 | 78 | 25.72 | 7/15/2005 |
| 407614 | PEPONIDES, YIOR | | | INV00000000621288 | 8/2/2005 | 90390879 | 46218968 | 0.5 | 0.16 | 7/15/2005 |
| 400544 | HAMANN, FRANK | | | INV00000000621293 | 8/2/2005 | 22557063 | 27514550 | 211 | 69.57 | 7/15/2005 |
| 414280 | CRUTCHFIELD, BO | | | INV00000000621296 | 8/2/2005 | 98239939 | 39674482 | 0.3 | 0.1 | 7/15/2005 |
| 412738 | KHAN, FAZAL | | | INV00000000621309 | 8/2/2005 | 48854194 | 21460253 | 0.1 | 0.03 | 7/15/2005 |
| 414304 | HAMAOUI, RON | | | INV00000000621314 | 8/2/2005 | 34180437 | 76241243 | 3.1 | 1.02 | 7/15/2005 |
| 411904 | LEE, CHARLIE | | | INV00000000621315 | 8/2/2005 | 98648196 | 75852227 | 15.1 | 4.98 | 7/15/2005 |
| 411904 | LEE, CHARLIE | | | INV00000000621316 | 8/2/2005 | 98648196 | 75852227 | 0.5 | 0.16 | 7/15/2005 |
| 411904 | LEE, CHARLIE | | | INV00000000621317 | 8/2/2005 | 98648196 | 75852227 | 0.3 | 0.1 | 7/15/2005 |
| 410835 | GOWDA, VEENA | | | INV00000000621319 | 8/2/2005 | 39627860 | 65598464 | 134.1 | 44.21 | 7/15/2005 |
| 409565 | MITOV, VASSIL | | | INV00000000621320 | 8/2/2005 | 71224226 | 70635952 | 19.8 | 6.53 | 7/15/2005 |
| 401468 | BHATNAGAR, HIMA | | | INV00000000621321 | 8/2/2005 | 17307681 | 16272526 | 172 | 56.71 | 7/15/2005 |
| 406979 | PASUMARTHY, DHA | | | INV00000000621322 | 8/2/2005 | 26455413 | 81733543 | 439.9 | 1094.18 | 7/15/2005 |
| 411904 | LEE, CHARLIE | | | INV00000000621323 | 8/2/2005 | 98648196 | 75852227 | 198.3 | 65.38 | 7/15/2005 |
| PAXONET | NAIR, VINOD | | | INV00000000621324 | 8/2/2005 | 55594045 | 44569396 | 11.9 | 3.92 | 7/15/2005 |
| 412903 | RAMAMURTHY, GOP | | | INV00000000621325 | 8/2/2005 | 81862787 | 80545554 | 159.3 | 52.52 | 7/15/2005 |
| 414192 | VERMA, KARTIKEY | | | INV00000000621326 | 8/2/2005 | 49891770 | 49716960 | 284.5 | 93.8 | 7/15/2005 |
| 412707 | KASHEF, HOOMAN | | | INV00000000621327 | 8/2/2005 | 38755450 | 35487050 | 207.3 | 68.35 | 7/15/2005 |
| 413263 | WIERS, PATRICK | | | INV00000000621328 | 8/2/2005 | 67011392 | 33831994 | 173.7 | 57.27 | 7/15/2005 |
| 412738 | KHAN, FAZAL | | | INV00000000621329 | 8/2/2005 | 48854194 | 21460253 | 186.9 | 61.62 | 7/15/2005 |
| 413016 | STUDEBAKER, JIM | | | INV00000000621331 | 8/2/2005 | 96082890 | 27524592 | 32.8 | 10.81 | 7/15/2005 |
| 412738 | KHAN, FAZAL | | | INV00000000621333 | 8/2/2005 | 48854194 | 21460253 | 41.4 | 13.65 | 7/15/2005 |
| 413366 | BROD, MIRIAM | | | INV00000000621339 | 8/2/2005 | 50068370 | 23280440 | 43 | 14.18 | 7/15/2005 |
| 412751 | DELUCA, JOE | | | INV00000000621341 | 8/2/2005 | 71036292 | 43743891 | 232.1 | 76.52 | 7/15/2005 |
| 412707 | KASHEF, HOOMAN | | | INV00000000621342 | 8/2/2005 | 38755450 | 35487050 | 0.1 | 0.03 | 7/15/2005 |
| 401389 | GANCI, LOU | | | INV00000000621343 | 8/2/2005 | 55054504 | 67691350 | 115.1 | 37.95 | 7/15/2005 |
| 413405 | SUTHERLAND, NIC | | | INV00000000621345 | 8/2/2005 | 14971992 | 50334035 | 140.3 | 46.28 | 7/15/2005 |
| 406841 | SMITH, DOUG | | | INV00000000621356 | 8/2/2005 | 10610361 | 44890530 | 355.2 | 117.11 | 7/15/2005 |
| 414304 | HAMAOUI, RON | | | INV00000000621357 | 8/2/2005 | 34180437 | 76241243 | 18.3 | 6.03 | 7/15/2005 |
| 402374 | RAYEL, ERIC | | | INV00000000621358 | 8/2/2005 | 86023650 | 47902596 | 5 | 1.65 | 7/15/2005 |
| 401389 | GANCI, LOU | | | INV00000000621359 | 8/2/2005 | 55054504 | 67691350 | 6.7 | 2.21 | 7/15/2005 |
| 401389 | GANCI, LOU | | | INV00000000621364 | 8/2/2005 | 55054504 | 67691350 | 0.2 | 0.07 | 7/15/2005 |
| 413412 | JEACOCKE, JONAT | | | INV00000000621365 | 8/2/2005 | 17582950 | 26151839 | 145.3 | 47.91 | 7/15/2005 |
| 412751 | DELUCA, JOE | | | INV00000000621384 | 8/2/2005 | 71036292 | 43743891 | 0.2 | 0.07 | 7/15/2005 |
| 413245 | STOENNER, DAVID | | | INV00000000621390 | 8/2/2005 | 20199668 | 64348675 | 121.2 | 39.96 | 7/15/2005 |
| 402268 | GREENE, SHANNON | | | INV00000000621391 | 8/2/2005 | 20365603 | 89472460 | 283.1 | 93.34 | 7/15/2005 |
| 402374 | RAYEL, ERIC | | | INV00000000621393 | 8/2/2005 | 86023650 | 47902596 | 52.5 | 17.31 | 7/15/2005 |
| 412719 | BLACK, JONATHAN | | | INV00000000621404 | 8/2/2005 | 34678670 | 50943209 | 262.4 | 86.51 | 7/15/2005 |
| 413366 | BROD, MIRIAM | | | INV00000000621412 | 8/2/2005 | 50068370 | 23280440 | 71.1 | 23.44 | 7/15/2005 |
| 412310 | WALSH, TONY6599 | | | INV00000000621413 | 8/2/2005 | 42126741 | 54248588 | 107.7 | 35.51 | 7/15/2005 |
| 401806 | RAHAMIM, GUY | | | INV00000000621420 | 8/2/2005 | 44582785 | 98648745 | 8.3 | 2.74 | 7/15/2005 |
| 407610 | PETRANOVICH, JI | | | INV00000000621425 | 8/2/2005 | 10790900 | 37783212 | 428.7 | 141.34 | 7/15/2005 |
| 413852 | JAHANIAN, ARI | | | INV00000000621430 | 8/2/2005 | 39628895 | 54429910 | 33 | 10.88 | 7/15/2005 |
| 412903 | RAMAMURTHY, GOP | | | INV00000000621433 | 8/2/2005 | 81862787 | 80545554 | 8 | 2.64 | 7/15/2005 |
| 412903 | RAMAMURTHY, GOP | | | INV00000000621435 | 8/2/2005 | 81862787 | 80545554 | 1.3 | 0.43 | 7/15/2005 |
| 412745 | KEASLER, WILLIA | | | INV00000000621436 | 8/2/2005 | 60577724 | 44633701 | 2.5 | 0.82 | 7/15/2005 |
| 412903 | RAMAMURTHY, GOP | | | INV00000000621438 | 8/2/2005 | 81862787 | 80545554 | 0.2 | 0.07 | 7/15/2005 |
| 413070 | GARRETT, ALBERT | | | INV00000000621445 | 8/2/2005 | 19518664 | 19565000 | 0.1 | 0.03 | 7/15/2005 |
| 406568 | THAKKAR, KETAN | | | INV00000000621448 | 8/2/2005 | 40734387 | 85131377 | 4.1 | 1.35 | 7/15/2005 |
| 412903 | RAMAMURTHY, GOP | | | INV00000000621450 | 8/2/2005 | 81862787 | 80545554 | 78 | 25.72 | 7/15/2005 |
| 411930 | PRASAD, VENKATE | | | INV00000000621452 | 8/2/2005 | 33288647 | 67365140 | 212.9 | 70.19 | 7/15/2005 |
| 402998 | RUSHING, MICKEY | | | INV00000000621455 | 8/2/2005 | 58486805 | 57756496 | 26.9 | 8.87 | 7/15/2005 |
| 412966 | STEFANELLI, JOH | | | INV00000000621458 | 8/2/2005 | 88604900 | 58772263 | 3.2 | 1.06 | 7/15/2005 |
| 412751 | DELUCA, JOE | | | INV00000000621459 | 8/2/2005 | 71036292 | 43743891 | 169 | 55.72 | 7/15/2005 |
| 406979 | PASUMARTHY, DHA | | | INV00000000621461 | 8/2/2005 | 26455413 | 81733543 | 1.5 | 1.36 | 7/16/2005 |
| 412738 | KHAN, FAZAL | | | INV00000000621462 | 8/2/2005 | 48854194 | 21460253 | 472.6 | 155.82 | 7/16/2005 |
| 413016 | STUDEBAKER, JIM | | | INV00000000621463 | 8/2/2005 | 96082890 | 27524592 | 0.7 | 0.23 | 7/17/2005 |
| 413016 | STUDEBAKER, JIM | | | INV00000000621464 | 8/2/2005 | 96082890 | 27524592 | 0.7 | 0.23 | 7/17/2005 |
| 412738 | KHAN, FAZAL | | | INV00000000621465 | 8/2/2005 | 48854194 | 21460253 | 43.6 | 14.37 | 7/17/2005 |
| 412223 | CROSBY, JEFF | | | INV00000000621621 | 8/2/2005 | 44149168 | 79625053 | 52.8 | 17.41 | 7/18/2005 |
| 412223 | CROSBY, JEFF | | | INV00000000621646 | 8/2/2005 | 44149168 | 79625053 | 47.4 | 14.15 | 7/18/2005 |
| 412223 | CROSBY, JEFF | | | INV00000000621812 | 8/2/2005 | 44149168 | 79625053 | 5.9 | 1.95 | 7/18/2005 |
| 412613 | VIRGIL, DONALD | VIRGIL, DONALD | 7323457615 | INV00000000621868 | 8/2/2005 | 82015484 | 64483244 | 150.2 | 70.16 | 7/18/2005 |
| 401158 | MOELLER, DAVE | MOELLER, DAVE | 4084234515 | INV00000000621900 | 8/2/2005 | 42006339 | 36473941 | 89.1 | 41.62 | 7/18/2005 |
| 409778 | RHODES, PETER | | | INV00000000621983 | 8/2/2005 | 40481580 | 70075590 | 171.6 | 56.64 | 7/18/2005 |
| PAXONET | SUBRAMANIAN, RA | | | INV00000000621984 | 8/2/2005 | 31834710 | 28895976 | 2.2 | 0.73 | 7/18/2005 |
| 413278 | CHERUVATHOOR, A | | | INV00000000621985 | 8/2/2005 | 69088754 | 91811182 | 0.2 | 0.07 | 7/18/2005 |
| 414192 | VERMA, KARTIKEY | | | INV00000000621986 | 8/2/2005 | 49891770 | 49716960 | 173.5 | 57.2 | 7/18/2005 |
| 412707 | KASHEF, HOOMAN | | | INV00000000621988 | 8/2/2005 | 38755450 | 35487050 | 61 | 20.11 | 7/18/2005 |
| 413263 | WIERS, PATRICK | | | INV00000000621990 | 8/2/2005 | 67011392 | 33831994 | 97.2 | 32.05 | 7/18/2005 |

| ID | Name | Contact | Contact2 | Phone | Invoice | Date | Num1 | Num2 | Val1 | Val2 | Date2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 413016 | STUDEBAKER, JIM | | | | INV00000000621991 | 8/2/2005 | 96082890 | 27524592 | 1.8 | 0.59 | 7/18/2005 |
| 413016 | STUDEBAKER, JIM | | | | INV00000000621992 | 8/2/2005 | 96082890 | 27524592 | 19 | 6.26 | 7/18/2005 |
| 412707 | KASHEF, HOOMAN | | | | INV00000000621993 | 8/2/2005 | 38755450 | 35487050 | 68 | 22.42 | 7/18/2005 |
| 401246 | MILLER, MARK | | | | INV00000000621994 | 8/2/2005 | 74309948 | 33098384 | 0.1 | 0.03 | 7/18/2005 |
| 414304 | HAMAOUI, RON | | | | INV00000000621995 | 8/2/2005 | 34180437 | 76241243 | 67.1 | 22.12 | 7/18/2005 |
| 412792 | CROWLEY, STEVE | | | | INV00000000622000 | 8/2/2005 | 34033382 | 65689290 | 181.5 | 59.84 | 7/18/2005 |
| 412998 | PIERCE, TERRY | | | | INV00000000622001 | 8/2/2005 | 88433588 | 76483820 | 107.2 | 35.34 | 7/18/2005 |
| 412707 | KASHEF, HOOMAN | | | | INV00000000622002 | 8/2/2005 | 38755450 | 35487050 | 0.3 | 0.1 | 7/18/2005 |
| 412738 | KHAN, FAZAL | | | | INV00000000622005 | 8/2/2005 | 48854194 | 21460253 | 0.5 | 0.16 | 7/18/2005 |
| PAXONET | SUBRAMANIAN, RA | | | | INV00000000622006 | 8/2/2005 | 31834710 | 28895976 | 367.8 | 121.26 | 7/18/2005 |
| 400055 | WILLIMENT, STEV | | | | INV00000000622008 | 8/2/2005 | 49831549 | 54422185 | 59.8 | 19.72 | 7/18/2005 |
| 409727 | NIEBAUER, ERWIN | | | | INV00000000622009 | 8/2/2005 | 78582308 | 72708575 | 6.6 | 2.18 | 7/18/2005 |
| 402902 | HALL, CARLOS | | | | INV00000000622016 | 8/2/2005 | 37126931 | 77221723 | 111.5 | 36.76 | 7/18/2005 |
| 403515 | KEITH, MIKE-2ND | | | | INV00000000622017 | 8/2/2005 | 99028564 | 92262540 | 266.7 | 87.93 | 7/18/2005 |
| 409727 | NIEBAUER, ERWIN | | | | INV00000000622020 | 8/2/2005 | 78582308 | 72708575 | 198.7 | 65.51 | 7/18/2005 |
| 414304 | HAMAOUI, RON | | | | INV00000000622022 | 8/2/2005 | 34180437 | 76241243 | 68.5 | 22.58 | 7/18/2005 |
| 402413 | BROOKS, PAT | | | | INV00000000622039 | 8/2/2005 | 53319216 | 9937802 | 7.9 | 2.6 | 7/18/2005 |
| 412738 | KHAN, FAZAL | | | | INV00000000622040 | 8/2/2005 | 48854194 | 21460253 | 97.3 | 32.08 | 7/18/2005 |
| 413729 | CARIBARDI, AMY | | | | INV00000000622042 | 8/2/2005 | 35930421 | 14704787 | 142.3 | 46.92 | 7/18/2005 |
| 402413 | BROOKS, PAT | | | | INV00000000622045 | 8/2/2005 | 53319216 | 9937802 | 32.8 | 10.81 | 7/18/2005 |
| 413441 | THORNBURN, NICK | | | | INV00000000622048 | 8/2/2005 | 90451334 | 24139303 | 96.4 | 31.78 | 7/18/2005 |
| 402383 | FRANKLIN, ELIOT | | | | INV00000000622058 | 8/2/2005 | 82111967 | 97901410 | 169.2 | 55.79 | 7/18/2005 |
| 402268 | GREENE, SHANNON | | | | INV00000000622062 | 8/2/2005 | 20365603 | 89472460 | 23.2 | 7.65 | 7/18/2005 |
| 402703 | HEBRON, YOAV | | | | INV00000000622064 | 8/2/2005 | 58438441 | 60237339 | 78.6 | 25.91 | 7/18/2005 |
| 414280 | CRUTCHFIELD, BO | | | | INV00000000622065 | 8/2/2005 | 98239939 | 39674482 | 134.7 | 44.41 | 7/18/2005 |
| 401246 | MILLER, MARK | | | | INV00000000622077 | 8/2/2005 | 74309948 | 33098384 | 123.9 | 40.85 | 7/18/2005 |
| 402119 | SERVATI, AL | | | | INV00000000622079 | 8/2/2005 | 96469043 | 71353400 | 9.4 | 3.1 | 7/18/2005 |
| 402268 | GREENE, SHANNON | | | | INV00000000622080 | 8/2/2005 | 20365603 | 89472460 | 0.1 | 0.03 | 7/18/2005 |
| 413359 | GUPTA, MANEESH | | | | INV00000000622093 | 8/2/2005 | 60343629 | 93589300 | 0.2 | 0.07 | 7/18/2005 |
| 402019 | CHAFFEE, RON | | | | INV00000000622104 | 8/2/2005 | 32031545 | 5056751 | 739 | 243.65 | 7/18/2005 |
| 406568 | THAKKAR, KETAN | | | | INV00000000622107 | 8/2/2005 | 40734387 | 85131377 | 169.2 | 55.79 | 7/18/2005 |
| 413627 | EVANS, RON | | | | INV00000000622109 | 8/2/2005 | 29460158 | 13572052 | 4 | 1.32 | 7/18/2005 |
| 413627 | EVANS, RON | | | | INV00000000622110 | 8/2/2005 | 29460158 | 13572052 | 1.9 | 0.63 | 7/18/2005 |
| 403515 | KEITH, MIK40166 | | | | INV00000000622112 | 8/2/2005 | 21622197 | 70799428 | 177.1 | 58.39 | 7/18/2005 |
| 413245 | STOENNER, DAVID | | | | INV00000000622122 | 8/2/2005 | 20199668 | 64346675 | 120.7 | 39.79 | 7/18/2005 |
| 402383 | FRANKLIN, ELIOT | | | | INV00000000622134 | 8/2/2005 | 82111967 | 97901410 | 458.7 | 151.23 | 7/18/2005 |
| 411015 | BLOUIN, SCOTT | | | | INV00000000622135 | 8/2/2005 | 49185181 | 51530093 | 179 | 59.02 | 7/18/2005 |
| 410835 | GOWDA, VEENA | | | | INV00000000622136 | 8/2/2005 | 39627860 | 65596464 | 0.1 | 0.03 | 7/18/2005 |
| 410835 | GOWDA, VEENA | | | | INV00000000622137 | 8/2/2005 | 39627860 | 65596464 | 284.2 | 93.7 | 7/18/2005 |
| 413729 | CARIBARDI, AMY | | | | INV00000000622152 | 8/2/2005 | 35930421 | 14704787 | 63.3 | 20.87 | 7/18/2005 |
| 407052 | LUMLEY, JIM | | | | INV00000000622153 | 8/2/2005 | 58223820 | 91119496 | 227.4 | 74.97 | 7/18/2005 |
| 410596 | AHLUWALIA, SUND | | | | INV00000000622157 | 8/2/2005 | 84751646 | 32607700 | 22 | 7.25 | 7/18/2005 |
| 410596 | AHLUWALIA, SUND | | | | INV00000000622158 | 8/2/2005 | 84751646 | 32607700 | 44 | 14.51 | 7/18/2005 |
| 413268 | MCCLUNG, SCOTT | | | | INV00000000622162 | 8/2/2005 | 19994005 | 36257425 | 0.1 | 0.03 | 7/18/2005 |
| 412850 | REED, BEVERLY | | | | INV00000000622163 | 8/2/2005 | 16972530 | 80579355 | 626.2 | 206.46 | 7/18/2005 |
| 411306 | FRAINIE, MARY | | | | INV00000000622164 | 8/2/2005 | 20988215 | 26609030 | 25.1 | 8.28 | 7/18/2005 |
| 410153 | DAVID, EITAN | | | | INV00000000622165 | 8/2/2005 | 53610366 | 31905825 | 131.2 | 43.26 | 7/18/2005 |
| 402204 | HEGEDUS, TOM | | | | INV00000000622166 | 8/2/2005 | 33779902 | 81448019 | 195 | 64.29 | 7/18/2005 |
| 411231 | WU, DAN | | | | INV00000000622170 | 8/2/2005 | 96063685 | 59057992 | 73.9 | 24.36 | 7/18/2005 |
| 400544 | HAMANN, FRANK | | | | INV00000000622172 | 8/2/2005 | 22557063 | 27514550 | 177 | 58.36 | 7/18/2005 |
| 411919 | LEE, DARREN | | | | INV00000000622173 | 8/2/2005 | 36667085 | 19193024 | 2.5 | 0.82 | 7/18/2005 |
| 411919 | LEE, DARREN | | | | INV00000000622174 | 8/2/2005 | 36667085 | 19193024 | 99.4 | 32.77 | 7/18/2005 |
| 401004 | WEBSTER, ANDREW | | | | INV00000000622178 | 8/2/2005 | 29076672 | 13207550 | 0.6 | 0.2 | 7/18/2005 |
| 401868 | BIZJACK, MICHAE | | | | INV00000000622179 | 8/2/2005 | 84635025 | 74831438 | 1.4 | 0.46 | 7/18/2005 |
| 401004 | WEBSTER, ANDREW | | | | INV00000000622182 | 8/2/2005 | 29076672 | 13207550 | 25.6 | 8.44 | 7/18/2005 |
| 413786 | PAE, YOUN-WHAN | | | | INV00000000622183 | 8/2/2005 | 47400577 | 84231997 | 12.8 | 4.22 | 7/18/2005 |
| 412704 | NETIS, DMITRY | | | | INV00000000622184 | 8/2/2005 | 93755265 | 89927190 | 254.8 | 84.01 | 7/18/2005 |
| 410096 | JUANG, MARC | | | | INV00000000622189 | 8/2/2005 | 22613711 | 96395860 | 314.5 | 103.69 | 7/18/2005 |
| 411231 | WU, DAN | | | | INV00000000622190 | 8/2/2005 | 96063685 | 59057992 | 90.7 | 29.9 | 7/18/2005 |
| 410223 | SHIH, JOE | | | | INV00000000622191 | 8/2/2005 | 99526656 | 36731560 | 7 | 2.31 | 7/18/2005 |
| 408254 | SAVIN, BARRY | | | | INV00000000622192 | 8/2/2005 | 28485510 | 87243930 | 58.2 | 19.19 | 7/18/2005 |
| 407802 | JONES, DAV71368 | | | | INV00000000622974 | 8/2/2005 | 18494380 | 31019015 | 1105.6 | 364.52 | 7/18/2005 |
| 401468 | BHATNAGAR, HIMA | | | | INV00000000622975 | 8/2/2005 | 17307681 | 16272526 | 158.9 | 52.39 | 7/18/2005 |
| 410116 | SHALOM, LIAT | BLANCHET, MELINA | 9494834955 | | INV00000000622559 | 8/2/2005 | 37614426 | 97892559 | 11.4 | 5.33 | 7/18/2005 |
| 400885 | SNEED, CHRIS | BLANCHET, MELINA | 9494834955 | | INV00000000622568 | 8/2/2005 | 84752690 | 66251532 | 167.5 | 78.69 | 7/19/2005 |
| 411130 | TU, BENJAMIN | BURNS, BRYAN | 9494839864 | | INV00000000622621 | 8/2/2005 | 80623102 | 12360272 | 131.2 | 60.75 | 7/19/2005 |
| 413441 | THORNBURN, NICK | TOPHAM, MICHELLE | 441179302439 | | INV00000000622623 | 8/2/2005 | 32990072 | 31477160 | 109.3 | 216.22 | 7/19/2005 |
| 401389 | GANCI, LOU | | | | INV00000000622707 | 8/2/2005 | 55054504 | 67691350 | 152.7 | 50.35 | 7/19/2005 |
| 402192 | HAWKS, DOU71337 | | | | INV00000000622716 | 8/2/2005 | 68588049 | 73237872 | 121.2 | 39.96 | 7/19/2005 |
| 401389 | GANCI, LOU | | | | INV00000000622719 | 8/2/2005 | 55054504 | 67691350 | 0.3 | 0.1 | 7/19/2005 |
| 401389 | GANCI, LOU | | | | INV00000000622721 | 8/2/2005 | 55054504 | 67691350 | 0.2 | 0.07 | 7/19/2005 |
| 410596 | AHLUWALIA, SUND | | | | INV00000000622728 | 8/2/2005 | 84751646 | 32607700 | 100.8 | 33.23 | 7/19/2005 |
| 403381 | GIESING, DONALD | | | | INV00000000622729 | 8/2/2005 | 75531155 | 41408492 | 266.6 | 87.9 | 7/19/2005 |
| 404714 | WAJIMA, MASAYUK | | | | INV00000000622734 | 8/2/2005 | 55249721 | 41112352 | 333.6 | 109.99 | 7/19/2005 |
| 413599 | SMITH, ALAN | | | | INV00000000622737 | 8/2/2005 | 81598564 | 82497414 | 6.2 | 2.04 | 7/19/2005 |
| 413653 | KIM, ERIC | | | | INV00000000622738 | 8/2/2005 | 80294746 | 80693874 | 319.7 | 105.41 | 7/19/2005 |
| 411231 | WU, DAN | | | | INV00000000622739 | 8/2/2005 | 96063685 | 59057992 | 93.3 | 30.76 | 7/19/2005 |
| 409298 | TRIVEDI, NANU | | | | INV00000000622743 | 8/2/2005 | 20125730 | 25207050 | 1 | 0.33 | 7/19/2005 |
| 401868 | BIZJACK, MICHAE | | | | INV00000000622747 | 8/2/2005 | 84635025 | 74831438 | 0.2 | 0.07 | 7/19/2005 |
| 412970 | MUTH, TIM | | | | INV00000000622748 | 8/2/2005 | 62833048 | 52145100 | 125.6 | 41.41 | 7/19/2005 |
| 407614 | PEPONIDES, YIOR | | | | INV00000000622749 | 8/2/2005 | 90390879 | 46218968 | 64.1 | 21.13 | 7/19/2005 |
| 401868 | BIZJACK, MICHAE | | | | INV00000000622751 | 8/2/2005 | 84635025 | 74831438 | 0.5 | 0.16 | 7/19/2005 |
| 401868 | BIZJACK, MICHAE | | | | INV00000000622752 | 8/2/2005 | 84635025 | 74831438 | 1.1 | 0.36 | 7/19/2005 |
| 401868 | BIZJACK, MICHAE | | | | INV00000000622753 | 8/2/2005 | 84635025 | 74831438 | 1.2 | 0.4 | 7/19/2005 |
| 410096 | JUANG, MARC | | | | INV00000000622756 | 8/2/2005 | 22613711 | 96395860 | 300.4 | 99.04 | 7/19/2005 |
| 411919 | LEE, DARREN | | | | INV00000000622757 | 8/2/2005 | 36667085 | 19193024 | 187.8 | 61.92 | 7/19/2005 |
| 413263 | WIERS, PATRICK | | | | INV00000000622758 | 8/2/2005 | 67011392 | 33831994 | 523.8 | 172.7 | 7/19/2005 |
| 412805 | PELAYO, MIGUEL | | | | INV00000000622759 | 8/2/2005 | 30166580 | 33518390 | 85.9 | 28.32 | 7/19/2005 |
| 407802 | JONES, DAV71368 | | | | INV00000000622760 | 8/2/2005 | 18494380 | 31019015 | 20.3 | 6.69 | 7/19/2005 |
| 407802 | JONES, DAV71368 | | | | INV00000000622761 | 8/2/2005 | 18494380 | 31019015 | 47.3 | 15.59 | 7/19/2005 |
| 412724 | PAWLAK, ED | | | | INV00000000622763 | 8/2/2005 | 78646545 | 32615961 | 12.5 | 4.12 | 7/19/2005 |
| 409875 | YAMAKI, AKIRA | | | | INV00000000622764 | 8/2/2005 | 24524097 | 68267613 | 153.3 | 50.54 | 7/19/2005 |
| 413599 | SMITH, ALAN | | | | INV00000000622766 | 8/2/2005 | 81598564 | 82497414 | 436.4 | 143.88 | 7/19/2005 |
| 410096 | JUANG, MARC | | | | INV00000000622767 | 8/2/2005 | 22613711 | 96395860 | 327.2 | 107.88 | 7/19/2005 |

| ID | Name | Invoice | Date | Num1 | Num2 | Qty | Amount | Date2 |
|---|---|---|---|---|---|---|---|---|
| 406979 | PASUMARTHY, DHA | INV00000000622768 | 8/2/2005 | 26455413 | 81733543 | 177 | 58.36 | 7/19/2005 |
| 403333 | CHEN, TIMOTHY | INV00000000622769 | 8/2/2005 | 98681816 | 49057524 | 1.3 | 0.43 | 7/19/2005 |
| 412242 | SAXENA, MONICA | INV00000000622770 | 8/2/2005 | 76325471 | 84953062 | 111 | 36.6 | 7/19/2005 |
| 403333 | CHEN, TIMOTHY | INV00000000622771 | 8/2/2005 | 98681816 | 49057524 | 0.5 | 0.16 | 7/19/2005 |
| 403381 | GIESING, DONALD | INV00000000622772 | 8/2/2005 | 75531155 | 41408492 | 0.1 | 0.03 | 7/19/2005 |
| 413278 | CHERUVATHOOR, A | INV00000000622773 | 8/2/2005 | 69088754 | 91811162 | 368.5 | 121.49 | 7/19/2005 |
| 412903 | RAMAMURTHY, GOP | INV00000000622774 | 8/2/2005 | 81862787 | 80545554 | 288 | 94.95 | 7/19/2005 |
| 414192 | VERMA, KARTIKEY | INV00000000622776 | 8/2/2005 | 49891770 | 49716960 | 108.1 | 35.64 | 7/19/2005 |
| 413109 | CLIFTON, BILL | INV00000000622779 | 8/2/2005 | 80844938 | 41594696 | 268.6 | 88.56 | 7/19/2005 |
| 412707 | KASHEF, HOOMAN | INV00000000622780 | 8/2/2005 | 38755450 | 35487050 | 79.5 | 26.21 | 7/19/2005 |
| 413070 | GARRETT, ALBERT | INV00000000622781 | 8/2/2005 | 19518864 | 19565000 | 124.6 | 41.08 | 7/19/2005 |
| 413016 | STUDEBAKER, JIM | INV00000000622782 | 8/2/2005 | 96082890 | 27524592 | 19.6 | 6.46 | 7/19/2005 |
| 413263 | WIERS, PATRICK | INV00000000622783 | 8/2/2005 | 67011392 | 33831994 | 393.1 | 129.61 | 7/19/2005 |
| 412965 | JOHNSTON, PHYLL | INV00000000622787 | 8/2/2005 | 89217975 | 48305353 | 0.1 | 0.03 | 7/19/2005 |
| 412965 | JOHNSTON, PHYLL | INV00000000622791 | 8/2/2005 | 89217975 | 48305353 | 180.6 | 59.54 | 7/19/2005 |
| 412738 | KHAN, FAZAL | INV00000000622792 | 8/2/2005 | 48854194 | 21460253 | 638.8 | 210.61 | 7/19/2005 |
| 414304 | HAMAOUI, RON | INV00000000622793 | 8/2/2005 | 34180437 | 76241243 | 179.9 | 59.31 | 7/19/2005 |
| 403515 | KEITH, MIKE | INV00000000622798 | 8/2/2005 | 84816051 | 74251741 | 3.6 | 1.19 | 7/19/2005 |
| 402243 | BAUR, MARK | INV00000000622801 | 8/2/2005 | 84101346 | 26126581 | 183.6 | 60.6 | 7/19/2005 |
| 413245 | STOENNER, DAVID | INV00000000622803 | 8/2/2005 | 20199668 | 64348675 | 183.1 | 60.37 | 7/19/2005 |
| 412615 | CATUOGNO, TONY | INV00000000622805 | 8/2/2005 | 51017565 | 56292524 | 85.5 | 28.19 | 7/19/2005 |
| 413904 | FAN, JACK | INV00000000622806 | 8/2/2005 | 75677036 | 21169041 | 535.7 | 176.62 | 7/19/2005 |
| 401389 | GANCI, LOU | INV00000000622815 | 8/2/2005 | 55054504 | 67691350 | 388.2 | 127.99 | 7/19/2005 |
| 409727 | NIEBAUER, ERWIN | INV00000000622817 | 8/2/2005 | 78582308 | 72708575 | 103.8 | 34.22 | 7/19/2005 |
| 413535 | KLAUS, ANDREW | INV00000000622818 | 8/2/2005 | 49085739 | 96989014 | 7.9 | 2.6 | 7/19/2005 |
| 402878 | BURD, NICK | INV00000000622819 | 8/2/2005 | 85396141 | 44473446 | 176.1 | 58.06 | 7/19/2005 |
| 402902 | HALL, CARLOS | INV00000000622820 | 8/2/2005 | 37126931 | 77221723 | 146.1 | 48.17 | 7/19/2005 |
| 410223 | SHIH, JOE | INV00000000622821 | 8/2/2005 | 99526656 | 36731560 | 1.8 | 0.59 | 7/19/2005 |
| 412998 | PIERCE, TERRY | INV00000000622822 | 8/2/2005 | 88433588 | 76463820 | 8.1 | 2.67 | 7/19/2005 |
| 414304 | HAMAOUI, RON | INV00000000622825 | 8/2/2005 | 34180437 | 76241243 | 5 | 1.65 | 7/19/2005 |
| 403515 | KEITH, MIKE-2ND | INV00000000622826 | 8/2/2005 | 99028564 | 92262540 | 0.3 | 0.1 | 7/19/2005 |
| 403515 | KEITH, MIK40166 | INV00000000622827 | 8/2/2005 | 21622197 | 70799428 | 0.2 | 0.07 | 7/19/2005 |
| 410223 | SHIH, JOE | INV00000000622831 | 8/2/2005 | 99526656 | 36731560 | 0.3 | 0.1 | 7/19/2005 |
| 410223 | SHIH, JOE | INV00000000622833 | 8/2/2005 | 99526656 | 36731560 | 114.4 | 37.72 | 7/19/2005 |
| 413263 | WIERS, PATRICK | INV00000000622834 | 8/2/2005 | 67011392 | 33831994 | 0.2 | 0.07 | 7/19/2005 |
| 413359 | GUPTA, MANEESH | INV00000000622835 | 8/2/2005 | 80343629 | 93589300 | 46.4 | 15.3 | 7/19/2005 |
| 400168 | DUVALL, MARK | INV00000000622850 | 8/2/2005 | 30742324 | 97529441 | 166.4 | 54.86 | 7/19/2005 |
| 413412 | JEACOCKE, JONAT | INV00000000622851 | 8/2/2005 | 17582950 | 26151839 | 17.5 | 5.77 | 7/19/2005 |
| 412792 | CROWLEY, STEVE | INV00000000622854 | 8/2/2005 | 34033382 | 65689290 | 29.4 | 9.69 | 7/19/2005 |
| 402809 | CZAJKA, JACEK | INV00000000622856 | 8/2/2005 | 19632915 | 3697998 | 123.5 | 40.72 | 7/19/2005 |
| 412986 | STEFANELLI, JOH | INV00000000622857 | 8/2/2005 | 88604900 | 58772263 | 10.4 | 3.43 | 7/19/2005 |
| 412998 | PIERCE, TERRY | INV00000000622866 | 8/2/2005 | 88433588 | 76463820 | 0.3 | 0.1 | 7/19/2005 |
| 411374 | ELKHATIB, MOUNA | INV00000000622879 | 8/2/2005 | 10065179 | 42882481 | 0.1 | 0.03 | 7/19/2005 |
| 410963 | HARRISON, SANDY | INV00000000622881 | 8/2/2005 | 56698144 | 65326959 | 0.1 | 0.03 | 7/19/2005 |
| 411374 | ELKHATIB, MOUNA | INV00000000622882 | 8/2/2005 | 10065179 | 42882481 | 36.4 | 12 | 7/19/2005 |
| 412903 | RAMAMURTHY, GOP | INV00000000622884 | 8/2/2005 | 81862787 | 80545554 | 247 | 81.44 | 7/19/2005 |
| 410963 | HARRISON, SANDY | INV00000000622885 | 8/2/2005 | 56698144 | 65326959 | 429.5 | 141.61 | 7/19/2005 |
| 412678 | DESHPANDE, KEDA | INV00000000622886 | 8/2/2005 | 35030820 | 76759581 | 137.5 | 45.33 | 7/19/2005 |
| 413729 | CARIBARDI, AMY | INV00000000622889 | 8/2/2005 | 35930421 | 14704787 | 149.4 | 49.26 | 7/19/2005 |
| 402243 | BAUR, MARK | INV00000000622896 | 8/2/2005 | 84101346 | 26126581 | 120.2 | 39.63 | 7/19/2005 |
| 404534 | AGNIHORTI, NIVE | INV00000000622916 | 8/2/2005 | 11375868 | 61916040 | 31.9 | 10.52 | 7/19/2005 |
| 412702 | CHEUNG, WILLIAM | INV00000000622918 | 8/2/2005 | 11755561 | 67223396 | 9.8 | 3.23 | 7/19/2005 |
| 409989 | SMEYERS, ERIC | INV00000000622921 | 8/2/2005 | 8904498 | 71283170 | 109.4 | 36.07 | 7/19/2005 |
| 411813 | WATSON, DAVID | INV00000000622936 | 8/2/2005 | 20374364 | 50559383 | 38.2 | 12.59 | 7/19/2005 |
| 410596 | AHLUWALIA, SUND | INV00000000622941 | 8/2/2005 | 84751646 | 32607700 | 39.5 | 13.02 | 7/19/2005 |
| 412792 | CROWLEY, STEVE | INV00000000622947 | 8/2/2005 | 34033382 | 65689290 | 3 | 0.99 | 7/19/2005 |
| 412792 | CROWLEY, STEVE | INV00000000622948 | 8/2/2005 | 34033382 | 65689290 | 38.5 | 12.69 | 7/19/2005 |
| 410835 | GOWDA, VEENA | INV00000000622967 | 8/2/2005 | 39627860 | 65596464 | 214.1 | 70.59 | 7/19/2005 |
| 402834 | MONTREZZA, MICH | INV00000000622987 | 8/2/2005 | 78424493 | 44402931 | 0.1 | 0.03 | 7/19/2005 |
| 402834 | MONTREZZA, MICH | INV00000000622988 | 8/2/2005 | 78424493 | 44402931 | 86.1 | 28.39 | 7/19/2005 |
| 411015 | BLOUIN, SCOTT | INV00000000622997 | 8/2/2005 | 49185181 | 51530093 | 15.6 | 5.14 | 7/19/2005 |
| 403333 | CHEN, TIMOTHY | INV00000000623732 | 8/2/2005 | 98681816 | 49057524 | 99.1 | 32.67 | 7/19/2005 |
| 403381 | GIESING, DONALD | INV00000000623733 | 8/2/2005 | 75531155 | 41408492 | 128.1 | 42.23 | 7/19/2005 |
| 411231 | WU, DAN | INV00000000623734 | 8/2/2005 | 96063685 | 59057992 | 45.6 | 15.03 | 7/19/2005 |
| 410835 | GOWDA, VEENA | INV00000000623461 | 8/2/2005 | 39627860 | 65596464 | 26 | 8.57 | 7/20/2005 |
| 413852 | JAHANIAN, ARI | INV00000000623463 | 8/2/2005 | 39628895 | 54429910 | 0.2 | 0.07 | 7/20/2005 |
| 411231 | WU, DAN | INV00000000623464 | 8/2/2005 | 96063685 | 59057992 | 36.9 | 12.17 | 7/20/2005 |
| 414192 | VERMA, KARTIKEY | INV00000000623465 | 8/2/2005 | 49891770 | 49716960 | 33.3 | 10.98 | 7/20/2005 |
| 412912 | MILJANIC, ZORAN | INV00000000623468 | 8/2/2005 | 39472640 | 12533688 | 3.5 | 1.15 | 7/20/2005 |
| 412912 | MILJANIC, ZORAN | INV00000000623469 | 8/2/2005 | 39472640 | 12533688 | 6.1 | 2.01 | 7/20/2005 |
| 414192 | VERMA, KARTIKEY | INV00000000623470 | 8/2/2005 | 49891770 | 49716960 | 152.8 | 50.38 | 7/20/2005 |
| 413016 | STUDEBAKER, JIM | INV00000000623471 | 8/2/2005 | 96082890 | 27524592 | 75.9 | 25.02 | 7/20/2005 |
| 412707 | KASHEF, HOOMAN | INV00000000623472 | 8/2/2005 | 38755450 | 35487050 | 4.7 | 1.55 | 7/20/2005 |
| 413535 | KLAUS, ANDREW | INV00000000623473 | 8/2/2005 | 49085739 | 96989014 | 3.1 | 1.02 | 7/20/2005 |
| 413041 | WARREN, JOSEPH | INV00000000623474 | 8/2/2005 | 25899980 | 12040330 | 333.1 | 109.82 | 7/20/2005 |
| 413109 | CLIFTON, BILL | INV00000000623475 | 8/2/2005 | 80844938 | 41594696 | 5.2 | 1.71 | 7/20/2005 |
| 410223 | SHIH, JOE | INV00000000623476 | 8/2/2005 | 99526656 | 36731560 | 338.1 | 111.47 | 7/20/2005 |
| 413110 | FOX, JIM | INV00000000623477 | 8/2/2005 | 31006777 | 14890000 | 2.9 | 0.96 | 7/20/2005 |
| 413110 | FOX, JIM | INV00000000623478 | 8/2/2005 | 31006777 | 14890000 | 223.1 | 73.56 | 7/20/2005 |
| 413535 | KLAUS, ANDREW | INV00000000623479 | 8/2/2005 | 49085739 | 96989014 | 1.2 | 0.4 | 7/20/2005 |
| 406930 | SHARP, VALERIE | INV00000000623480 | 8/2/2005 | 73732853 | 10437126 | 303.4 | 100.03 | 7/20/2005 |
| 413535 | KLAUS, ANDREW | INV00000000623482 | 8/2/2005 | 49085739 | 96989014 | 159.9 | 52.72 | 7/20/2005 |
| 410096 | JUANG, MARC | INV00000000623483 | 8/2/2005 | 22613711 | 96395860 | 316.3 | 104.28 | 7/20/2005 |
| 412707 | KASHEF, HOOMAN | INV00000000623484 | 8/2/2005 | 38755450 | 35487050 | 119.3 | 39.33 | 7/20/2005 |
| 403515 | KEITH, MIKE-2ND | INV00000000623486 | 8/2/2005 | 99028564 | 92262540 | 291 | 95.94 | 7/20/2005 |
| 412704 | NETIS, DMITRY | INV00000000623487 | 8/2/2005 | 93755265 | 89927190 | 154.1 | 50.81 | 7/20/2005 |
| 412811 | SODHANI, SURESH | INV00000000623488 | 8/2/2005 | 66358567 | 99577958 | 30.2 | 9.96 | 7/20/2005 |
| 412596 | PATEL, KAMAL | INV00000000623489 | 8/2/2005 | 48870060 | 66800329 | 6 | 1.98 | 7/20/2005 |
| 412596 | PATEL, KAMAL | INV00000000623490 | 8/2/2005 | 48870060 | 66800329 | 61.2 | 20.18 | 7/20/2005 |
| 412803 | DIGHE, RAJIV | INV00000000623492 | 8/2/2005 | 27057864 | 21207252 | 39.8 | 13.12 | 7/20/2005 |
| 402902 | HALL, CARLOS | INV00000000623494 | 8/2/2005 | 37126931 | 77221723 | 177.3 | 58.46 | 7/20/2005 |
| 404545 | AYER, COLIN | INV00000000623496 | 8/2/2005 | 43768180 | 17749054 | 66.2 | 21.83 | 7/20/2005 |
| 413006 | FURINO, JIM | INV00000000623498 | 8/2/2005 | 76528885 | 87883948 | 230.6 | 76.03 | 7/20/2005 |
| 412792 | CROWLEY, STEVE | INV00000000623500 | 8/2/2005 | 34033382 | 65689290 | 90 | 29.67 | 7/20/2005 |

| ID | Name | Contact | Contact2 | Number | Invoice | Date | Ref1 | Ref2 | Val1 | Val2 | Date2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 413359 | GUPTA, MANEESH | | | | INV00000000623503 | 8/2/2005 | 60343629 | 93589300 | 27.7 | 9.13 | 7/20/2005 |
| 412738 | KHAN, FAZAL | | | | INV00000000623515 | 8/2/2005 | 48854194 | 21460253 | 170 | 56.05 | 7/20/2005 |
| 413400 | STAHL, ACHIM | | | | INV00000000623516 | 8/2/2005 | 64372586 | 97618570 | 4.5 | 1.48 | 7/20/2005 |
| 402834 | MONTREZZA, MICH | | | | INV00000000623518 | 8/2/2005 | 78424493 | 44402931 | 0.4 | 0.13 | 7/20/2005 |
| 413252 | NADOLSKI, JIM | | | | INV00000000623519 | 8/2/2005 | 44965511 | 89392352 | 5.8 | 1.91 | 7/20/2005 |
| 413400 | STAHL, ACHIM | | | | INV00000000623521 | 8/2/2005 | 64372586 | 97618570 | 4.4 | 1.45 | 7/20/2005 |
| 414192 | VERMA, KARTIKEY | | | | INV00000000623522 | 8/2/2005 | 49891770 | 49716960 | 4.6 | 1.52 | 7/20/2005 |
| 402834 | MONTREZZA, MICH | | | | INV00000000623523 | 8/2/2005 | 78424493 | 44402931 | 8.2 | 2.7 | 7/20/2005 |
| 413400 | STAHL, ACHIM | | | | INV00000000623524 | 8/2/2005 | 64372586 | 97618570 | 12.8 | 4.22 | 7/20/2005 |
| 410596 | AHLUWALIA, SUND | | | | INV00000000623526 | 8/2/2005 | 84751646 | 32607700 | 3 | 0.99 | 7/20/2005 |
| 413252 | NADOLSKI, JIM | | | | INV00000000623527 | 8/2/2005 | 44965511 | 89392352 | 0.1 | 0.03 | 7/20/2005 |
| 413252 | NADOLSKI, JIM | | | | INV00000000623529 | 8/2/2005 | 44965511 | 89392352 | 4.8 | 1.58 | 7/20/2005 |
| 412792 | CROWLEY, STEVE | | | | INV00000000623533 | 8/2/2005 | 34033382 | 65689290 | 73.3 | 24.17 | 7/20/2005 |
| 401468 | BHATNAGAR, HIMA | | | | INV00000000623544 | 8/2/2005 | 17307681 | 16272526 | 457.9 | 150.97 | 7/20/2005 |
| 402019 | CHAFFEE, RON | | | | INV00000000623548 | 8/2/2005 | 32031545 | 5056751 | 1.8 | 0.59 | 7/20/2005 |
| 409323 | FEHRENBACHER-WR | | | | INV00000000623549 | 8/2/2005 | 40922922 | 84624227 | 233.2 | 76.89 | 7/20/2005 |
| 410963 | HARRISON, SANDY | | | | INV00000000623550 | 8/2/2005 | 56698144 | 65326959 | 100.4 | 33.1 | 7/20/2005 |
| 402383 | FRANKLIN, ELIOT | | | | INV00000000623551 | 8/2/2005 | 82111967 | 97901410 | 47.7 | 15.73 | 7/20/2005 |
| 412316 | CHUANG, KENNETH | | | | INV00000000623552 | 8/2/2005 | 71268453 | 49623810 | 45 | 14.84 | 7/20/2005 |
| 402777 | RAASCH, CHARLIE | | | | INV00000000623553 | 8/2/2005 | 27820320 | 25118697 | 0.2 | 0.07 | 7/20/2005 |
| 412310 | WALSH, TONY6599 | | | | INV00000000623556 | 8/2/2005 | 42126741 | 54248588 | 0.2 | 0.07 | 7/20/2005 |
| 402192 | HAWKS, DOU71337 | | | | INV00000000623571 | 8/2/2005 | 68588049 | 73237872 | 207.9 | 68.54 | 7/20/2005 |
| 410596 | AHLUWALIA, SUND | | | | INV00000000623572 | 8/2/2005 | 84751646 | 32607700 | 6.6 | 2.18 | 7/20/2005 |
| 413070 | GARRETT, ALBERT | | | | INV00000000623573 | 8/2/2005 | 19518664 | 19565000 | 0.3 | 0.1 | 7/20/2005 |
| 413070 | GARRETT, ALBERT | | | | INV00000000623575 | 8/2/2005 | 19518664 | 19565000 | 0.1 | 0.03 | 7/20/2005 |
| 413070 | GARRETT, ALBERT | | | | INV00000000623580 | 8/2/2005 | 19518664 | 19565000 | 321.2 | 105.9 | 7/20/2005 |
| 404534 | AGNIHORTI, NIVE | | | | INV00000000623581 | 8/2/2005 | 11375868 | 61916040 | 3.4 | 1.12 | 7/20/2005 |
| 410596 | AHLUWALIA, SUND | | | | INV00000000623589 | 8/2/2005 | 84751646 | 32607700 | 187.2 | 61.72 | 7/20/2005 |
| 413268 | MCCLUNG, SCOTT | | | | INV00000000623590 | 8/2/2005 | 19994005 | 36257425 | 138.1 | 45.53 | 7/20/2005 |
| 412615 | CATUOGNO, TONY | | | | INV00000000623608 | 8/2/2005 | 51017565 | 56292524 | 253.4 | 83.55 | 7/20/2005 |
| 412928 | WYCKOFF, CASSAN | | | | INV00000000623612 | 8/2/2005 | 72561250 | 26784823 | 24.7 | 8.14 | 7/20/2005 |
| 412310 | WALSH, TONY6599 | | | | INV00000000623627 | 8/2/2005 | 42126741 | 54248588 | 361.8 | 119.29 | 7/20/2005 |
| 406568 | THAKKAR, KETAN | | | | INV00000000623628 | 8/2/2005 | 40734387 | 85131377 | 2.4 | 0.79 | 7/20/2005 |
| 410890 | CLANCY, RICK | | | | INV00000000623629 | 8/2/2005 | 42646000 | 58891768 | 177.8 | 58.62 | 7/20/2005 |
| 410835 | GOWDA, VEENA | | | | INV00000000623630 | 8/2/2005 | 39627860 | 65598464 | 0.4 | 0.13 | 7/20/2005 |
| 406568 | THAKKAR, KETAN | | | | INV00000000623631 | 8/2/2005 | 40734387 | 85131377 | 172.3 | 56.81 | 7/20/2005 |
| 410835 | GOWDA, VEENA | | | | INV00000000623632 | 8/2/2005 | 39627860 | 65598464 | 9 | 2.97 | 7/20/2005 |
| 410835 | GOWDA, VEENA | | | | INV00000000623636 | 8/2/2005 | 39627860 | 65598464 | 0.2 | 0.07 | 7/20/2005 |
| 402834 | MONTREZZA, MICH | | | | INV00000000623647 | 8/2/2005 | 78424493 | 44402931 | 232.1 | 76.52 | 7/20/2005 |
| 411015 | BLOUIN, SCOTT | | | | INV00000000623648 | 8/2/2005 | 49185181 | 51530093 | 141.9 | 46.78 | 7/20/2005 |
| 402383 | FRANKLIN, ELIOT | | | | INV00000000623654 | 8/2/2005 | 82111967 | 97901410 | 122.1 | 40.26 | 7/20/2005 |
| 407802 | JONES, DAV71368 | | | | INV00000000623659 | 8/2/2005 | 18494380 | 31019015 | 3.8 | 1.25 | 7/20/2005 |
| 402268 | GREENE, SHANNON | | | | INV00000000623660 | 8/2/2005 | 20365603 | 89472460 | 14.2 | 4.68 | 7/20/2005 |
| 407802 | JONES, DAV71368 | | | | INV00000000623661 | 8/2/2005 | 18494380 | 31019015 | 3.5 | 1.15 | 7/20/2005 |
| 402268 | GREENE, SHANNON | | | | INV00000000623662 | 8/2/2005 | 20365603 | 89472460 | 0.9 | 0.3 | 7/20/2005 |
| 402268 | GREENE, SHANNON | | | | INV00000000623663 | 8/2/2005 | 20365603 | 89472460 | 2.4 | 0.79 | 7/20/2005 |
| 411306 | FRAINIE, MARY | | | | INV00000000623666 | 8/2/2005 | 20988215 | 26609030 | 24.4 | 8.04 | 7/20/2005 |
| 412468 | QUY, TRAN | | | | INV00000000623678 | 8/2/2005 | 95621731 | 74685493 | 383 | 126.28 | 7/20/2005 |
| 410869 | KAPPES, JIM | | | | INV00000000623679 | 8/2/2005 | 12253818 | 19329070 | 145.8 | 48.07 | 7/20/2005 |
| 407802 | JONES, DAV71368 | | | | INV00000000623681 | 8/2/2005 | 18494380 | 31019015 | 58.6 | 19.32 | 7/20/2005 |
| 413852 | JAHANIAN, ARI | | | | INV00000000623682 | 8/2/2005 | 39628895 | 54429910 | 247.4 | 81.57 | 7/20/2005 |
| 400544 | HAMANN, FRANK | | | | INV00000000623683 | 8/2/2005 | 22557063 | 27514550 | 67.4 | 22.22 | 7/20/2005 |
| 401868 | BIZJACK, MICHAE | | | | INV00000000623685 | 8/2/2005 | 84635025 | 74831438 | 0.5 | 0.16 | 7/20/2005 |
| 406930 | SHARP, VALERIE | | | | INV00000000623686 | 8/2/2005 | 73732853 | 10437126 | 486.1 | 160.27 | 7/20/2005 |
| 407802 | JONES, DAV71368 | | | | INV00000000623687 | 8/2/2005 | 18494380 | 31019015 | 0.2 | 0.07 | 7/20/2005 |
| 403644 | CHENG, ZHE | | | | INV00000000623688 | 8/2/2005 | 71176390 | 32295921 | 806.9 | 266.03 | 7/20/2005 |
| 410090 | CHUNG, JASON | | | | INV00000000623689 | 8/2/2005 | 71434659 | 99189890 | 0.3 | 0.1 | 7/20/2005 |
| 410223 | SHIH, JOE | | | | INV00000000623690 | 8/2/2005 | 99526656 | 36731560 | 2.5 | 0.82 | 7/20/2005 |
| 410090 | CHUNG, JASON | | | | INV00000000623691 | 8/2/2005 | 71434659 | 99189890 | 510.5 | 168.31 | 7/20/2005 |
| 413263 | WIERS, PATRICK | | | | INV00000000623692 | 8/2/2005 | 67011392 | 33831994 | 0.4 | 0.13 | 7/20/2005 |
| 413852 | JAHANIAN, ARI | | | | INV00000000623694 | 8/2/2005 | 39628895 | 54429910 | 0.2 | 0.07 | 7/20/2005 |
| 412724 | PAWLAK, ED | | | | INV00000000623695 | 8/2/2005 | 78646545 | 32615961 | 758.4 | 250.04 | 7/20/2005 |
| 410223 | SHIH, JOE | | | | INV00000000623696 | 8/2/2005 | 99526656 | 36731560 | 489.4 | 161.36 | 7/20/2005 |
| 410096 | JUANG, MARC | | | | INV00000000623697 | 8/2/2005 | 22613711 | 96395860 | 185.4 | 61.13 | 7/20/2005 |
| 413852 | JAHANIAN, ARI | | | | INV00000000623698 | 8/2/2005 | 39628895 | 54429910 | 7.6 | 2.51 | 7/20/2005 |
| 401178 | GAUER, MIKE | | | | INV00000000623699 | 8/2/2005 | 65623392 | 26706197 | 14.7 | 4.85 | 7/20/2005 |
| 411203 | HUANG, KEN | | | | INV00000000623700 | 8/2/2005 | 90147916 | 45458407 | 172.1 | 56.74 | 7/20/2005 |
| 413073 | VENEGAS, BOB | | | | INV00000000623701 | 8/2/2005 | 59645780 | 44928638 | 951.9 | 313.84 | 7/20/2005 |
| 401261 | KAMAND, BASSAM | | | | INV00000000623705 | 8/2/2005 | 42594189 | 58699881 | 184.8 | 60.93 | 7/20/2005 |
| 412242 | SAXENA, MONICA | | | | INV00000000623706 | 8/2/2005 | 76325471 | 84953062 | 75.2 | 24.79 | 7/20/2005 |
| 401261 | KAMAND, BASSAM | | | | INV00000000624493 | 8/2/2005 | 42594189 | 58699881 | 148.5 | 48.99 | 7/20/2005 |
| 411015 | BLOUIN, SCOTT | HALLIS, DENISE | 9494835512 | INV00000000624095 | 8/2/2005 | 62023965 | 71759290 | 438.5 | 204.61 | 7/21/2005 |
| 409773 | HOPKINS, MIKE | HOPKINS, MIKE | 441179175113 | INV00000000624096 | 8/2/2005 | 48876695 | 48553300 | 63 | 60.11 | 7/21/2005 |
| 409773 | HOPKINS, MIKE | HOPKINS, MIKE | 441179175113 | INV00000000624108 | 8/2/2005 | 90404070 | 14680657 | 95.6 | 97.22 | 7/21/2005 |
| 400149 | DECKER, DWIGHT | HALLIS, DENISE | 9494835512 | INV00000000624110 | 8/2/2005 | 81307551 | 20595995 | 150 | 70.06 | 7/21/2005 |
| 409773 | HOPKINS, MIKE | HOPKINS, MIKE | 441179175113 | INV00000000624111 | 8/2/2005 | 34464447 | 82852924 | 60.6 | 58.86 | 7/21/2005 |
| 411764 | VISHNY, MICHAEL | CONDRA, SHIRLEY | 9494834393 | INV00000000624114 | 8/2/2005 | 24851371 | 25538598 | 212.1 | 203.19 | 7/21/2005 |
| 412310 | WALSH, TONY | WALSH, TONY | 8587133263 | INV00000000624120 | 8/2/2005 | 96813213 | 88521757 | 170.4 | 147.44 | 7/21/2005 |
| 406988 | SMITH, ANNA | BAILEY, PHYLLIS | 8587133691 | INV00000000624149 | 8/2/2005 | 11040420 | 82976940 | 334.1 | 156.05 | 7/21/2005 |
| 412793 | PATEL, SATYA | | | | INV00000000624215 | 8/2/2005 | 51553630 | 59379556 | 89 | 29.34 | 7/21/2005 |
| 412792 | CROWLEY, STEVE | | | | INV00000000624219 | 8/2/2005 | 34033382 | 65689290 | 36.9 | 12.17 | 7/21/2005 |
| 410835 | GOWDA, VEENA | | | | INV00000000624220 | 8/2/2005 | 39627860 | 65598464 | 292.6 | 96.47 | 7/21/2005 |
| 407630 | REID, JEFF | | | | INV00000000624222 | 8/2/2005 | 23029042 | 47768897 | 0.6 | 0.2 | 7/21/2005 |
| 410963 | HARRISON, SANDY | | | | INV00000000624226 | 8/2/2005 | 56698144 | 65326959 | 0.4 | 0.13 | 7/21/2005 |
| 412061 | VERMA, NIKHIL | | | | INV00000000624227 | 8/2/2005 | 89616025 | 62354787 | 223.9 | 73.82 | 7/21/2005 |
| 410963 | HARRISON, SANDY | | | | INV00000000624228 | 8/2/2005 | 56698144 | 65326959 | 170.8 | 56.31 | 7/21/2005 |
| 413268 | MCCLUNG, SCOTT | | | | INV00000000624229 | 8/2/2005 | 19994005 | 36257425 | 163.3 | 53.84 | 7/21/2005 |
| 409043 | MILLER, JEFFREY | | | | INV00000000624230 | 8/2/2005 | 53338761 | 35208882 | 0.1 | 0.03 | 7/21/2005 |
| 404833 | YOH, LAURIE | | | | INV00000000624250 | 8/2/2005 | 60839302 | 69180036 | 0.7 | 0.23 | 7/21/2005 |
| 410223 | SHIH, JOE | | | | INV00000000624251 | 8/2/2005 | 99526656 | 36731560 | 8.7 | 2.87 | 7/21/2005 |
| 401868 | BIZJACK, MICHAE | | | | INV00000000624253 | 8/2/2005 | 84635025 | 74831438 | 14.3 | 4.71 | 7/21/2005 |
| 410223 | SHIH, JOE | | | | INV00000000624254 | 8/2/2005 | 99526656 | 36731560 | 7.3 | 2.41 | 7/21/2005 |
| 407802 | JONES, DAV71368 | | | | INV00000000624255 | 8/2/2005 | 18494380 | 31019015 | 260.2 | 85.79 | 7/21/2005 |
| 409043 | MILLER, JEFFREY | | | | INV00000000624256 | 8/2/2005 | 53338761 | 35208882 | 217.1 | 71.58 | 7/21/2005 |

| ID | Name | | | Invoice | Date | Num1 | Num2 | Val1 | Val2 | Date2 |
|---|---|---|---|---|---|---|---|---|---|---|
| 413758 | BALASUBRAMANIAN | | | INV00000000624257 | 8/2/2005 | 26475034 | 52209990 | 407.1 | 134.22 | 7/21/2005 |
| 412615 | CATUOGNO, TONY2 | | | INV00000000624258 | 8/2/2005 | 51443825 | 68039471 | 434.3 | 143.19 | 7/21/2005 |
| 412811 | SODHANI, SURESH | | | INV00000000624259 | 8/2/2005 | 66358567 | 99577958 | 5.9 | 1.95 | 7/21/2005 |
| 406930 | SHARP, VALERIE | | | INV00000000624260 | 8/2/2005 | 73732853 | 10437126 | 586.8 | 193.47 | 7/21/2005 |
| 410890 | CLANCY, RICK | | | INV00000000624261 | 8/2/2005 | 42646000 | 58891768 | 14.2 | 4.68 | 7/21/2005 |
| 410096 | JUANG, MARC | | | INV00000000624262 | 8/2/2005 | 22613711 | 96395860 | 65.3 | 21.53 | 7/21/2005 |
| 410890 | CLANCY, RICK | | | INV00000000624264 | 8/2/2005 | 42646000 | 58891768 | 0.5 | 0.16 | 7/21/2005 |
| 410223 | SHIH, JOE | | | INV00000000624265 | 8/2/2005 | 99526656 | 36731560 | 319.1 | 105.21 | 7/21/2005 |
| 410096 | JUANG, MARC | | | INV00000000624266 | 8/2/2005 | 22613711 | 96395860 | 125.9 | 41.51 | 7/21/2005 |
| 410096 | JUANG, MARC | | | INV00000000624267 | 8/2/2005 | 22613711 | 96395860 | 492.4 | 162.34 | 7/21/2005 |
| 403381 | GIESING, DONALD | | | INV00000000624268 | 8/2/2005 | 75531155 | 41408492 | 1.1 | 0.36 | 7/21/2005 |
| 403381 | GIESING, DONALD | | | INV00000000624269 | 8/2/2005 | 75531155 | 41408492 | 3.4 | 1.12 | 7/21/2005 |
| 414192 | VERMA, KARTIKEY | | | INV00000000624270 | 8/2/2005 | 49891770 | 49716960 | 35.2 | 11.61 | 7/21/2005 |
| 411203 | HUANG, KEN | | | INV00000000624272 | 8/2/2005 | 90147916 | 45458407 | 81.7 | 26.94 | 7/21/2005 |
| 412724 | PAWLAK, ED | | | INV00000000624273 | 8/2/2005 | 78646545 | 32615981 | 0.1 | 0.03 | 7/21/2005 |
| 401178 | GAUER, MIKE | | | INV00000000624274 | 8/2/2005 | 65623392 | 26706197 | 116.7 | 38.48 | 7/21/2005 |
| 411231 | WU, DAN | | | INV00000000624275 | 8/2/2005 | 96063685 | 59057992 | 6.1 | 2.01 | 7/21/2005 |
| 411231 | WU, DAN | | | INV00000000624276 | 8/2/2005 | 96063685 | 59057992 | 4.4 | 1.45 | 7/21/2005 |
| 412912 | MILJANIC, ZORAN | | | INV00000000624279 | 8/2/2005 | 39472640 | 12533688 | 0.2 | 0.07 | 7/21/2005 |
| 412912 | MILJANIC, ZORAN | | | INV00000000624280 | 8/2/2005 | 39472640 | 12533688 | 78.7 | 25.95 | 7/21/2005 |
| 414192 | VERMA, KARTIKEY | | | INV00000000624281 | 8/2/2005 | 49891770 | 49716960 | 190 | 62.64 | 7/21/2005 |
| 412707 | KASHEF, HOOMAN | | | INV00000000624284 | 8/2/2005 | 38755450 | 35487050 | 127.3 | 41.97 | 7/21/2005 |
| 400161 | ELDUMIATI, ISMA | | | INV00000000624286 | 8/2/2005 | 34327818 | 90483898 | 36.4 | 12 | 7/21/2005 |
| 413016 | STUDEBAKER, JIM | | | INV00000000624287 | 8/2/2005 | 96082890 | 27524592 | 122.2 | 40.29 | 7/21/2005 |
| 412811 | SODHANI, SURESH | | | INV00000000624288 | 8/2/2005 | 66358567 | 99577958 | 111.1 | 36.63 | 7/21/2005 |
| 413109 | CLIFTON, BILL | | | INV00000000624289 | 8/2/2005 | 80844938 | 41594696 | 2.7 | 0.89 | 7/21/2005 |
| 402347 | GOPAL, SARATHY | | | INV00000000624293 | 8/2/2005 | 29271104 | 34187280 | 43 | 14.18 | 7/21/2005 |
| 413257 | HARE, DAVID | | | INV00000000624294 | 8/2/2005 | 86764719 | 98338653 | 155.5 | 51.27 | 7/21/2005 |
| 411904 | LEE, CHARLIE | | | INV00000000624295 | 8/2/2005 | 98648196 | 75852227 | 237.6 | 78.34 | 7/21/2005 |
| 413041 | WARREN, JOSEPH | | | INV00000000624297 | 8/2/2005 | 25899980 | 12040330 | 306.5 | 101.05 | 7/21/2005 |
| 413109 | CLIFTON, BILL | | | INV00000000624298 | 8/2/2005 | 80844938 | 41594696 | 248.6 | 81.96 | 7/21/2005 |
| 413263 | WIERS, PATRICK | | | INV00000000624300 | 8/2/2005 | 67011392 | 33831994 | 2.1 | 0.69 | 7/21/2005 |
| 412677 | CAMPBELL, ELAIN | | | INV00000000624301 | 8/2/2005 | 24597050 | 17432873 | 0.5 | 0.16 | 7/21/2005 |
| 402347 | GOPAL, SARATHY | | | INV00000000624303 | 8/2/2005 | 29271104 | 34187280 | 3.6 | 1.19 | 7/21/2005 |
| 414163 | MESAROVIC, VLAD | | | INV00000000624307 | 8/2/2005 | 84468186 | 86231038 | 248 | 81.77 | 7/21/2005 |
| 400055 | WILLIMENT, STEV | | | INV00000000624308 | 8/2/2005 | 49831549 | 54422185 | 51.9 | 17.11 | 7/21/2005 |
| 413385 | STACEY, IAN | | | INV00000000624315 | 8/2/2005 | 90606800 | 34447655 | 733.9 | 241.97 | 7/21/2005 |
| 402374 | RAYEL, ERIC | | | INV00000000624316 | 8/2/2005 | 86023650 | 47902596 | 66.3 | 21.86 | 7/21/2005 |
| 407851 | EDGE, PAUL | | | INV00000000624318 | 8/2/2005 | 24769516 | 59248221 | 14.1 | 4.65 | 7/21/2005 |
| 402902 | HALL, CARLOS | | | INV00000000624319 | 8/2/2005 | 37126931 | 77221723 | 129.2 | 42.6 | 7/21/2005 |
| 412738 | KHAN, FAZAL | | | INV00000000624320 | 8/2/2005 | 48854194 | 21460253 | 478.4 | 157.73 | 7/21/2005 |
| 413412 | JEACOCKE, JONAT | | | INV00000000624321 | 8/2/2005 | 17582950 | 26151839 | 56.8 | 18.73 | 7/21/2005 |
| 413359 | GUPTA, MANEESH | | | INV00000000624322 | 8/2/2005 | 60343629 | 93589300 | 40.5 | 13.35 | 7/21/2005 |
| 407851 | EDGE, PAUL | | | INV00000000624323 | 8/2/2005 | 24769516 | 59248221 | 2.7 | 0.89 | 7/21/2005 |
| 407851 | EDGE, PAUL | | | INV00000000624325 | 8/2/2005 | 24769516 | 59248221 | 2.9 | 0.96 | 7/21/2005 |
| 414304 | HAMAOUI, RON | | | INV00000000624329 | 8/2/2005 | 34180437 | 76241243 | 1.1 | 0.36 | 7/21/2005 |
| 414304 | HAMAOUI, RON | | | INV00000000624332 | 8/2/2005 | 34180437 | 76241243 | 19.6 | 6.46 | 7/21/2005 |
| 403515 | KEITH, MIKE | | | INV00000000624341 | 8/2/2005 | 84816051 | 74251741 | 602.9 | 198.78 | 7/21/2005 |
| 412793 | PATEL, SATYA | | | INV00000000624354 | 8/2/2005 | 51553630 | 59379556 | 47.6 | 15.69 | 7/21/2005 |
| 413161 | ALMGREN, ERIC | | | INV00000000624356 | 8/2/2005 | 37347797 | 60716701 | 0.1 | 0.03 | 7/21/2005 |
| 412751 | DELUCA, JOE | | | INV00000000624361 | 8/2/2005 | 71036292 | 43743891 | 0.3 | 0.1 | 7/21/2005 |
| 406568 | THAKKAR, KETAN | | | INV00000000624368 | 8/2/2005 | 40734387 | 85131377 | 188.8 | 62.25 | 7/21/2005 |
| 402383 | FRANKLIN, ELIOT | | | INV00000000624369 | 8/2/2005 | 82111967 | 97901410 | 11.6 | 3.82 | 7/21/2005 |
| 402019 | CHAFFEE, RON | | | INV00000000624370 | 8/2/2005 | 32031545 | 5056751 | 428 | 141.11 | 7/21/2005 |
| 410669 | KAPPES, JIM | | | INV00000000624371 | 8/2/2005 | 12253818 | 19329070 | 47.2 | 15.56 | 7/21/2005 |
| 410963 | HARRISON, SANDY | | | INV00000000624372 | 8/2/2005 | 56698144 | 65326959 | 83.8 | 27.63 | 7/21/2005 |
| 412751 | DELUCA, JOE | | | INV00000000624380 | 8/2/2005 | 71036292 | 43743891 | 483.7 | 159.48 | 7/21/2005 |
| 402902 | HALL, CARLOS | | | INV00000000624386 | 8/2/2005 | 37126931 | 77221723 | 0.5 | 0.16 | 7/21/2005 |
| 408097 | ALLEN, SCOTT | | | INV00000000624389 | 8/2/2005 | 85865639 | 22527718 | 326.9 | 107.78 | 7/21/2005 |
| 406841 | SMITH, DOUG | | | INV00000000624391 | 8/2/2005 | 10610361 | 44890530 | 2.6 | 0.86 | 7/21/2005 |
| 408472 | KEMPF, PETER | | | INV00000000624395 | 8/2/2005 | 60610432 | 19875801 | 0.2 | 0.07 | 7/21/2005 |
| 413161 | ALMGREN, ERIC | | | INV00000000624408 | 8/2/2005 | 37347797 | 60716701 | 23.4 | 7.71 | 7/21/2005 |
| 402048 | ARMEN, STEVE | | | INV00000000624409 | 8/2/2005 | 11912553 | 63705722 | 73.4 | 24.2 | 7/21/2005 |
| 412615 | CATUOGNO, TONY2 | | | INV00000000624413 | 8/2/2005 | 51443825 | 68039471 | 192.7 | 63.53 | 7/21/2005 |
| 410963 | HARRISON, SANDY | | | INV00000000624414 | 8/2/2005 | 56698144 | 65326959 | 5.8 | 1.91 | 7/21/2005 |
| 407802 | JONES, DAV71368 | | | INV00000000624416 | 8/2/2005 | 18494380 | 31019015 | 13.6 | 4.48 | 7/21/2005 |
| 410963 | HARRISON, SANDY | | | INV00000000624428 | 8/2/2005 | 56698144 | 65326959 | 0.3 | 0.1 | 7/21/2005 |
| 413245 | STOENNER, DAVID | | | INV00000000624434 | 8/2/2005 | 20199668 | 64348675 | 107.1 | 35.31 | 7/21/2005 |
| 403381 | GIESING, DONALD | | | INV00000000624468 | 8/2/2005 | 75531155 | 41408492 | 0.6 | 0.2 | 7/21/2005 |
| 402436 | FOWLER, MIKE | | | INV00000000625127 | 8/2/2005 | 91659110 | 29483239 | 62.9 | 29.38 | 7/21/2005 |
| 412242 | SAXENA, MONICA | | | INV00000000625128 | 8/2/2005 | 76325471 | 84953062 | 168.6 | 55.59 | 7/21/2005 |
| 403381 | GIESING, DONALD | | | INV00000000624617 | 8/2/2005 | 75531155 | 41408492 | 325.5 | 107.32 | 7/21/2005 |
| 402180 | HOBSON, TOM | | | INV00000000624680 | 8/2/2005 | 53784594 | 16993902 | 155.8 | 51.37 | 7/22/2005 |
| 402180 | HOBSON, TOM | | | INV00000000624840 | 8/2/2005 | 53784594 | 16993902 | 83.9 | 27.66 | 7/22/2005 |
| 401158 | MOELLER, DAVE | MOELLER, DAVE | 4084234515 | INV00000000624935 | 8/2/2005 | 20353717 | 26223246 | 193.2 | 90.24 | 7/22/2005 |
| 409565 | MITOV, VASSIL | | | INV00000000624936 | 8/2/2005 | 71224226 | 70635952 | 0.9 | 0.3 | 7/22/2005 |
| 411904 | LEE, CHARLIE | | | INV00000000624939 | 8/2/2005 | 98648196 | 75852227 | 163.9 | 54.04 | 7/22/2005 |
| 402902 | HALL, CARLOS | | | INV00000000624940 | 8/2/2005 | 37126931 | 77221723 | 65.8 | 21.69 | 7/22/2005 |
| 412903 | RAMAMURTHY, GOP | | | INV00000000624941 | 8/2/2005 | 81862787 | 80545554 | 257.8 | 85 | 7/22/2005 |
| 402902 | HALL, CARLOS | | | INV00000000624942 | 8/2/2005 | 37126931 | 77221723 | 20.8 | 6.86 | 7/22/2005 |
| 402902 | HALL, CARLOS | | | INV00000000624943 | 8/2/2005 | 37126931 | 77221723 | 79.2 | 26.11 | 7/22/2005 |
| 414192 | VERMA, KARTIKEY | | | INV00000000624944 | 8/2/2005 | 49891770 | 49716960 | 221.8 | 73.13 | 7/22/2005 |
| 412738 | KHAN, FAZAL | | | INV00000000624946 | 8/2/2005 | 48854194 | 21460253 | 2.9 | 0.96 | 7/22/2005 |
| 412707 | KASHEF, HOOMAN | | | INV00000000624947 | 8/2/2005 | 38755450 | 35487050 | 143.1 | 47.18 | 7/22/2005 |
| 412738 | KHAN, FAZAL | | | INV00000000624949 | 8/2/2005 | 48854194 | 21460253 | 567.3 | 187.04 | 7/22/2005 |
| 412242 | SAXENA, MONICA | | | INV00000000624951 | 8/2/2005 | 76325471 | 84953062 | 9.3 | 3.07 | 7/22/2005 |
| 412677 | CAMPBELL, ELAIN | | | INV00000000624953 | 8/2/2005 | 20137217 | 31653023 | 0.1 | 0.03 | 7/22/2005 |
| 412242 | SAXENA, MONICA | | | INV00000000624953 | 8/2/2005 | 76325471 | 84953062 | 0.2 | 0.07 | 7/22/2005 |
| 413016 | STUDEBAKER, JIM | | | INV00000000624954 | 8/2/2005 | 96082890 | 27524592 | 154.3 | 50.87 | 7/22/2005 |
| 410223 | SHIH, JOE | | | INV00000000624955 | 8/2/2005 | 99526656 | 36731560 | 0.3 | 0.1 | 7/22/2005 |
| 412242 | SAXENA, MONICA | | | INV00000000624965 | 8/2/2005 | 76325471 | 84953062 | 98.7 | 32.54 | 7/22/2005 |
| 410096 | JUANG, MARC | | | INV00000000624966 | 8/2/2005 | 22613711 | 96395860 | 278.3 | 91.76 | 7/22/2005 |
| 413405 | SUTHERLAND, NIC | | | INV00000000624966 | 8/2/2005 | 14971992 | 50334035 | 145.4 | 47.94 | 7/22/2005 |
| 412277 | JAIN, RAJEEV | | | INV00000000624967 | 8/2/2005 | 74444303 | 9189526 | 22.6 | 7.45 | 7/22/2005 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 402902 | HALL, CARLOS | | | INV00000000624976 | 8/2/2005 | 37126931 | 77221723 | 158.9 | 52.39 | 7/22/2005 |
| 412707 | KASHEF, HOOMAN | | | INV00000000624978 | 8/2/2005 | 38755450 | 35487050 | 204.6 | 67.46 | 7/22/2005 |
| 401868 | BIZJACK, MICHAE | | | INV00000000625006 | 8/2/2005 | 84635025 | 74831438 | 1.2 | 0.4 | 7/22/2005 |
| 400168 | DUVALL, MARK | | | INV00000000625007 | 8/2/2005 | 30742324 | 97529441 | 278.2 | 91.72 | 7/22/2005 |
| 413653 | KIM, ERIC | | | INV00000000625023 | 8/2/2005 | 80294746 | 80693874 | 202.9 | 66.9 | 7/22/2005 |
| 402019 | CHAFFEE, RON | | | INV00000000625024 | 8/2/2005 | 32031545 | 5056751 | 192.4 | 63.43 | 7/22/2005 |
| 412310 | WALSH, TONY6599 | | | INV00000000625025 | 8/2/2005 | 42126741 | 54248588 | 14.2 | 4.68 | 7/22/2005 |
| 402383 | FRANKLIN, ELIOT | | | INV00000000625026 | 8/2/2005 | 82111967 | 97901410 | 5.3 | 1.75 | 7/22/2005 |
| 407802 | JONES, DAV71368 | | | INV00000000625046 | 8/2/2005 | 18494380 | 31019015 | 0.8 | 0.26 | 7/22/2005 |
| 404534 | AGNIHORTI, NIVE | | | INV00000000625047 | 8/2/2005 | 11375868 | 61916040 | 49.5 | 16.32 | 7/22/2005 |
| 407802 | JONES, DAV71368 | | | INV00000000625048 | 8/2/2005 | 18494380 | 31019015 | 23.2 | 7.65 | 7/22/2005 |
| 410596 | AHLUWALIA, SUND | | | INV00000000625051 | 8/2/2005 | 84751646 | 32607700 | 3.3 | 1.09 | 7/22/2005 |
| 412615 | CATUOGNO, TONY | | | INV00000000625057 | 8/2/2005 | 51017565 | 56292524 | 7.2 | 2.37 | 7/22/2005 |
| 400168 | DUVALL, MARK | | | INV00000000625067 | 8/2/2005 | 30742324 | 97529441 | 887.5 | 292.61 | 7/22/2005 |
| 411930 | PRASAD, VENKATE | | | INV00000000625072 | 8/2/2005 | 33288647 | 67365140 | 1 | 0.33 | 7/22/2005 |
| 412615 | CATUOGNO, TONY | | | INV00000000625085 | 8/2/2005 | 51017565 | 56292524 | 40.9 | 13.48 | 7/22/2005 |
| 410835 | GOWDA, VEENA | | | INV00000000625095 | 8/2/2005 | 39627860 | 65598464 | 220.2 | 72.6 | 7/22/2005 |
| 409012 | NUNEZ, CHERYL | | | INV00000000625096 | 8/2/2005 | 17707122 | 87084120 | 198.7 | 65.51 | 7/22/2005 |
| 412242 | SAXENA, MONICA | | | INV00000000625108 | 8/2/2005 | 76325471 | 84953062 | 163 | 53.74 | 7/22/2005 |
| 402902 | HALL, CARLOS | | | INV00000000625110 | 8/2/2005 | 37126931 | 77221723 | 80.7 | 26.61 | 7/23/2005 |
| 412223 | CROSBY, JEFF | | | INV00000000625410 | 8/2/2005 | 44149168 | 79625053 | 0.2 | 0.07 | 7/25/2005 |
| 412223 | CROSBY, JEFF | | | INV00000000625411 | 8/2/2005 | 44149168 | 79625053 | 0.6 | 0.2 | 7/25/2005 |
| 412223 | CROSBY, JEFF | | | INV00000000625412 | 8/2/2005 | 44149168 | 79625053 | 5.1 | 1.68 | 7/25/2005 |
| 412613 | VIRGIL, DONALD | VIRGIL, DONALD | 7323457615 | INV00000000625521 | 8/2/2005 | 82015484 | 81829831 | 243.1 | 113.55 | 7/25/2005 |
| 413278 | CHERUVATHOOR, A | | | INV00000000625599 | 8/2/2005 | 69088754 | 91811162 | 8.4 | 2.77 | 7/25/2005 |
| 413278 | CHERUVATHOOR, A | | | INV00000000625600 | 8/2/2005 | 69088754 | 91811162 | 0.1 | 0.03 | 7/25/2005 |
| 413278 | CHERUVATHOOR, A | | | INV00000000625601 | 8/2/2005 | 69088754 | 91811162 | 0.4 | 0.13 | 7/25/2005 |
| 413278 | CHERUVATHOOR, A | | | INV00000000625602 | 8/2/2005 | 69088754 | 91811162 | 0.2 | 0.07 | 7/25/2005 |
| 414192 | VERMA, KARTIKEY | | | INV00000000625603 | 8/2/2005 | 49891770 | 49716960 | 45.7 | 15.07 | 7/25/2005 |
| 412707 | KASHEF, HOOMAN | | | INV00000000625605 | 8/2/2005 | 38755450 | 35487050 | 165.1 | 54.43 | 7/25/2005 |
| 412677 | CAMPBELL, ELAIN | | | INV00000000625606 | 8/2/2005 | 20137217 | 31653023 | 156.7 | 51.68 | 7/25/2005 |
| 413016 | STUDEBAKER, JIM | | | INV00000000625607 | 8/2/2005 | 96082890 | 27524592 | 10 | 3.3 | 7/25/2005 |
| 412677 | CAMPBELL, ELAIN | | | INV00000000625608 | 8/2/2005 | 20137217 | 31653023 | 0.7 | 0.23 | 7/25/2005 |
| 412677 | CAMPBELL, ELAIN | | | INV00000000625613 | 8/2/2005 | 20137217 | 31653023 | 0.2 | 0.07 | 7/25/2005 |
| 412996 | PIERCE, TERRY | | | INV00000000625614 | 8/2/2005 | 88433588 | 76463820 | 0.2 | 0.07 | 7/25/2005 |
| 412996 | PIERCE, TERRY | | | INV00000000625615 | 8/2/2005 | 88433588 | 76463820 | 86.9 | 28.65 | 7/25/2005 |
| 400055 | WILLIMENT, STEV | | | INV00000000625618 | 8/2/2005 | 49831549 | 54422185 | 0.1 | 0.03 | 7/25/2005 |
| 400055 | WILLIMENT, STEV | | | INV00000000625621 | 8/2/2005 | 49831549 | 54422185 | 207.6 | 68.45 | 7/25/2005 |
| 403515 | KEITH, MIKE-2ND | | | INV00000000625628 | 8/2/2005 | 99028564 | 92262540 | 20.2 | 6.66 | 7/25/2005 |
| 402902 | HALL, CARLOS | | | INV00000000625629 | 8/2/2005 | 37126931 | 77221723 | 45 | 14.84 | 7/25/2005 |
| 413729 | CARIBARDI, AL | | | INV00000000625647 | 8/2/2005 | 35930421 | 14704787 | 437.5 | 144.24 | 7/25/2005 |
| 404534 | AGNIHORTI, NIVE | | | INV00000000625691 | 8/2/2005 | 11375868 | 61916040 | 80.6 | 26.57 | 7/25/2005 |
| 413268 | MCCLUNG, SCOTT | | | INV00000000625693 | 8/2/2005 | 19994005 | 36257425 | 68.8 | 22.68 | 7/25/2005 |
| 407610 | PETRANOVICH, JI | | | INV00000000625710 | 8/2/2005 | 10790900 | 37783212 | 464.4 | 153.11 | 7/25/2005 |
| 402019 | CHAFFEE, RON | | | INV00000000625715 | 8/2/2005 | 32031545 | 5056751 | 17.2 | 5.67 | 7/25/2005 |
| 402019 | CHAFFEE, RON | | | INV00000000625719 | 8/2/2005 | 32031545 | 5056751 | 0.2 | 0.07 | 7/25/2005 |
| 402019 | CHAFFEE, RON | | | INV00000000625720 | 8/2/2005 | 32031545 | 5056751 | 0.2 | 0.07 | 7/25/2005 |
| 403515 | KEITH, MIK40166 | | | INV00000000625722 | 8/2/2005 | 21622197 | 70799428 | 22.2 | 7.32 | 7/25/2005 |
| 412615 | CATUOGNO, TONY | | | INV00000000625730 | 8/2/2005 | 51017565 | 56292524 | 66.4 | 21.89 | 7/25/2005 |
| 407630 | REID, JEFF | | | INV00000000625740 | 8/2/2005 | 23029042 | 47768897 | 0.1 | 0.03 | 7/25/2005 |
| 410869 | KAPPES, JIM | | | INV00000000625743 | 8/2/2005 | 12253818 | 19329070 | 66.9 | 22.06 | 7/25/2005 |
| 413070 | GARRETT, ALBERT | | | INV00000000625748 | 8/2/2005 | 19518664 | 19565000 | 269.7 | 88.92 | 7/25/2005 |
| 402383 | FRANKLIN, ELIOT | | | INV00000000625750 | 8/2/2005 | 82111967 | 97901410 | 64.9 | 21.4 | 7/25/2005 |
| 402126 | IWANAGA, JON | | | INV00000000625779 | 8/2/2005 | 20961818 | 46408057 | 41.4 | 13.65 | 7/25/2005 |
| 411904 | LEE, CHARLIE | | | INV00000000625780 | 8/2/2005 | 98648196 | 75852227 | 100.6 | 33.17 | 7/25/2005 |
| 412970 | MUTH, TIM | | | INV00000000625781 | 8/2/2005 | 62833048 | 52145100 | 82.8 | 27.3 | 7/25/2005 |
| 406930 | SHARP, VALERIE | | | INV00000000625782 | 8/2/2005 | 73732853 | 10437126 | 98.5 | 32.48 | 7/25/2005 |
| 412704 | NETIS, DMITRY | | | INV00000000625784 | 8/2/2005 | 93755265 | 89927190 | 215.5 | 71.05 | 7/25/2005 |
| 410096 | JUANG, MARC | | | INV00000000625787 | 8/2/2005 | 22613711 | 96395860 | 737 | 242.99 | 7/25/2005 |
| 412677 | CAMPBELL, ELAIN | | | INV00000000625788 | 8/2/2005 | 30426182 | 27418636 | 0.6 | 0.2 | 7/25/2005 |
| 402243 | BAUR, MARK | | | INV00000000625789 | 8/2/2005 | 84101346 | 26126581 | 12 | 3.96 | 7/25/2005 |
| 408254 | SAVIN, BARRY | | | INV00000000625790 | 8/2/2005 | 28485510 | 87243930 | 46.5 | 15.33 | 7/25/2005 |
| 412242 | SAXENA, MONICA | | | INV00000000625792 | 8/2/2005 | 76325471 | 84953062 | 7 | 2.31 | 7/25/2005 |
| 413627 | EVANS, RON | | | INV00000000626527 | 8/2/2005 | 29460158 | 13572052 | 1523.1 | 502.17 | 7/25/2005 |
| 403361 | GIESING, DONALD | | | INV00000000626528 | 8/2/2005 | 75531155 | 41408492 | 265.1 | 87.4 | 7/25/2005 |
| 401468 | BHATNAGAR, HIMA | | | INV00000000626529 | 8/2/2005 | 17307681 | 16272526 | 198.5 | 65.45 | 7/25/2005 |
| 413535 | KLAUS, ANDREW | | | INV00000000626530 | 8/2/2005 | 49085739 | 96989014 | 79.8 | 26.31 | 7/25/2005 |
| 402878 | BURD, NICK | | | INV00000000627967 | 8/2/2005 | 85396141 | 44473446 | 3172.8 | 1048.07 | 7/25/2005 |
| 410116 | SHALOM, LIAT | BLANCHET, MELINA | 9494834955 | INV00000000626187 | 8/2/2005 | 37614426 | 39585823 | 49.1 | 22.94 | 7/26/2005 |
| 400885 | SNEED, CHRIS | BLANCHET, MELINA | 9494834955 | INV00000000626201 | 8/2/2005 | 84752690 | 11334828 | 207.3 | 95.25 | 7/26/2005 |
| 411130 | TU, BENJAMIN | BURNS, BRYAN | 9494839864 | INV00000000626239 | 8/2/2005 | 80623102 | 50403722 | 67 | 30.97 | 7/26/2005 |
| 412996 | PIERCE, TERRY | | | INV00000000626316 | 8/2/2005 | 88433588 | 76463820 | 13.9 | 4.58 | 7/26/2005 |
| 413412 | JEACOCKE, JONAT | | | INV00000000626336 | 8/2/2005 | 17582950 | 26151839 | 8.7 | 2.87 | 7/26/2005 |
| 412996 | PIERCE, TERRY | | | INV00000000626337 | 8/2/2005 | 88433588 | 76463820 | 15.5 | 5.11 | 7/26/2005 |
| 413441 | THORNBURN, NICK | | | INV00000000626339 | 8/2/2005 | 90451334 | 24139303 | 174.9 | 57.66 | 7/26/2005 |
| 412996 | PIERCE, TERRY | | | INV00000000626342 | 8/2/2005 | 88433588 | 76463820 | 0.9 | 0.3 | 7/26/2005 |
| 413263 | WIERS, PATRICK | | | INV00000000626343 | 8/2/2005 | 67011392 | 33831994 | 0.4 | 0.13 | 7/26/2005 |
| 412903 | RAMAMURTHY, GOP | | | INV00000000626356 | 8/2/2005 | 81862787 | 80545554 | 878.2 | 289.54 | 7/26/2005 |
| 410963 | HARRISON, SANDY | | | INV00000000626358 | 8/2/2005 | 56698144 | 65326959 | 218.5 | 72.04 | 7/26/2005 |
| 409012 | NUNEZ, CHERYL | | | INV00000000626369 | 8/2/2005 | 17707122 | 87084120 | 5.1 | 1.68 | 7/26/2005 |
| 409012 | NUNEZ, CHERYL | | | INV00000000626370 | 8/2/2005 | 17707122 | 87084120 | 6.9 | 2.27 | 7/26/2005 |
| 402834 | MONTREZZA, MICH | | | INV00000000626381 | 8/2/2005 | 78424493 | 44402931 | 86.8 | 28.62 | 7/26/2005 |
| 404534 | AGNIHORTI, NIVE | | | INV00000000626384 | 8/2/2005 | 11375868 | 61916040 | 16.8 | 5.54 | 7/26/2005 |
| 410963 | HARRISON, SANDY | | | INV00000000626386 | 8/2/2005 | 56698144 | 65326959 | 12 | 3.96 | 7/26/2005 |
| 410869 | KAPPES, JIM | | | INV00000000626396 | 8/2/2005 | 12253818 | 19329070 | 6.7 | 2.21 | 7/26/2005 |
| 402834 | MONTREZZA, MICH | | | INV00000000626401 | 8/2/2005 | 78424493 | 44402931 | 67.6 | 22.29 | 7/26/2005 |
| 413059 | SEALS, MICHAEL | | | INV00000000626408 | 8/2/2005 | 69053280 | 78202705 | 30.1 | 9.92 | 7/26/2005 |
| 402192 | HAWKS, DOU71337 | | | INV00000000626434 | 8/2/2005 | 68588049 | 73237872 | 168.8 | 55.65 | 7/26/2005 |
| 402074 | MORAN, DOUG | | | INV00000000626438 | 8/2/2005 | 30217551 | 91797187 | 78.9 | 26.01 | 7/26/2005 |
| 410596 | AHLUWALIA, SUND | | | INV00000000626439 | 8/2/2005 | 84751646 | 32607700 | 19.1 | 6.3 | 7/26/2005 |
| 413653 | KIM, ERIC | | | INV00000000626446 | 8/2/2005 | 80294746 | 80693874 | 264.4 | 87.17 | 7/26/2005 |
| 400544 | HAMANN, FRANK | | | INV00000000626447 | 8/2/2005 | 22557063 | 27514550 | 76.4 | 25.19 | 7/26/2005 |
| 412704 | NETIS, DMITRY | | | INV00000000626448 | 8/2/2005 | 93755265 | 89927190 | 253 | 83.41 | 7/26/2005 |
| 410090 | CHUNG, JASON | | | INV00000000626450 | 8/2/2005 | 71434659 | 99189890 | 80.1 | 26.41 | 7/26/2005 |

| ID | Name | Name2 | Number | Invoice | Date | Num1 | Num2 | Val1 | Val2 | Date2 |
|---|---|---|---|---|---|---|---|---|---|---|
| 412805 | PELAYO, MIGUEL | | | INV00000000626454 | 8/2/2005 | 30166580 | 33518390 | 158.9 | 52.39 | 7/26/2005 |
| 410096 | JUANG, MARC | | | INV00000000626455 | 8/2/2005 | 22613711 | 96395860 | 339.7 | 112 | 7/26/2005 |
| 402243 | BAUR, MARK | | | INV00000000626458 | 8/2/2005 | 84101346 | 26126561 | 29.2 | 9.63 | 7/26/2005 |
| 403381 | GIESING, DONALD | | | INV00000000626459 | 8/2/2005 | 75531155 | 41408492 | 5.9 | 1.95 | 7/26/2005 |
| 403333 | CHEN, TIMOTHY | | | INV00000000626460 | 8/2/2005 | 98681816 | 49057524 | 0.2 | 0.07 | 7/26/2005 |
| 403381 | GIESING, DONALD | | | INV00000000626461 | 8/2/2005 | 75531155 | 41408492 | 0.5 | 0.16 | 7/26/2005 |
| 412242 | SAXENA, MONICA | | | INV00000000626462 | 8/2/2005 | 76325471 | 84953062 | 1 | 0.33 | 7/26/2005 |
| 412242 | SAXENA, MONICA | | | INV00000000626463 | 8/2/2005 | 76325471 | 84953062 | 93 | 30.66 | 7/26/2005 |
| 401468 | BHATNAGAR, HIMA | | | INV00000000626464 | 8/2/2005 | 17307681 | 16272526 | 94 | 30.99 | 7/26/2005 |
| 413535 | KLAUS, ANDREW | | | INV00000000626465 | 8/2/2005 | 49085739 | 96989014 | 32.9 | 10.85 | 7/26/2005 |
| 409778 | RHODES, PETER | | | INV00000000626466 | 8/2/2005 | 40481580 | 70075590 | 16.2 | 5.34 | 7/26/2005 |
| 409778 | RHODES, PETER | | | INV00000000626467 | 8/2/2005 | 40481580 | 70075590 | 0.2 | 0.07 | 7/26/2005 |
| 412903 | RAMAMURTHY, GOP | | | INV00000000626469 | 8/2/2005 | 81862787 | 80545554 | 9.1 | 3 | 7/26/2005 |
| 414192 | VERMA, KARTIKEY | | | INV00000000626470 | 8/2/2005 | 49891770 | 49716960 | 44.5 | 14.67 | 7/26/2005 |
| 412903 | RAMAMURTHY, GOP | | | INV00000000626475 | 8/2/2005 | 81862787 | 80545554 | 0.2 | 0.07 | 7/26/2005 |
| 412903 | RAMAMURTHY, GOP | | | INV00000000626476 | 8/2/2005 | 81862787 | 80545554 | 111.3 | 36.7 | 7/26/2005 |
| 413070 | GARRETT, ALBERT | | | INV00000000626477 | 8/2/2005 | 19518664 | 19565000 | 87.1 | 28.72 | 7/26/2005 |
| 413016 | STUDEBAKER, JIM | | | INV00000000626478 | 8/2/2005 | 96082890 | 27524592 | 44.1 | 14.54 | 7/26/2005 |
| 413281 | MENON, ARUN | | | INV00000000626479 | 8/2/2005 | 24649973 | 38854104 | 0.2 | 0.07 | 7/26/2005 |
| 410090 | CHUNG, JASON | | | INV00000000626480 | 8/2/2005 | 71434659 | 99189890 | 0.1 | 0.03 | 7/26/2005 |
| 412707 | KASHEF, HOOMAN | | | INV00000000626481 | 8/2/2005 | 38755450 | 35487050 | 0.3 | 0.1 | 7/26/2005 |
| 412738 | KHAN, FAZAL | | | INV00000000626485 | 8/2/2005 | 48854194 | 21460253 | 3.7 | 1.22 | 7/26/2005 |
| 412738 | KHAN, FAZAL | | | INV00000000626491 | 8/2/2005 | 48854194 | 21460253 | 48.7 | 16.06 | 7/26/2005 |
| 414304 | HAMAOUI, RON | | | INV00000000626499 | 8/2/2005 | 34180437 | 76241243 | 137.4 | 45.3 | 7/26/2005 |
| 413281 | MENON, ARUN | | | INV00000000626512 | 8/2/2005 | 24649973 | 38854104 | 2.2 | 0.73 | 7/26/2005 |
| 402902 | HALL, CARLOS | | | INV00000000626513 | 8/2/2005 | 37126931 | 77221723 | 65.5 | 21.6 | 7/26/2005 |
| 413263 | WIERS, PATRICK | | | INV00000000626516 | 8/2/2005 | 67011392 | 33831994 | 0.2 | 0.07 | 7/26/2005 |
| 413263 | WIERS, PATRICK | | | INV00000000626517 | 8/2/2005 | 67011392 | 33831994 | 11.1 | 3.66 | 7/26/2005 |
| 403333 | CHEN, TIMOTHY | | | INV00000000627240 | 8/2/2005 | 98681816 | 49057524 | 144.5 | 47.64 | 7/26/2005 |
| 409565 | MITOV, VASSIL | | | INV00000000627241 | 8/2/2005 | 71224226 | 70635952 | 94 | 30.99 | 7/26/2005 |
| 409773 | HOPKINS, MIKE | HOPKINS, MIKE | 441179175113 | INV00000000626900 | 8/2/2005 | 48876695 | 41116800 | 104.6 | 100.99 | 7/27/2005 |
| 409773 | HOPKINS, MIKE | HOPKINS, MIKE | 441179175113 | INV00000000626912 | 8/2/2005 | 90404070 | 45230883 | 78.8 | 78.45 | 7/27/2005 |
| 409773 | HOPKINS, MIKE | HOPKINS, MIKE | 441179175113 | INV00000000626914 | 8/2/2005 | 34464447 | 44545637 | 105 | 84.37 | 7/27/2005 |
| 411764 | VISHNY, MICHAEL | THOMPSON, JOANN | 9494834393 | INV00000000626917 | 8/2/2005 | 24851371 | 50692190 | 355.7 | 342.03 | 7/27/2005 |
| 409565 | MITOV, VASSIL | | | INV00000000627030 | 8/2/2005 | 71224226 | 70635952 | 269.9 | 88.99 | 7/27/2005 |
| 413278 | CHERUVATHOOR, A | | | INV00000000627031 | 8/2/2005 | 69088754 | 91811162 | 319.2 | 105.24 | 7/27/2005 |
| 412903 | RAMAMURTHY, GOP | | | INV00000000627034 | 8/2/2005 | 81862787 | 80545554 | 0.1 | 0.03 | 7/27/2005 |
| 412912 | MILJANIC, ZORAN | | | INV00000000627035 | 8/2/2005 | 39472640 | 12533688 | 27.8 | 9.17 | 7/27/2005 |
| 414192 | VERMA, KARTIKEY | | | INV00000000627036 | 8/2/2005 | 49891770 | 49716960 | 144.9 | 47.77 | 7/27/2005 |
| 413016 | STUDEBAKER, JIM | | | INV00000000627038 | 8/2/2005 | 96082890 | 27524592 | 45.3 | 14.94 | 7/27/2005 |
| 412779 | SCHEININGER, JU | | | INV00000000627039 | 8/2/2005 | 75793304 | 22963857 | 68.6 | 22.62 | 7/27/2005 |
| 413016 | STUDEBAKER, JIM | | | INV00000000627040 | 8/2/2005 | 96082890 | 27524592 | 0.4 | 0.13 | 7/27/2005 |
| 413016 | STUDEBAKER, JIM | | | INV00000000627041 | 8/2/2005 | 96082890 | 27524592 | 29.1 | 9.59 | 7/27/2005 |
| 404833 | YOH, LAURIE | | | INV00000000627046 | 8/2/2005 | 60839302 | 69180036 | 0.1 | 0.03 | 7/27/2005 |
| 412704 | NETIS, DMITRY | | | INV00000000627048 | 8/2/2005 | 93755265 | 89927190 | 73.6 | 24.27 | 7/27/2005 |
| 403515 | KEITH, MIKE-2ND | | | INV00000000627049 | 8/2/2005 | 99028564 | 92262540 | 201.4 | 66.4 | 7/27/2005 |
| 412811 | SODHANI, SURESH | | | INV00000000627050 | 8/2/2005 | 66358567 | 99577958 | 264.5 | 87.21 | 7/27/2005 |
| 412596 | PATEL, KAMAL | | | INV00000000627051 | 8/2/2005 | 48870060 | 66800329 | 5.9 | 1.95 | 7/27/2005 |
| 404833 | YOH, LAURIE | | | INV00000000627052 | 8/2/2005 | 60839302 | 69180036 | 1410 | 464.88 | 7/27/2005 |
| 412596 | PATEL, KAMAL | | | INV00000000627054 | 8/2/2005 | 48870060 | 66800329 | 0.9 | 0.3 | 7/27/2005 |
| 402902 | HALL, CARLOS | | | INV00000000627066 | 8/2/2005 | 37126931 | 77221723 | 1 | 0.33 | 7/27/2005 |
| 413281 | MENON, ARUN | | | INV00000000627067 | 8/2/2005 | 24649973 | 38854104 | 55.6 | 18.33 | 7/27/2005 |
| 402902 | HALL, CARLOS | | | INV00000000627070 | 8/2/2005 | 37126931 | 77221723 | 0.6 | 0.2 | 7/27/2005 |
| 413400 | STAHL, ACHIM | | | INV00000000627100 | 8/2/2005 | 64372586 | 97618570 | 0.2 | 0.07 | 7/27/2005 |
| 402902 | HALL, CARLOS | | | INV00000000627103 | 8/2/2005 | 37126931 | 77221723 | 7.1 | 2.34 | 7/27/2005 |
| 412316 | CHUANG, KENNETH | | | INV00000000627114 | 8/2/2005 | 71268453 | 49623810 | 59 | 19.45 | 7/27/2005 |
| 410963 | HARRISON, SANDY | | | INV00000000627115 | 8/2/2005 | 56698144 | 65326959 | 35 | 11.54 | 7/27/2005 |
| 402019 | CHAFFEE, RON | | | INV00000000627119 | 8/2/2005 | 32031545 | 5056751 | 0.3 | 0.1 | 7/27/2005 |
| 402902 | HALL, CARLOS | | | INV00000000627120 | 8/2/2005 | 37126931 | 77221723 | 1.4 | 0.46 | 7/27/2005 |
| 413070 | GARRETT, ALBERT | | | INV00000000627134 | 8/2/2005 | 19518664 | 19565000 | 159.8 | 52.69 | 7/27/2005 |
| 404534 | AGNIHORTI, NIVE | | | INV00000000627138 | 8/2/2005 | 11375868 | 61916040 | 7.1 | 2.34 | 7/27/2005 |
| 411306 | FRAINIE, MARY | | | INV00000000627150 | 8/2/2005 | 20988215 | 26609030 | 0.5 | 0.16 | 7/27/2005 |
| 412615 | CATUOGNO, TONY | | | INV00000000627161 | 8/2/2005 | 51017565 | 56292524 | 81.4 | 26.84 | 7/27/2005 |
| 412928 | WYCKOFF, CASSAN | | | INV00000000627164 | 8/2/2005 | 72561250 | 26784823 | 0.2 | 0.07 | 7/27/2005 |
| 412310 | WALSH, TONY6599 | | | INV00000000627180 | 8/2/2005 | 42126741 | 54248588 | 13.8 | 4.55 | 7/27/2005 |
| 412039 | DISEVERIA, MARK | | | INV00000000627181 | 8/2/2005 | 26251078 | 89334172 | 88.2 | 29.08 | 7/27/2005 |
| 410890 | CLANCY, RICK | | | INV00000000627183 | 8/2/2005 | 42646000 | 58891768 | 0.3 | 0.1 | 7/27/2005 |
| 402268 | GREENE, SHANNON | | | INV00000000627201 | 8/2/2005 | 20365603 | 89472460 | 129 | 42.53 | 7/27/2005 |
| 410963 | HARRISON, SANDY | | | INV00000000627206 | 8/2/2005 | 56698144 | 65326959 | 69.1 | 22.78 | 7/27/2005 |
| 412468 | QUY, TRAN | | | INV00000000627207 | 8/2/2005 | 95621731 | 74685493 | 342.4 | 112.89 | 7/27/2005 |
| 407630 | REID, JEFF | | | INV00000000627209 | 8/2/2005 | 23029042 | 47768897 | 136.2 | 44.91 | 7/27/2005 |
| 410669 | KAPPES, JIM | | | INV00000000627210 | 8/2/2005 | 12253818 | 19329070 | 226.5 | 74.68 | 7/27/2005 |
| 410835 | GOWDA, VEENA | | | INV00000000627211 | 8/2/2005 | 39627860 | 65598464 | 385.9 | 127.23 | 7/27/2005 |
| 410596 | AHLUWALIA, SUND | | | INV00000000627212 | 8/2/2005 | 84751646 | 32607700 | 52.5 | 17.31 | 7/27/2005 |
| 410596 | AHLUWALIA, SUND | | | INV00000000627213 | 8/2/2005 | 84751646 | 32607700 | 33.8 | 11.14 | 7/27/2005 |
| 410090 | CHUNG, JASON | | | INV00000000627215 | 8/2/2005 | 71434659 | 99189890 | 222.5 | 73.36 | 7/27/2005 |
| 403644 | CHENG, ZHE | | | INV00000000627217 | 8/2/2005 | 71176390 | 32295921 | 0.5 | 0.16 | 7/27/2005 |
| 403644 | CHENG, ZHE | | | INV00000000627218 | 8/2/2005 | 71176390 | 32295921 | 0.1 | 0.03 | 7/27/2005 |
| 403644 | CHENG, ZHE | | | INV00000000627219 | 8/2/2005 | 71176390 | 32295921 | 0.2 | 0.07 | 7/27/2005 |
| 410096 | JUANG, MARC | | | INV00000000627221 | 8/2/2005 | 22613711 | 96395860 | 0.3 | 0.1 | 7/27/2005 |
| 401261 | KAMAND, BASSAM | | | INV00000000627223 | 8/2/2005 | 42594189 | 58699881 | 59.4 | 19.58 | 7/27/2005 |
| 412242 | SAXENA, MONICA | | | INV00000000627224 | 8/2/2005 | 76325471 | 84953062 | 79 | 26.05 | 7/27/2005 |
| 412468 | QUY, TRAN | | | INV00000000627225 | 8/2/2005 | 95621731 | 74685493 | 1.3 | 0.43 | 7/27/2005 |
| 402306 | ASTHANA, ANUPAM | | | INV00000000627226 | 8/2/2005 | 19637259 | 45498282 | 3.1 | 1.02 | 7/27/2005 |
| 402468 | BANSAL, SAHIL | | | INV00000000627251 | 8/2/2005 | 87722715 | 16954430 | 6.8 | 2.24 | 7/27/2005 |
| 410096 | JUANG, MARC | | | INV00000000627265 | 8/2/2005 | 22613711 | 96395860 | 68.7 | 22.65 | 7/27/2005 |
| 402246 | GILL, MANJIT | | | INV00000000627960 | 8/2/2005 | 98599588 | 44152806 | 662.1 | 218.29 | 7/27/2005 |
| 412310 | WALSH, TONY | WALSH, TONY | 8587133263 | INV00000000627651 | 8/2/2005 | 96813213 | 67765830 | 5.5 | 2.57 | 7/28/2005 |
| 406988 | SMITH, ANNA | BAILEY, PHYLLIS | 8587133691 | INV00000000627686 | 8/2/2005 | 11040420 | 59036844 | 12.4 | 5.79 | 7/28/2005 |
| 403515 | KEITH, MIKE | | | INV00000000627721 | 8/2/2005 | 84816051 | 74251741 | 1.2 | 0.4 | 7/28/2005 |
| 412615 | CATUOGNO, TONY2 | | | INV00000000627809 | 8/2/2005 | 51443825 | 68039471 | 1.2 | 0.4 | 7/28/2005 |
| 412615 | CATUOGNO, TONY2 | | | INV00000000627810 | 8/2/2005 | 51443825 | 68039471 | 5.8 | 1.91 | 7/28/2005 |
| 412615 | CATUOGNO, TONY2 | | | INV00000000627811 | 8/2/2005 | 51443825 | 68039471 | 0.5 | 0.16 | 7/28/2005 |
| 410096 | JUANG, MARC | | | INV00000000627814 | 8/2/2005 | 22613711 | 96395860 | 224.2 | 73.92 | 7/28/2005 |

| ID | Name | | | Invoice | Date | Num1 | Num2 | Qty | Amount | Date2 |
|---|---|---|---|---|---|---|---|---|---|---|
| 410867 | FAITH, DEAN | | | INV00000000627815 | 8/2/2005 | 92451364 | 68391395 | 0.2 | 0.07 | 7/28/2005 |
| 414192 | VERMA, KARTIKEY | | | INV00000000627819 | 8/2/2005 | 49891770 | 49716960 | 0.1 | 0.03 | 7/28/2005 |
| 414192 | VERMA, KARTIKEY | | | INV00000000627820 | 8/2/2005 | 49891770 | 49716960 | 260.6 | 85.92 | 7/28/2005 |
| 412811 | SODHANI, SURESH | | | INV00000000627821 | 8/2/2005 | 66358567 | 99577958 | 3 | 0.99 | 7/28/2005 |
| 412811 | SODHANI, SURESH | | | INV00000000627822 | 8/2/2005 | 66358567 | 99577958 | 0.8 | 0.26 | 7/28/2005 |
| 412811 | SODHANI, SURESH | | | INV00000000627826 | 8/2/2005 | 66358567 | 99577958 | 269 | 88.69 | 7/28/2005 |
| 413257 | HARE, DAVID | | | INV00000000627827 | 8/2/2005 | 86764719 | 98336653 | 157.2 | 51.83 | 7/28/2005 |
| 413016 | STUDEBAKER, JIM | | | INV00000000627828 | 8/2/2005 | 96082890 | 27524592 | 29.9 | 9.86 | 7/28/2005 |
| 413263 | WIERS, PATRICK | | | INV00000000627829 | 8/2/2005 | 67011392 | 33831994 | 21.5 | 7.09 | 7/28/2005 |
| 412277 | JAIN, RAJEEV | | | INV00000000627832 | 8/2/2005 | 74444303 | 9189526 | 352.9 | 116.35 | 7/28/2005 |
| 400055 | WILLIMENT, STEV | | | INV00000000627834 | 8/2/2005 | 49831549 | 54422185 | 0.2 | 0.07 | 7/28/2005 |
| 414304 | HAMAOUI, RON | | | INV00000000627838 | 8/2/2005 | 34180437 | 76241243 | 7.5 | 2.47 | 7/28/2005 |
| 413365 | STACEY, IAN | | | INV00000000627849 | 8/2/2005 | 90606800 | 34447655 | 0.6 | 0.2 | 7/28/2005 |
| 407851 | EDGE, PAUL | | | INV00000000627851 | 8/2/2005 | 24769516 | 59248221 | 1.5 | 0.49 | 7/28/2005 |
| 413359 | GUPTA, MANEESH | | | INV00000000627852 | 8/2/2005 | 60343629 | 93589300 | 27.9 | 9.2 | 7/28/2005 |
| 413365 | STACEY, IAN | | | INV00000000627853 | 8/2/2005 | 90606800 | 34447655 | .6 | 0.2 | 7/28/2005 |
| 407851 | EDGE, PAUL | | | INV00000000627858 | 8/2/2005 | 24769516 | 59248221 | 0.3 | 0.1 | 7/28/2005 |
| 414304 | HAMAOUI, RON | | | INV00000000627860 | 8/2/2005 | 34180437 | 76241243 | 10.2 | 3.36 | 7/28/2005 |
| 400055 | WILLIMENT, STEV | | | INV00000000627872 | 8/2/2005 | 49831549 | 54422185 | 168.4 | 55.52 | 7/28/2005 |
| 403515 | KEITH, MIKE | | | INV00000000627873 | 8/2/2005 | 84816051 | 74251741 | 10.2 | 3.36 | 7/28/2005 |
| 410574 | KORTE, MATT | | | INV00000000627879 | 8/2/2005 | 2446639 | 13529363 | 0.5 | 0.16 | 7/28/2005 |
| 410869 | KAPPES, JIM | | | INV00000000627889 | 8/2/2005 | 12253818 | 19329070 | 10.9 | 3.59 | 7/28/2005 |
| 410869 | KAPPES, JIM | | | INV00000000627892 | 8/2/2005 | 12253818 | 19329070 | 38.6 | 12.73 | 7/28/2005 |
| 412903 | RAMAMURTHY, GOP | | | INV00000000628538 | 8/2/2005 | 81862787 | 80545554 | 43.4 | 14.31 | 7/29/2005 |
| 412738 | KHAN, FAZAL | | | INV00000000628539 | 8/2/2005 | 48854194 | 21460253 | 0.7 | 0.23 | 7/29/2005 |
| 412738 | KHAN, FAZAL | | | INV00000000628540 | 8/2/2005 | 48854194 | 21460253 | 0.3 | 0.1 | 7/29/2005 |
| 412707 | KASHEF, HOOMAN | | | INV00000000628541 | 8/2/2005 | 38755450 | 35487050 | 0.2 | 0.07 | 7/29/2005 |
| 400055 | WILLIMENT, STEV | | | INV00000000628542 | 8/2/2005 | 49831549 | 54422185 | 0.2 | 0.07 | 7/29/2005 |
| 412277 | JAIN, RAJEEV | | | INV00000000628543 | 8/2/2005 | 74444303 | 9189526 | 1.5 | 0.49 | 7/29/2005 |
| 400055 | WILLIMENT, STEV | | | INV00000000628544 | 8/2/2005 | 49831549 | 54422185 | 100.3 | 33.07 | 7/29/2005 |
| 402902 | HALL, CARLOS | | | INV00000000628545 | 8/2/2005 | 37126931 | 77221723 | 7.5 | 2.47 | 7/29/2005 |
| 412242 | SAXENA, MONICA | | | INV00000000628546 | 8/2/2005 | 76325471 | 84953062 | 57.9 | 19.09 | 7/29/2005 |
| 412242 | SAXENA, MONICA | | | INV00000000628547 | 8/2/2005 | 76325471 | 84953062 | 0.7 | 0.23 | 7/29/2005 |
| 412242 | SAXENA, MONICA | | | INV00000000628548 | 8/2/2005 | 76325471 | 84953062 | 3.2 | 1.06 | 7/29/2005 |
| 407851 | EDGE, PAUL | | | INV00000000629255 | 8/2/2005 | | | DEACTIV | 146453.95 | 7/31/2005 |
| | | | | | | | | TOTAL | $195,979.79 | |