EXHIBIT 4

IN THE UNITED STATES DISTRICT COURT FOR THE
MIDDLE DISTRICT OF ALABAMA
NORTHERN DIVISION

| | | |
|---|---|---|
| CONFERENCE AMERICA, INC., | ) | |
| | ) | |
| Plaintiff, | ) | CIVIL ACTION |
| | ) | FILE NO: |
| | ) | 2:05cv1088-WKW |
| v. | ) | |
| | ) | |
| CONEXANT SYSTEMS, INC., | ) | |
| | ) | |
| Defendant. | ) | |

## DECLARATION OF ROBERT M. PIRNIE

COMES NOW Robert M. Pirnie and, pursuant to 28 U.S.C. § 1746, declares

under penalty of perjury that the following is true and correct.

1.

My name is Robert M. Pirnie. I am a resident of the State of Alabama. I am

over the age of 21, and suffer from no disability affecting my ability to provide

competent testimony.

2.

The facts contained herein are within my personal knowledge, and are true

and correct.

3.

I am making this Declaration in support of Conference America, Inc.'s ("Conference America's") Response to Conexant Systems, Inc.'s ("Conexant's") Motion for Summary Judgment, and for all other uses allowed by law.

4.

I am the President of Conference America.

5.

On numerous occasions during the term of the parties' Price Protection Agreement, Conexant used, and paid for, Conference America services that were not listed in that Agreement, which is attached to Conference America's Verified Complaint as Exhibits B, C, and D. Because these services were not listed in the Price Protection Program Agreement, they were "Additional Services" as referenced on page A-3 of that Agreement and as such were "available at Conference America's Standard Prices effective at the time services are rendered." Conexant paid Conference America's Standard Prices for these services. Attached to this Declaration are samples of documents evidencing the request, confirmation, and invoicing of such services.

6.

For example, on April 26, 2004, Armando Geday, Conexant's CEO at the time, used "Meeting Control," a Conference America service not listed in the Price Protection Program Agreement.[1]  An attachment to the email evidencing this usage specifically refers to "The Special Event Meeting Control application."[2] Conference America provided this service.  Conference America billed Conexant for this service at Conference America's Standard Price of $150.00,[3] and Conexant paid this price for the Meeting Control service.

---

[1] (Ex. D to the Verified Complaint, Attach. A, at A-3; E-mail and attachments from Greg Folkes, Conference Am., Inc., to Paul Edge, Program Manager, IT Ops, Conexant Sys., Inc. (Apr. 20, 2004, 5:36 p.m.), a true and correct copy of which is attached to this Declaration as Ex. 1; Confirmation form for Geday's April 26, 2004 use of Meeting Control service, a true and correct copy of which is attached to this Declaration as Ex. 2.)

[2] (Ex. 1 to this Declaration at 2.)

[3] (See Detailed Information of INV00000000370674 In CONS000088147, a true and correct copy of which is attached to this Declaration as Ex. 3.)

7.

Similarly, on July 29, 2004, Mr. Geday used "Meeting Control" again.[4] And again, Conference America billed Conexant for this service at Conference America's Standard Price of $150.00,[5] and Conexant paid this price for the Meeting Control service.

I declare under penalty of perjury that the foregoing is true and correct. Executed on July 12, 2006.

_____
Robert M. Pirnie

---

[4] (E-mail from Greg Folkes, Conference Am., Inc., to Paul Edge (July 22, 2004, 5:56 p.m.), a true and correct copy of which is attached to this Declaration as Ex. 4; Confirmation form for Geday's July 29, 2004 use of Meeting Control service, a true and correct copy of which is attached to this Declaration as Ex. 5.)

[5] (See Detailed Information of INV00000000417209 In CONS000094634, a true and correct copy of which is attached to this Declaration as Ex. 6.)

EXHIBIT 1

**Pirnie, Bob**

| | |
|---|---|
| ⁻rom: | Folkes, Greg |
| ɔent: | Saturday, June 24, 2006 3:02 PM |
| To: | Pirnie, Bob; Brown, Gwyn |
| Subject: | FW: Conexant Q2 Analyst Conference Call, 4/26/04 |

A confirmation sent to Paul Edge for a call scheduled to happen on 4/26/04 that required Meeting Control…

| | |
|---|---|
| **From:** | Folkes, Greg |
| **Sent:** | Tuesday, April 20, 2004 5:36 PM |
| **To:** | 'paul.edge@conexant.com' |
| **Cc:** | Shanks, Jason; Pirnie, Bob |
| **Subject:** | Conexant Q2 Analyst Conference Call, 4/26/04 |

Mr. Edge,

Thank you for contacting us today to schedule Mr. Geday's call on April 26th, 2004. I have attached the confirmation, the replay instructions, and a draft of the operator script, which is based off of what was used on the last analyst call. All details, aside from the number of lines reserved and replay activation period, are based on what was provided on the last analyst call, which ran on January 28th, 2004.

Please make any necessary changes to the script and forward the revised version to my attention via email at your convenience. I will follow up with you as we near the call date to confirm all details. Feel free to contact me in the meantime if you have any questions or changes. Once again, we thank you for your business and look forward to a successful call!

Sincerely,

Gregory A. Folkes
Director of Customer Service
Conference America, Inc.
ph:1-800-925-8000, ext.2442
fx:1-800-388-6742
E-mail: greg.folkes@yourcall.com

    

Conexant          Conexant QA       Conexant Replay
ɔnfirmation 4-26-04.peech 4-26-04.doc.. 4-26-04.doc (2…

1

## Conexant Conference Call

- Speakers:                  Armando Geday, additional speakers - TBA - will dial in (one line)
- Conference Date:       April 26th, 2004
- Conference Time:       2:00 PM PT – Speakers will dial in at 1:30 PM PT to establish an audio line and test microphones.
- Dial-in Numbers:       1-866-710-0179 - domestic listen-only (150 parties expected)
                                          1-334-323-9854 - international listen-only (25 parties expected)
- Security Code:         CONEXANT
- Number of Participants:  175
- Duration:              60 minutes

- Special Instructions:

  - Test call will take place at 13:30 PM PT to establish audio line and check sound quality.
  - All parties, with the exception of Armando Geday and any other speakers, will be joined into a listen-only mode. At the end of the presentation there will be a Q&A session. The Conference America operator will give instructions for Q&A to the participants.
  - A participant list, including names, affiliations, and phone numbers, will be emailed to Paul Edge immediately following the call.
  - The call will be placed into Echo Replay. The Replay will be deactivated on 4-29-04 at 5:00 PM ET.
  - The Special Event Meeting Control application will be in place for this conference.

4/20/04

## Q & A Operator Speech

### OPENING ANNOUNCEMENTS

Good afternoon ladies and gentlemen.  Welcome to the Conexant Second Quarter Earnings conference call.  I would now like to introduce Bruce Thomas, Executive Director of Investor Relations for Conexant, who will chair this afternoon's conference.  Mr. Thomas…

**Leader's Presentation (Opening Statement)…**

### AFTER LEADER GIVES STATEMENT

At this time we will open the floor for questions.  If you would like to ask a question, please press the **\*** key followed by the **1** key (**\*1**) on your touch-tone phone now.  Questions will be taken in the order in which they are received.  If at any time you would like to remove yourself from the questioning queue, press **\*2**.

### FOR EACH QUESTION

Our next question comes from _____.

### WHEN THERE ARE NO MORE QUESTIONS

Dr. Decker, there are no more questions at this time.

### CONCLUSION

We'd like to thank you for participating in today's conference.
Replay will be available by 5 pm PDT. You may disconnect at this
time.

# Conference America®

April 20th, 2004

**ATTN: Conexant Conference Call Participants**

**The Conexant Conference Call** (on April 26th, 2004 at 2:00 PM PT) will be available for review on Conference Replay. Just dial **1-800-858-5309** (International access - U.S. country code followed by 334-323-7226) and follow the simple instructions. The **"ACCESS CODE"** for this particular call is **40313**. You will need to then enter the **"PASS CODE"** of **16809**.

**Your playback options:** To **rewind** during playback, use the left keys on your telephone key pad; **"1"** for 10 seconds, **"4"** for 60 seconds, and **"7"** for 10 minutes. To **fast forward** during playback, use the right keys on your telephone key pad; **"3"** for 10 seconds, **"6"** for 60 seconds, and **"9"** for 10 minutes. Press **"2"** to **pause** or press **"8"** to end message.

This document was sent to you through the **TRIPLE PLAY** Fax Service. Please call us at 1-800-925-8000 to schedule your next conference call and for answers to any questions on **"TRIPLE PLAY"**.

Thank you for your business.

Respectfully,

Gregory A. Folkes
Customer Service
Greg.folkes@yourcall.com

*It's Your Call* **1-800-925-8000**

4/20/04

EXHIBIT 2

## Conference America, Inc.
## "It's Your Call"
## Scheduled Call
**Confirmation #: 64670216**                    **Conference #: 53452609**

---

| | | | |
|---|---|---|---|
| Conference Date: | **April 26, 2004 - Monday** | Conference Time: | **4:00 PM CenT/2:00 PM PacT** |
| Conference Leader: | **ARMANDO-DN GEDAY-DNU** | | |
| Company: | **CONEXANT SYSTEMS, INC.** | | |
| Point of Contact: | **EDGE, PAUL** | Phone #: | **949-483-4114** |
| Special Billing ID 1: | | Special Billing ID 2: | **405038** |

---

| | | | |
|---|---|---|---|
| Conference Type: | **800 Meet Me/Meet Me** | Bridge #: | **7** |
| Reserved Lines: | **175** | Duration: | **60 Minutes** |
| Dial In Numbers: | **3343239854 USA**<br>**8667100179 USA** | Passcode: | **CONEXA.** |

---

| Dial Out Name: | Telephone Number: | Secondary Number: | Ability: |
|---|---|---|---|
| *GEDAY, ARMANDO-SPKR | 800 | | Talk |
| 149 PARTIES - 800MM<br>**LISTEN ONLY** | 800 | | Listen |
| 25 PARTIES - MM<br>**LISTEN ONLY** | 334 | | Listen |
| MCMULLAN, BOB - SPKR<br>**W/GEDAY - ADD.-GF-4/26/04** | 000 | | Talk |
| RHODES, MATT - SPKR<br>**W/GEDAY - ADD.-GF-4/26/04** | 000 | | Talk |
| THOMAS, BRUCE-SPKR<br>**W/GEDAY - MEETING CONTROL USER** | 800 | | Talk |

---

**Call Enhancements:**

| | |
|---|---|
| Always On replay | 40313  PASSCODE: 16809  DEACTIVATE ON 4/29/04 @ 4:00PM CT TAPE FOR BACK-UP ONLY.  EMAIL REPLAY INFO. TO PAUL.EDGE@CONEXANT.COM |
| Full-Time Monitoring | |
| Music on Hold | |
| Participant List | NAME, AFFILIATION, AND PHONE #.  EMAIL TO PAUL.EDGE@CONEXANT.COM |
| Question & Answer | TURN CALL OVER TO BRUCE THOMAS. SCRIPT FORTHCOMING. ANNOUNCE NAME AND AFFILIATION DURING Q&A. |
| Recording of Conference | 1 CD (REAL FORMAT) OVERNIGHT - TO BE DELIVERED ON 4/28/04.TAPE AND REPLAY FOR B/U. REVISED-GF-4/26/04. |
| Calls Larger than 50 parties | |

---

Remember to do Operator Speech!! Star Zero for Help!! And Thank you for Choosing Conference America.

**Conference America, Inc.**
**"It's Your Call"**
**Scheduled Call**
**Confirmation #: 64670216**                    **Conference #: 53452609**

---

**Special Instructions:**
@CONEXANT SCH-GF-4/20/04. SPKRS WILL CONNECT AS EARLY AS 3:30PM CT). POC WILL
SEND LIST(FORTHCOMING) OF PARTIES WHO ARE APPROVED TO ASK QUESTIONS. ALLOW NO
ONE ELSE. BRUCE THOMAS WILL BE USING MEETING CONTROL -SEE GF OR J.SHANKS IF ?S.
LINK 6&7.

Remember to do Operator Speech!! Star Zero for Help!! And Thank you for
Choosing Conference America.

EXHIBIT 3



ConferenceAmerica.

Home | Services | Savings | Contact | About Us

## Detailed Information of INV00000000370674 In CONS000088147

**Invoice Details (Leader: GEDAY, ARMANDO , Service Date: 2004-04-26)**          

| Service Type | Service Description | Minutes/Qty. | Unit Price | Extended Price |
|---|---|---|---|---|
| Meeting Control | Meeting Control | 1.00 | $150.000 | $150.00 |
| Port Fee MM | Port Connection Fee Meet Me | 302.00 | $3.500 | $1,057.00 |
| 800MM 800 Meet Me | 800 Meet Me | 14,895.10 | $0.050 | $744.76 |
| CD Compact Disc | Compact Disc | 1.00 | $100.000 | $100.00 |
| DialMM DialMM | Dial Meet Me | 135.00 | $0.405 | $54.68 |
| PARTICIPLS PARTIPANTLST | Participant List | 1.00 | $25.000 | $25.00 |
| Q&A Q&A | Question & Answer | 15,030.10 | $0.230 | $3,456.92 |

|  |  |
|---|---|
| Subtotal | $5,588.36 |
| Discount | $0.00 |
| Freight | $18.00 |
| Misc | $0.00 |
| Tax/Fee | $553.26 |
| Total | $6,159.62 |

**Call Participants Details**

| Participant Name | Service Type | Participant Phone | Connect Time | Disconnect Time | Minutes |
|---|---|---|---|---|---|
| *GEDAY, ARMANDO | 800MM 800 Meet Me | 7323457500 | 15:31:03 | 16:56:21 | 85.40 |
| ADAMS, BRAD | 800MM 800 Meet Me | 6464437700 | 15:40:32 | 16:56:25 | 75.90 |
| AGGARWAL, SHANU | 800MM 800 Meet Me | 9178495600 | 15:56:01 | 16:57:07 | 61.10 |
| AJRAL, KAMAL | 800MM 800 Meet Me | 3193637333 | 15:42:31 | 16:55:46 | 73.30 |
| ALAN, NOEL | 800MM 800 Meet Me | 3604494907 | 16:08:50 | 16:56:05 | 47.30 |
| ALGER, BRIAN | 800MM 800 Meet Me | 4152746800 | 15:58:31 | 16:55:47 | 57.30 |
| ALLEN, BEN | 800MM 800 Meet Me | 4153658400 | 15:59:41 | 16:55:59 | 56.30 |
| ALOMI, GIL | 800MM 800 Meet Me | 9494834600 | 15:48:50 | 16:56:26 | 67.60 |
| AMBRICO, DAN | 800MM 800 Meet Me | 2038635800 | 15:53:02 | 16:55:09 | 62.20 |
| ANAGNOSTAKIS, TONY | 800MM 800 Meet Me | 9143370829 | 16:02:29 | 16:55:54 | 53.40 |
| ANDERSON, KEVIN | 800MM 800 Meet Me | 2054371319 | 16:11:36 | 16:56:07 | 44.50 |
| ANDERSON, LINDA | 800MM 800 Meet Me | 9495793000 | 15:54:08 | 16:56:08 | 62.00 |
| ARANETA, LEO | 800MM 800 Meet Me | 9098682228 | 16:06:49 | 16:27:29 | 20.70 |
| ATALLAH, AKRAM | 800MM 800 Meet Me | 9494834600 | 16:00:35 | 16:56:11 | 55.60 |
| ATCHENIKOV, NIKOLIA | 800MM 800 Meet Me | 2129564129 | 15:49:58 | 16:56:46 | 66.80 |
| AVERY, CHRIS | 800MM 800 Meet Me | 2128379480 | 15:57:01 | 16:56:32 | 59.50 |
| AZZAM, NIZAR | 800MM 800 Meet Me | 7324169337 | 16:37:39 | 16:56:15 | 18.60 |
| BABKA, MARK | 800MM 800 Meet Me | 6173862500 | 16:02:02 | 16:56:53 | 54.90 |
| BAELAJI, SRINAVASN | 800MM 800 Meet Me | 7323457500 | 16:03:19 | 16:51:20 | 48.00 |
| BANTA, MARK | 800MM 800 Meet Me | 2038993400 | 15:56:58 | 16:56:06 | 59.10 |
| BARONE, MIKE | 800MM 800 Meet Me | 4017251105 | 15:46:13 | 16:53:34 | 67.40 |
| BARRERA, RICH | 800MM 800 Meet Me | 2128124675 | 15:47:03 | 16:56:38 | 69.60 |
| BASCH, JAMES | 800MM 800 Meet Me | 2038623300 | 16:03:57 | 16:56:10 | 52.20 |
| BELING, GARY | 800MM 800 Meet Me | 2127050880 | 15:56:37 | 16:55:45 | 59.20 |
| BENROMDHANE, MOHAMED | 800MM 800 Meet Me | 9494834600 | 16:04:45 | 16:56:00 | 51.20 |

| Name | Type | Number | Start | End | Min |
|------|------|--------|-------|-----|-----|
| BERG, JEFF | 800MM 800 Meet Me | 5617121277 | 15:55:13 | 16:44:36 | 49.40 |
| BERKOWITZ, JEFF | 800MM 800 Meet Me | 2129400700 | 15:47:10 | 16:55:49 | 68.60 |
| BERTZ, MICHAEL | 800MM 800 Meet Me | 9015244100 | 15:51:04 | 16:55:45 | 64.70 |
| BLACK, JOHN | 800MM 800 Meet Me | 7323457500 | 16:06:34 | 16:53:17 | 46.70 |
| BOSO, JAMES | 800MM 800 Meet Me | 3046476270 | 16:00:41 | 16:21:05 | 20.40 |
| BOULANGER, JASMINA | 800MM 800 Meet Me | 9494834600 | 15:57:45 | 16:56:05 | 58.30 |
| BOYD, RICHARD | 800MM 800 Meet Me | 9186223741 | 15:53:30 | 16:55:56 | 62.40 |
| BRANDEIS, PAUL | 800MM 800 Meet Me | 2127153140 | 15:55:12 | 16:29:11 | 34.00 |
| BRENNER, ADAM | 800MM 800 Meet Me | 2124508000 | 16:03:32 | 16:28:44 | 25.20 |
| BROCKMAN, RON | DialMM DialMM | 31302232425 | 16:04:18 | 16:20:45 | 16.50 |
| BROGGI, ROB | 800MM 800 Meet Me | 6174393539 | 15:55:07 | 16:57:00 | 61.90 |
| BROPHY, MICHELE | 800MM 800 Meet Me | 2123330100 | 15:48:44 | 16:56:42 | 68.00 |
| BROWN, VICTORIA | 800MM 800 Meet Me | 2695651057 | 15:51:35 | 16:56:26 | 64.80 |
| BURKE, RICHARD | 800MM 800 Meet Me | 7074519282 | 15:49:58 | 16:54:20 | 64.30 |
| CAHILL, MIKE | 800MM 800 Meet Me | 6464437700 | 15:47:16 | 16:55:57 | 68.70 |
| CAPP, SARA | 800MM 800 Meet Me | 2126531800 | 15:53:06 | 16:56:54 | 63.80 |
| CARLSON, GWEN | 800MM 800 Meet Me | 9494834600 | 16:03:03 | 16:56:00 | 53.00 |
| CARRILLO, JERRY | 800MM 800 Meet Me | 9494834600 | 16:02:49 | 16:56:09 | 53.40 |
| CARRILLO, JERRY | 800MM 800 Meet Me | 9494834600 | 16:00:42 | 16:01:12 | 0.50 |
| CASSO, CHRIS | 800MM 800 Meet Me | 2033217000 | 16:00:50 | 16:37:42 | 36.90 |
| CAUSEY, ANDY | 800MM 800 Meet Me | 4142947000 | 15:54:33 | 16:55:57 | 61.40 |
| CHAIPAN, LORI | 800MM 800 Meet Me | 2128936780 | 16:13:48 | 17:03 | 3.20 |
| CHAKRAVARTI, MARVIN | 800MM 800 Meet Me | 7323457500 | 16:03:05 | 16:56:07 | 53.00 |
| CHANDA, ARNAB | 800MM 800 Meet Me | 4152631623 | 15:57:25 | 16:56:07 | 58.70 |
| CHEYNEY, MATT | 800MM 800 Meet Me | 6175632613 | 15:53:12 | 16:55:52 | 62.70 |
| CHIAN, MOJY | 800MM 800 Meet Me | 9495793000 | 16:03:38 | 16:56:08 | 52.50 |
| CHIANG, ERIC | 800MM 800 Meet Me | 2123177500 | 15:55:37 | 16:56:03 | 60.40 |
| CHING, JAMIE | 800MM 800 Meet Me | 8587133200 | 15:56:48 | 16:56:13 | 59.40 |
| CHRIST, JOHN | 800MM 800 Meet Me | 2126343600 | 15:43:40 | 16:56:09 | 72.50 |
| CHUNG, TAMRA | 800MM 800 Meet Me | 7146788810 | 16:02:24 | 16:45:27 | 43.00 |
| COHN, NATHANIEL | 800MM 800 Meet Me | 6465212980 | 15:51:09 | 16:56:06 | 64.90 |
| COLE, GREG | 800MM 800 Meet Me | 7323457500 | 16:01:27 | 16:56:07 | 54.70 |
| COLTON, JOHN | 800MM 800 Meet Me | 9082772236 | 15:50:25 | 16:52:03 | 61.60 |
| CONRAD, PETER | 800MM 800 Meet Me | 9528410400 | 15:50:36 | 16:56:49 | 66.20 |
| COOK, CAMERON | 800MM 800 Meet Me | 7206246300 | 16:02:33 | 16:50:28 | 47.90 |
| COURT, CHRIS | 800MM 800 Meet Me | 5416874788 | 16:02:44 | 16:55:47 | 53.10 |
| CRAMER, JOHN | 800MM 800 Meet Me | 2124713900 | 16:02:26 | 16:12:16 | 9.90 |
| CRAMER, JOHN | 800MM 800 Meet Me | 9144502879 | 16:16:15 | 16:24:10 | 8.00 |
| CREPELLE, HUEY | 800MM 800 Meet Me | 5052910333 | 15:49:36 | 16:56:09 | 66.60 |
| CRIBBS, DEREK | 800MM 800 Meet Me | 2128124675 | 15:48:01 | 16:56:37 | 68.60 |
| CRONIN, FRANK | 800MM 800 Meet Me | 8082355264 | 16:02:49 | 16:56:03 | 53.20 |
| DADE, JEFF | DialMM DialMM | 441962622892 | 16:02:13 | 16:05:07 | 2.90 |
| DANAGHUE, DON | 800MM 800 Meet Me | 6312321107 | 15:55:40 | 16:56:36 | 60.90 |
| DANIELS, TERRY | 800MM 800 Meet Me | 3145152000 | 15:52:41 | 16:56:13 | 63.50 |
| DANNACHER, GREGOR | 800MM 800 Meet Me | 2124904340 | 15:50:27 | 16:55:50 | 65.40 |
| DEAN, JIM | 800MM 800 Meet Me | 9729912042 | 15:57:08 | 16:57:03 | 59.90 |
| DEBS, JOHN | 800MM 800 Meet Me | 6503281213 | 15:55:01 | 16:47:20 | 52.30 |
| DECKER, DRAKE | 800MM 800 Meet Me | 7275441212 | 15:51:58 | 16:55:51 | 63.80 |
| DECKER, DWIGHT | 800MM 800 Meet Me | 3106917600 | 16:00:10 | 16:56:01 | 55.80 |
| DECKER, SCOTT | 800MM 800 Meet Me | 4152888934 | 15:57:24 | 16:56:01 | 58.60 |

| Name | Service | | Number | Start | End | Amount |
|---|---|---|---|---|---|---|
| DEFFI, NINON | 800MM | 800 Meet Me | 2129163000 | 15:49:29 | 16:56:15 | 66.70 |
| DEININGER, PETER | 800MM | 800 Meet Me | 6174394288 | 15:58:26 | 16:20:47 | 22.40 |
| DEJDA, DAVID | 800MM | 800 Meet Me | 2128634726 | 15:56:28 | 16:55:50 | 59.30 |
| DEPUY, CHRIS | 800MM | 800 Meet Me | 6505254520 | 15:41:53 | 16:56:32 | 74.60 |
| DESAI, DUSHYANT | 800MM | 800 Meet Me | 6503281156 | 15:52:11 | 16:56:00 | 63.80 |
| DEVGAN, SANJAY | 800MM | 800 Meet Me | 4159010370 | 15:45:01 | 16:55:56 | 70.90 |
| DEZA, ANDRES | 800MM | 800 Meet Me | 6506549996 | 15:59:32 | 16:23:45 | 24.30 |
| DIAZ, VICTOR | 800MM | 800 Meet Me | 3106150224 | 16:02:23 | 16:56:00 | 53.70 |
| DITILLIO, MIKE | 800MM | 800 Meet Me | 2126342617 | 15:46:47 | 16:56:34 | 69.80 |
| DODGE, CHRIS | 800MM | 800 Meet Me | 4152746800 | 16:01:33 | 16:55:55 | 54.30 |
| DORSHEIMER, JED | 800MM | 800 Meet Me | 6173713700 | 15:54:09 | 16:48:46 | 54.60 |
| DOYLE, JIM | 800MM | 800 Meet Me | 2027838162 | 16:12:13 | 16:55:22 | 43.20 |
| DUBRINSKI, ED | 800MM | 800 Meet Me | 8606882983 | 16:19:06 | 16:56:08 | 37.00 |
| DUNN, LENNY | 800MM | 800 Meet Me | 2627871500 | 15:54:46 | 16:55:49 | 61.00 |
| EASOW, BENJAMIN | 800MM | 800 Meet Me | 3127899720 | 15:48:38 | 16:29:07 | 40.50 |
| EBEL, BEN | 800MM | 800 Meet Me | 2125616540 | 15:41:45 | 16:56:18 | 74.50 |
| EDGE, PAUL | 800MM | 800 Meet Me | 9494834600 | 16:23:15 | 16:56:09 | 33.00 |
| EELAY, SAM | 800MM | 800 Meet Me | 9495793000 | 15:58:02 | 16:44:22 | 46.40 |
| ELLER, MARK | 800MM | 800 Meet Me | 4154956588 | 16:00:27 | 16:56:55 | 56.50 |
| ESKIN, MICHAEL | 800MM | 800 Meet Me | 8587133200 | 16:12:08 | 16:56:10 | 44.10 |
| ESPOSITO, MICHELLE | 800MM | 800 Meet Me | 2123080436 | 15:55:00 | 16:55:46 | 60.80 |
| EWING, JERMAINE | 800MM | 800 Meet Me | 9494834600 | 15:59:38 | 16:56:08 | 56.50 |
| FAIRBANKS, MELISSA | 800MM | 800 Meet Me | 7275733800 | 15:42:25 | 16:56:01 | 73.60 |
| FELMAN, MARK | 800MM | 800 Meet Me | 2123712635 | 15:53:58 | 16:55:35 | 61.60 |
| FORBES, GREG | 800MM | 800 Meet Me | 4158694099 | 15:49:06 | 16:56:43 | 67.60 |
| GAMBARDELLO, GINO | 800MM | 800 Meet Me | 9495793000 | 15:55:55 | 16:29:02 | 33.10 |
| GILL, MANJIT | 800MM | 800 Meet Me | 8587133200 | 15:58:52 | 16:56:09 | 57.30 |
| GLASAUER, BERNARD | 800MM | 800 Meet Me | 4084373400 | 16:27:26 | 16:56:14 | 28.80 |
| GOODRICH, GRANT | 800MM | 800 Meet Me | 5628657447 | 16:04:54 | 16:38:45 | 33.90 |
| GOR, HASLUPH | 800MM | 800 Meet Me | 8452981603 | 16:14:30 | 16:48:21 | 33.90 |
| GRANGER, LAURA | 800MM | 800 Meet Me | 2128634726 | 15:58:59 | 16:55:49 | 56.80 |
| GRAY, JOHN | 800MM | 800 Meet Me | 4152631623 | 15:53:12 | 16:00:03 | 6.80 |
| GREENBLAST, JEFFREY | 800MM | 800 Meet Me | 2128507500 | 16:01:28 | 16:56:07 | 54.60 |
| GUPTS, CHIRAG | 800MM | 800 Meet Me | 3096644411 | 15:57:49 | 16:27:40 | 29.90 |
| HACKETT, PAUL | 800MM | 800 Meet Me | 9732264765 | 15:59:46 | 16:48:09 | 48.40 |
| HALL, JULIE | 800MM | 800 Meet Me | 9494834600 | 15:49:55 | 16:56:10 | 66.30 |
| HAMBRIGHT, LYNN | 800MM | 800 Meet Me | 2128984080 | 16:03:37 | 16:55:54 | 52.30 |
| HANSON, SCOTT | 800MM | 800 Meet Me | 7275733800 | 16:00:03 | 16:56:07 | 56.10 |
| HARRINGTON, DAVID | 800MM | 800 Meet Me | 3025300003 | 16:13:21 | 16:14:30 | 1.10 |
| HARRINGTON, DAVID | 800MM | 800 Meet Me | 3025300003 | 16:16:12 | 16:34:01 | 17.80 |
| HART, MATTHEW | 800MM | 800 Meet Me | 7139930500 | 15:55:56 | 16:56:07 | 60.20 |
| HARTMAN, TOM | 800MM | 800 Meet Me | 6315390518 | 16:01:35 | 16:39:41 | 38.10 |
| HEBERT, NOEL | 800MM | 800 Meet Me | 5168294225 | 15:55:37 | 16:52:17 | 56.70 |
| HELD, RORY | 800MM | 800 Meet Me | 2125373541 | 15:56:49 | 16:56:38 | 59.80 |
| HERTZIG, GREG | 800MM | 800 Meet Me | 2124991300 | 15:52:22 | 16:49:45 | 57.40 |
| HESTER, JIM | 800MM | 800 Meet Me | 7175830212 | 16:03:38 | 16:56:08 | 52.50 |
| HEYMAN, GREG | 800MM | 800 Meet Me | 7148461776 | 15:56:09 | 16:56:04 | 59.90 |
| HOBSON, TOM | 800MM | 800 Meet Me | 8587133200 | 16:19:46 | 16:56:08 | 36.30 |
| HOBSON, TOM | 800MM | 800 Meet Me | 8587133200 | 16:18:58 | 16:19:29 | 0.50 |
| HOPKINS, MIKE | DialMM | DialMM | 441367243646 | 15:59:14 | 16:56:41 | 57.50 |

| | | | | | |
|---|---|---|---|---|---|
| HSU, JENNY | 800MM 800 Meet Me | 4153642500 | 15:59:37 | 16:24:20 | 24.70 |
| HUFF, RICK | 800MM 800 Meet Me | 5747848357 | 15:57:11 | 16:56:13 | 59.00 |
| HUNT, CHARLES | 800MM 800 Meet Me | 7603461319 | 15:58:24 | 16:56:01 | 57.60 |
| JACOBS, JIM | 800MM 800 Meet Me | 4157431500 | 16:05:50 | 16:55:47 | 50.00 |
| JACOBS, NEAL | 800MM 800 Meet Me | 4153642500 | 15:53:21 | 16:56:06 | 62.70 |
| JAMESON, ROBERT | 800MM 800 Meet Me | 6507264496 | 16:09:16 | 16:56:13 | 46.90 |
| JI, SHAOHUI | 800MM 800 Meet Me | 7323457500 | 15:58:13 | 16:02:12 | 4.00 |
| JOHNSTON, ANDREW | 800MM 800 Meet Me | 2124044781 | 15:57:09 | 16:56:34 | 59.40 |
| JOHNSTONE, DRAKE | 800MM 800 Meet Me | 4342969013 | 15:47:16 | 16:53:18 | 66.00 |
| JOHUR, SHARON | 800MM 800 Meet Me | 8587133200 | 16:05:49 | 16:56:06 | 50.30 |
| JONES, DAVID | 800MM 800 Meet Me | 8587133200 | 16:00:55 | 16:43:57 | 43.10 |
| KAMANETTI, JOHN | 800MM 800 Meet Me | 7323457500 | 16:00:19 | 16:25:51 | 25.50 |
| KEITH, MIKE | 800MM 800 Meet Me | 8326830999 | 16:02:02 | 16:03:11 | 1.20 |
| KHERA, NICK | 800MM 800 Meet Me | 2125278100 | 16:00:14 | 16:56:24 | 56.20 |
| KIM, JIYOUNG | 800MM 800 Meet Me | 2128753500 | 15:59:12 | 16:55:48 | 56.60 |
| KING, ANDY | 800MM 800 Meet Me | 9494834600 | 16:00:12 | 16:56:13 | 56.00 |
| KLING, MIKE | 800MM 800 Meet Me | 3108997300 | 15:59:12 | 16:55:59 | 56.80 |
| KOLYER, PETER | 800MM 800 Meet Me | 2124039820 | 16:00:08 | 16:56:02 | 55.90 |
| KUNESH, SCOTT | 800MM 800 Meet Me | 7323457500 | 16:00:32 | 16:56:08 | 55.60 |
| KUTSURELIS, JASON | 800MM 800 Meet Me | 4154901145 | 15:49:19 | 16:55:59 | 66.70 |
| LAKE, ALAN | 800MM 800 Meet Me | 2128093124 | 15:54:38 | 16:56:59 | 62.40 |
| LAMENSDORF, JOHN | 800MM 800 Meet Me | 2128083900 | 15:56:08 | 16:48:20 | 52.20 |
| LANG, KEN | 800MM 800 Meet Me | 6177223034 | 15:59:16 | 16:50:31 | 51.20 |
| LANZAVECCHIA, KURT | 800MM 800 Meet Me | 4154395889 | 15:45:14 | 15:47:13 | 2.00 |
| LANZAVECCHIA, KURT | 800MM 800 Meet Me | 4154450950 | 15:47:42 | 16:56:39 | 68.90 |
| LARKIN, ALBERT | 800MM 800 Meet Me | 4129639919 | 16:00:44 | 16:16:26 | 15.70 |
| LASH, TIM | 800MM 800 Meet Me | 2122247400 | 15:58:55 | 16:56:01 | 57.10 |
| LAU, SUSAN | 800MM 800 Meet Me | 6468254413 | 15:49:29 | 16:56:02 | 66.50 |
| LEE, ALVIN | 800MM 800 Meet Me | 6264415111 | 16:13:57 | 16:55:48 | 41.80 |
| LEE, JOHN | 800MM 800 Meet Me | 9495099827 | 15:59:08 | 16:56:07 | 57.00 |
| LEE, SEOGJU | 800MM 800 Meet Me | 6464858205 | 15:54:18 | 16:56:03 | 61.70 |
| LEE, TYRONE | 800MM 800 Meet Me | 6504625954 | 15:47:48 | 16:55:45 | 68.00 |
| LESTER, MITCH | 800MM 800 Meet Me | 2127573072 | 16:01:18 | 16:56:08 | 54.80 |
| LESTER, MITCH | 800MM 800 Meet Me | 2127573812 | 15:46:43 | 16:01:01 | 14.30 |
| LEWIS, BILL | 800MM 800 Meet Me | 4152680062 | 15:58:43 | 16:57:01 | 58.30 |
| LIANG, RUDY | 800MM 800 Meet Me | 8587133200 | 15:53:44 | 16:56:06 | 62.40 |
| LINKER, KEVIN | 800MM 800 Meet Me | 2038635000 | 15:45:51 | 16:55:57 | 70.20 |
| LIPACIS, MARK | 800MM 800 Meet Me | 4153959888 | 15:50:25 | 16:56:47 | 66.40 |
| LOPEZ, CHRIS | 800MM 800 Meet Me | 6232150279 | 15:59:42 | 16:56:13 | 56.50 |
| LOPEZ, JOHN | 800MM 800 Meet Me | 6177223034 | 16:04:17 | 16:55:47 | 51.50 |
| LU, CHARLIE | 800MM 800 Meet Me | 6195408919 | 16:13:32 | 16:56:00 | 42.50 |
| LU, JUSTIN | 800MM 800 Meet Me | 4153626675 | 15:56:43 | 16:55:59 | 59.30 |
| LYNCH, PETER | 800MM 800 Meet Me | 5122196158 | 15:57:57 | 16:34:06 | 36.10 |
| LYON, RICK | 800MM 800 Meet Me | 2128970686 | 15:46:59 | 16:56:06 | 69.10 |
| MACANTOSH, MALCOLM | 800MM 800 Meet Me | 8587133200 | 16:00:57 | 16:38:41 | 37.70 |
| MAGUIRE, JIM | 800MM 800 Meet Me | 9084613044 | 16:20:15 | 16:56:00 | 35.80 |
| MALONE, DENISE | 800MM 800 Meet Me | 9494834600 | 15:57:25 | 16:56:02 | 58.60 |
| MARCOLINI, JOHN | 800MM 800 Meet Me | 9788367957 | 16:02:01 | 16:10:40 | 8.70 |
| MARCOLINI, JOHN | 800MM 800 Meet Me | 9788367957 | 16:10:49 | 16:19:19 | 8.50 |
| MASDEA, MICHAEL | 800MM 800 Meet Me | 4159570587 | 15:50:57 | 16:55:50 | 64.80 |

| Name | Type | | Number | Start | End | Duration |
|---|---|---|---|---|---|---|
| MASUCCI, FERDINAND | 800MM | 800 Meet Me | 9087660307 | 15:55:36 | 16:55:36 | 60.30 |
| MCGOWAN, PATRICK | 800MM | 800 Meet Me | 9524951961 | 16:05:15 | 16:49:48 | 44.60 |
| MCKEE, ROB | 800MM | 800 Meet Me | 2126092945 | 16:02:13 | 16:27:38 | 25.40 |
| MCSWEENEY, TODD | 800MM | 800 Meet Me | 6174281105 | 15:46:51 | 16:34:30 | 47.70 |
| MELNICK, DMITRY | 800MM | 800 Meet Me | 2036980185 | 15:50:07 | 16:55:49 | 65.70 |
| MERCHANT, JAY | 800MM | 800 Meet Me | 6503281156 | 15:48:08 | 16:56:00 | 67.90 |
| MIDLER, ANDREW | 800MM | 800 Meet Me | 4159861679 | 15:58:04 | 15:58:40 | 0.60 |
| MORGAN, RALPH | 800MM | 800 Meet Me | 9498380244 | 16:05:19 | 16:56:03 | 50.70 |
| MOTEY, KARL | 800MM | 800 Meet Me | 4154901145 | 15:47:59 | 16:55:49 | 67.80 |
| MOYAR, DAVID | 800MM | 800 Meet Me | 2126049424 | 15:58:01 | 16:36:04 | 38.10 |
| MUCCIA, DAVID | 800MM | 800 Meet Me | 2036257600 | 15:55:07 | 16:55:43 | 60.60 |
| MUI, JACK | 800MM | 800 Meet Me | 2034226056 | 15:54:58 | 16:56:37 | 61.60 |
| MUNN, ROGER | 800MM | 800 Meet Me | 2122592000 | 15:55:52 | 16:57:03 | 61.10 |
| MURTHY, DEE | 800MM | 800 Meet Me | 2135341842 | 16:05:32 | 16:16:12 | 10.70 |
| NARANG, NRAJEEV | 800MM | 800 Meet Me | 2129779024 | 16:03:00 | 16:56:00 | 53.00 |
| NELSON, TREVOR | 800MM | 800 Meet Me | 9727720407 | 15:56:11 | 16:56:09 | 60.00 |
| NESTA, NICK | 800MM | 800 Meet Me | 6173997201 | 15:56:23 | 16:56:08 | 59.70 |
| NGUYEN, DUI | 800MM | 800 Meet Me | 7142698680 | 16:02:40 | 16:34:24 | 31.70 |
| NORTON, ALEX | 800MM | 800 Meet Me | 2127621000 | 15:55:46 | 16:56:25 | 60.60 |
| NTUYEN, STUART | 800MM | 800 Meet Me | 4085661000 | 15:58:20 | 16:56:13 | 57.90 |
| OLSON, DELOY | 800MM | 800 Meet Me | 4356491126 | 16:08:36 | 16:53:01 | 44.40 |
| PACCHIA, TONY | 800MM | 800 Meet Me | 9085825942 | 16:16:38 | 16:56:04 | 39.50 |
| PAREKH, RISHI | 800MM | 800 Meet Me | 2036814600 | 15:54:42 | 16:56:06 | 61.40 |
| PARTON., TIM | 800MM | 800 Meet Me | 2128371000 | 16:01:31 | 16:51:42 | 50.20 |
| PAUL, CYNTHIA | 800MM | 800 Meet Me | 2123975500 | 15:47:53 | 16:55:51 | 67.90 |
| PAULSON, TERRY | 800MM | 800 Meet Me | 7144369850 | 16:51:37 | 16:56:13 | 4.60 |
| PAWELEC, TONY | 800MM | 800 Meet Me | 7323457500 | 16:03:21 | 16:56:10 | 52.80 |
| PAYO, KYLE | 800MM | 800 Meet Me | 9492256953 | 16:06:17 | 16:31:31 | 25.20 |
| PERURI, SANG | 800MM | 800 Meet Me | 6508335609 | 15:42:15 | 16:56:00 | 73.80 |
| PETRY, JERRY | 800MM | 800 Meet Me | 9494834600 | 16:01:36 | 16:55:52 | 54.30 |
| PINTER, SAM | 800MM | 800 Meet Me | 7186922626 | 15:48:27 | 16:56:06 | 67.70 |
| PORTER, RAINER | 800MM | 800 Meet Me | 4254972900 | 16:03:44 | 16:56:12 | 52.50 |
| POTHUKUCHI, VIJAY | 800MM | 800 Meet Me | 9494834600 | 15:38:24 | 16:55:53 | 77.50 |
| POWELL, MIKE | 800MM | 800 Meet Me | 7327472812 | 16:13:16 | 16:56:13 | 42.90 |
| POWELL, MIKE | 800MM | 800 Meet Me | 7327472812 | 15:59:10 | 16:11:48 | 12.60 |
| PRIMACK, GLEN | 800MM | 800 Meet Me | 4149183900 | 15:56:28 | 16:57:08 | 60.60 |
| QUIGLEY, LAURIE | 800MM | 800 Meet Me | 7149799774 | 15:57:36 | 16:56:01 | 58.40 |
| RAIRSHMAN, ERSHWA | DialMM | DialMM | 442076476504 | 15:58:15 | 16:56:18 | 58.10 |
| RAMAN, VENKAT | 800MM | 800 Meet Me | 4085661000 | 15:59:34 | 16:56:09 | 56.60 |
| RAO, TONY | 800MM | 800 Meet Me | 6316223100 | 15:59:08 | 16:55:48 | 56.70 |
| REDDICK, DONALD | 800MM | 800 Meet Me | 9497903200 | 16:03:32 | 16:49:55 | 46.40 |
| REGIR, BRAD | 800MM | 800 Meet Me | 8587041324 | 15:59:51 | 16:47:40 | 47.90 |
| REISINGER, DONALD | 800MM | 800 Meet Me | 9495793000 | 16:01:08 | 16:44:53 | 43.80 |
| RISPOLI, MIKE | 800MM | 800 Meet Me | 9083077831 | 16:02:36 | 16:56:01 | 53.40 |
| ROBBINS, LARRY | 800MM | 800 Meet Me | 2128124675 | 15:45:27 | 16:56:13 | 70.80 |
| ROBERTS, JEROME | 800MM | 800 Meet Me | 7604311566 | 16:03:54 | 16:53:04 | 49.20 |
| RODE, DON | 800MM | 800 Meet Me | 2124212155 | 15:53:55 | 16:50:14 | 56.30 |
| ROSEN, BEN | 800MM | 800 Meet Me | 8453718752 | 15:57:55 | 16:25:52 | 28.00 |
| ROSEN, DAN | 800MM | 800 Meet Me | 8453712325 | 15:57:06 | 15:57:32 | 0.40 |
| ROSS, BRIAN | 800MM | 800 Meet Me | 6464858961 | 15:59:26 | 16:31:15 | 31.80 |

| Name | Service | Number | Start | End | Amount |
|---|---|---|---|---|---|
| ROSSMAN, TOM | 800MM 800 Meet Me | 9494834600 | 16:02:49 | 16:56:31 | 54.00 |
| ROY, RUBEN | 800MM 800 Meet Me | 5032434980 | 15:56:54 | 16:46:00 | 49.10 |
| RUCKER, CHRIS | 800MM 800 Meet Me | 2129375500 | 15:56:28 | 16:14:03 | 17.50 |
| RUFF, ERIC | 800MM 800 Meet Me | 2035711300 | 15:54:08 | 16:56:57 | 62.90 |
| RYAN, LETTY | 800MM 800 Meet Me | 7323457500 | 16:11:50 | 16:40:17 | 28.50 |
| SABLOK, FUMIT | 800MM 800 Meet Me | 4156763664 | 15:58:28 | 16:56:09 | 57.70 |
| SANDERS, LENNY | 800MM 800 Meet Me | 6102961400 | 15:59:05 | 16:56:57 | 57.90 |
| SANDERS, LEONARD | 800MM 800 Meet Me | 6102961400 | 16:14:47 | 16:55:52 | 41.10 |
| SANTELL, AARON | 800MM 800 Meet Me | 2126343210 | 15:46:19 | 16:47:54 | 61.60 |
| SAVAGEAUX, TIM | 800MM 800 Meet Me | 4152653043 | 16:09:34 | 16:41:29 | 31.90 |
| SCHUSTER, LINDA | 800MM 800 Meet Me | 9047379298 | 15:50:29 | 16:45:08 | 54.60 |
| SCHWARTZ, JIM | 800MM 800 Meet Me | 6463750500 | 15:53:30 | 16:50:18 | 56.80 |
| SEARLE, SCOTT | 800MM 800 Meet Me | 2124212155 | 15:49:23 | 16:56:07 | 66.70 |
| SHAH, MUNJAL | 800MM 800 Meet Me | 6174281105 | 15:59:44 | 16:55:57 | 56.30 |
| SHAH, NEVILLE | 800MM 800 Meet Me | 6503299471 | 15:49:01 | 16:56:08 | 67.10 |
| SHARGANTA, OSCAR | 800MM 800 Meet Me | 7323457500 | 16:12:52 | 16:56:08 | 43.20 |
| SHEFLER, DAVID | 800MM 800 Meet Me | 9194688048 | 16:03:00 | 16:56:08 | 53.10 |
| SHERWOOD, JAY | 800MM 800 Meet Me | 4153431500 | 16:03:44 | 16:27:27 | 23.70 |
| SHINGAL, ATUL | 800MM 800 Meet Me | 4084670410 | 15:59:35 | 16:56:01 | 56.40 |
| SILVERBERG, HERBERT | 800MM 800 Meet Me | 7189698168 | 16:03:24 | 16:55:46 | 52.40 |
| SIMON, THOMAS | 800MM 800 Meet Me | 9149656259 | 15:48:21 | 16:55:56 | 67.50 |
| SINGH, VIJAY | 800MM 800 Meet Me | 3032215168 | 15:58:38 | 16:55:48 | 57.20 |
| SMITH, ALLEN | 800MM 800 Meet Me | 8587133200 | 16:00:08 | 16:01:14 | 1.10 |
| SMITH, ANDY | 800MM 800 Meet Me | 9194626833 | 15:52:01 | 16:55:54 | 63.90 |
| SMITH, PAT | 800MM 800 Meet Me | 7194570334 | 15:41:43 | 16:56:33 | 74.90 |
| SNETT, ANDREW | 800MM 800 Meet Me | 8188834981 | 15:49:06 | 16:56:25 | 67.30 |
| SNYDER, BILL | 800MM 800 Meet Me | 4159892484 | 16:01:43 | 16:56:11 | 54.50 |
| SONG, JOHN | 800MM 800 Meet Me | 9709202506 | 15:42:06 | 16:49:46 | 67.70 |
| STAMPFEL, ERIC | 800MM 800 Meet Me | 2126601170 | 15:55:28 | 16:55:58 | 60.50 |
| STECKER, STEWART | 800MM 800 Meet Me | 4152631623 | 15:59:37 | 16:56:09 | 56.60 |
| STEFURAK, WAYNE | 800MM 800 Meet Me | 2124017990 | 15:59:17 | 16:56:02 | 56.70 |
| STIVERS, MIKE | 800MM 800 Meet Me | 9732330766 | 15:50:15 | 16:25:53 | 35.70 |
| STREHLOW, ROSS | 800MM 800 Meet Me | 6517664920 | 15:54:59 | 16:56:06 | 61.10 |
| STRYKER, HEIDI | 800MM 800 Meet Me | 7149540458 | 15:59:44 | 16:17:17 | 17.60 |
| SUTTON, DON | 800MM 800 Meet Me | 9193625638 | 16:07:46 | 16:55:52 | 48.10 |
| SWARTZ, PETER | 800MM 800 Meet Me | 2127827000 | 15:38:22 | 16:55:48 | 77.40 |
| TANNENBAUM, BARBARA | 800MM 800 Meet Me | 4013514288 | 15:59:08 | 16:56:52 | 57.80 |
| TETCHETTO, MARTIN | 800MM 800 Meet Me | 4163643293 | 16:09:11 | 16:56:47 | 47.60 |
| TO, JOSEPH | 800MM 800 Meet Me | 6503722705 | 15:55:23 | 16:56:03 | 60.60 |
| TSUCHIGUCHI, TRACY | 800MM 800 Meet Me | 4154866500 | 16:00:01 | 16:56:04 | 56.10 |
| TU, SIMON | 800MM 800 Meet Me | 9495593682 | 15:55:59 | 16:56:07 | 60.10 |
| VELUSWAMY, SENTHIL | 800MM 800 Meet Me | 5123813700 | 15:52:09 | 16:29:41 | 37.50 |
| VIETZKE, TEERA | 800MM 800 Meet Me | 2067680945 | 15:51:45 | 16:56:50 | 65.00 |
| VISHNY, IKE | 800MM 800 Meet Me | 9494834600 | 15:56:02 | 16:56:32 | 60.50 |
| VOLPACELLI, JOE | 800MM 800 Meet Me | 4013341300 | 15:59:11 | 16:56:05 | 56.90 |
| VOSKOBOYNIK, URI | 800MM 800 Meet Me | 6468651912 | 15:58:14 | 16:56:09 | 58.00 |
| VROBEL, ELIE | 800MM 800 Meet Me | 7142306100 | 15:57:17 | 16:43:05 | 45.80 |
| WACHS, JESSE | 800MM 800 Meet Me | 3053818340 | 15:47:27 | 16:27:28 | 40.10 |
| WACHTELL, TED | 800MM 800 Meet Me | 2123200999 | 15:41:00 | 16:55:56 | 74.90 |
| WAGENFELD, DAVID | 800MM 800 Meet Me | 4159861679 | 15:55:33 | 16:55:51 | 60.20 |

| | | | | | |
|---|---|---|---|---|---|
| WAGNER, ROLF | 800MM 800 Meet Me | 3035547888 | 16:02:52 | 16:44:47 | 41.90 |
| WAGONFELD, DAVID | 800MM 800 Meet Me | 4159861679 | 15:53:29 | 15:55:09 | 1.70 |
| WAHL, GREG | 800MM 800 Meet Me | 4157327823 | 15:58:30 | 16:37:18 | 38.80 |
| WALSH, BOB | 800MM 800 Meet Me | 7323457500 | 16:09:47 | 16:43:45 | 34.00 |
| WANG, ANDREW | 800MM 800 Meet Me | 2128124853 | 16:00:28 | 16:55:55 | 55.40 |
| WANG, ART | 800MM 800 Meet Me | 8454631011 | 16:26:45 | 16:56:08 | 29.30 |
| WANG, CHENISHU | 800MM 800 Meet Me | 7323457500 | 16:17:06 | 16:55:59 | 38.90 |
| WANG, WEILI | 800MM 800 Meet Me | 7323457500 | 16:02:18 | 16:29:45 | 27.50 |
| WARSORD, ANDREW | 800MM 800 Meet Me | 2124186900 | 15:41:07 | 16:56:27 | 75.30 |
| WICK, RYAN | 800MM 800 Meet Me | 2036228964 | 15:54:27 | 16:15:42 | 21.30 |
| WILEY, DAVID SCOTT | 800MM 800 Meet Me | 6263968281 | 16:24:35 | 16:56:10 | 31.60 |
| WILLIAMS, FRANK | 800MM 800 Meet Me | 2127379206 | 15:56:15 | 16:47:29 | 51.30 |
| WILLMENT, STEVE | 800MM 800 Meet Me | 9494834600 | 16:02:02 | 16:56:09 | 54.20 |
| WOLF, BECKETT | 800MM 800 Meet Me | 2126723340 | 15:47:16 | 16:56:01 | 68.70 |
| WONG, JIMMY | 800MM 800 Meet Me | 5592251112 | 16:23:42 | 16:56:10 | 32.50 |
| WORKMAN, DOUG | 800MM 800 Meet Me | 9198698601 | 15:43:27 | 16:00:08 | 16.70 |
| WORKMAN, DOUG | 800MM 800 Meet Me | 9198698601 | 16:00:55 | 16:35:27 | 34.50 |
| WRIGHT, NATALIE | 800MM 800 Meet Me | 4159839956 | 16:00:29 | 16:55:54 | 55.40 |
| WRIGHT, PETER | 800MM 800 Meet Me | 2038623300 | 15:52:21 | 16:56:53 | 64.50 |
| WU, BRIAN | 800MM 800 Meet Me | 4153444137 | 15:47:34 | 16:53:50 | 66.20 |
| YAN, XINSHENG | 800MM 800 Meet Me | 3138275781 | 16:15:12 | 16:18:38 | 3.40 |
| YANG, JENNIFER | 800MM 800 Meet Me | 9494834600 | 16:04:00 | 16:56:08 | 52.10 |
| YELLIN, JASON | 800MM 800 Meet Me | 2128083900 | 15:58:51 | 16:50:38 | 51.80 |
| YER, ANDY | 800MM 800 Meet Me | 9494834600 | 16:12:12 | 16:41:50 | 29.60 |
| YU, CHARLTON | 800MM 800 Meet Me | 4158694099 | 15:52:26 | 16:56:16 | 63.90 |
| YUEN, RANDY | 800MM 800 Meet Me | 2128306500 | 15:46:35 | 16:48:16 | 61.70 |
| ZHANG, WILLIAM | 800MM 800 Meet Me | 9497880187 | 16:01:49 | 16:40:46 | 39.00 |

Copyright 2006 Conference America, Inc.

WebSite Terms & Conditions | Services Terms & Conditions | Privacy Policy

EXHIBIT 4

**Pirnie, Bob**

| | |
|---|---|
| **From:** | Folkes, Greg |
| **Sent:** | Saturday, June 24, 2006 3:03 PM |
| **To:** | Pirnie, Bob; Brown, Gwyn |
| **Subject:** | FW: Conexant Conference Call - Armando Geday, 7/29/04 at 2:00pm PT |
| **Importance:** | High |

And another to Paul Edge for a call on 7/29/04...

---

| | |
|---|---|
| **From:** | Folkes, Greg |
| **Sent:** | Thursday, July 22, 2004 5:56 PM |
| **To:** | 'paul.edge@conexant.com' |
| **Cc:** | Shanks, Jason; Alexander, Jan |
| **Subject:** | Conexant Conference Call - Armando Geday, 7/29/04 at 2:00pm PT |
| **Importance:** | High |

Mr. Edge,

Thank you for contacting us today to schedule Mr. Geday's call on July 29th 2004. I have attached the confirmation, the replay instructions, and a copy of the operator script that was referenced on the last call that took place on 4/26/04.

Please make any necessary changes to the script and forward the revised version to my attention via email at your convenience. If available, please also provide the list of possible participants for reference during the Q&A.

The login information for the Meeting Control will be as follows:

url: www.my-call.com
User ID: conexantir
Password: viewir

Feel free to contact me if you have any further questions or changes. If I am unavailable, you may ask to speak with my assistant, Jan Alexander, at extension 2418 or contact her by email at jan.alexander@yourcall.com. We appreciate your continued business and are looking forward to a successful call.

Sincerely,

Gregory A. Folkes
Director of Customer Service
Conference America, Inc.
ph:1-800-925-8000, ext.2442
fx:1-800-388-6742
E-mail: greg.folkes@yourcall.com

      

Conexant          Conexant Replay      Conexant QA
nfirmation 7-29-04.   7-29-04.doc (2...    peech 7-29-04.doc.

## Conexant Conference Call

- Speakers:            Armando Geday, Bob McMullan, Matt Rhodes, and Bruce Thomas - will dial in (one line)
- Conference Date:     July 29th, 2004
- Conference Time:     2:00 PM PT – Speakers will dial in at 1:30 PM PT to establish an audio line and test microphones.
- Dial-in Numbers:     1-866-710-0179 - domestic listen-only (210 parties expected)
                       1-334-323-9854 - international listen-only (15 parties expected)
- Security Code:       CONEXANT
- Number of Participants:  225
- Duration:            60 minutes

- Special Instructions:

  o  Test call will take place at 1:30 PM PT to establish audio line and check sound quality.
  o  All parties, with the exception of Armando Geday and any other speakers, will be joined into a listen-only mode. At the end of the presentation there will be a Q&A session. The Conference America operator will give instructions for Q&A to the participants.
  o  A participant list, including names, affiliations, and phone numbers, will be emailed to Paul Edge immediately following the call.
  o  The call will be placed into Echo Replay. The Replay will be deactivated on 8-02-04 at 2:00 PM PT.
  o  The Special Event Meeting Control application will be in place for this conference.

# Conference America.

July 22nd, 2004

**ATTN: Conexant Conference Call Participants**

**The Conexant Conference Call** (on July 29th, 2004 at 2:00 PM PT) will be available for review on Conference Replay. Just dial **1-800-858-5309** (International access - U.S. country code followed by 334-323-7226) and follow the simple instructions. The **"ACCESS CODE"** for this particular call is **40313**. You will need to then enter the **"PASS CODE"** of **16809**.

**Your playback options:** To **rewind** during playback, use the left keys on your telephone key pad; **"1"** for 10 seconds, **"4"** for 60 seconds, and **"7"** for 10 minutes. To **fast forward** during playback, use the right keys on your telephone key pad; **"3"** for 10 seconds, **"6"** for 60 seconds, and **"9"** for 10 minutes. Press **"2"** to **pause** or press **"8"** to end message.

This document was sent to you through the **TRIPLE PLAY** Fax Service. Please call us at 1-800-925-8000 to schedule your next conference call and for answers to any questions on **"TRIPLE PLAY"**.

Thank you for your business.

Respectfully,

Gregory A. Folkes
Customer Service
Greg.folkes@yourcall.com

*It's Your Call* **1-800-825-8000**

<u>**Q & A Operator Speech**</u>

## OPENING ANNOUNCEMENTS

Good afternoon ladies and gentlemen. Welcome to the Conexant Systems' Second Quarter 2004 Earnings conference call. I would now like to introduce Bruce Thomas, Executive Director of Investor Relations for Conexant, who will chair this afternoon's conference. Mr. Thomas…

**Leader's Presentation (Opening Statement)…**

## AFTER LEADER GIVES STATEMENT

At this time we will open the floor for questions. If you would like to ask a question, please press the **\*** key followed by the **1** key (**\*1**) on your touch-tone phone now. Questions will be taken in the order in which they are received. If at any time you would like to remove yourself from the questioning queue, press **\*2**.

## FOR EACH QUESTION

Our next question comes from _____.

## WHEN THERE ARE NO MORE QUESTIONS

Mr. Geday, there are no more questions at this time.

## CONCLUSION

We'd like to thank you for participating in today's conference. Replay will be available by 7 pm ET. You may disconnect at this time.

EXHIBIT 5

# Conference America, Inc.
## "It's Your Call"
## Scheduled Call
Confirmation #: 93184466                                 **Conference #: 78067886**

| | | | |
|---|---|---|---|
| Conference Date: | **July 29, 2004 - Thursday** | Conference Time: | **4:00 PM CenT/2:00 PM PacT** |
| Conference Leader: | **ARMANDO-DN GEDAY-DNU** | | |
| Company: | **CONEXANT SYSTEMS, INC.** | | |
| Point of Contact: | **EDGE, PAUL** | Phone #: | **949-483-4114** |
| Special Billing ID 1: | | Special Billing ID 2: | **405038** |

| | | | |
|---|---|---|---|
| Conference Type: | **800 Meet Me/Meet Me** | Bridge #: | **7** |
| Reserved Lines: | **225** | Duration: | **60 Minutes** |
| Dial In Numbers: | **3343239854 USA**<br>**8667100179 USA** | Passcode: | **CONEXA.** |

| Dial Out Name: | Telephone Number: | Secondary Number: | Ability: |
|---|---|---|---|
| *GEDAY, ARMANDO-SPKR | 800 | | Talk |
| 149 PARTIES - 800MM | 800 | | Listen |
| **LISTEN ONLY** | | | |
| 15 PARTIES - MM | 334 | | Listen |
| **LISTEN ONLY** | | | |
| MCMULLAN, BOB - SPKR | 000 | | Talk |
| **W/GEDAY - ADD.-GF-4/26/04** | | | |
| RHODES, MATT - SPKR | 000 | | Talk |
| **W/GEDAY - ADD.-GF-4/26/04** | | | |
| THOMAS, BRUCE-SPKR | 800 | | Talk |
| **W/GEDAY - MEETING CONTROL USER** | | | |

**Call Enhancements:**

Always On replay
    40313 PASSCODE: 16809  DEACTIVATE ON 8/02/04 @ 4:00PM CT
    TAPE FOR BACK-UP ONLY.  EMAIL REPLAY INFO. TO
    PAUL.EDGE@CONEXANT.COM

Full-Time Monitoring
Music on Hold
Participant List
    NAME, AFFILIATION, AND PHONE #.  EMAIL TO
    PAUL.EDGE@CONEXANT.COM
Question & Answer
    TURN CALL OVER TO BRUCE THOMAS. SCRIPT FORTHCOMING.
    ANNOUNCE NAME AND AFFILIATION DURING Q&A.
Recording of Conference
    1 CD (REAL FORMAT) OVERNIGHT - TO BE DELIVERED ON
    4/28/04.TAPE AND REPLAY FOR B/U. REVISED-GF-4/26/04.
Calls Larger than 50 parties

6/29/06  10:09 AM                    Remember to do Operator Speech!! Star Zero for Help!! And Thank you for
                                        Choosing Conference America.

Page  1
Taken By: Greg Folkes

**Conference America, Inc.**
**"It's Your Call"**
**Scheduled Call**
**Confirmation #: 93184466**                     **Conference #: 78067886**

---

**Special Instructions:**
@CONEXANT SCH-GF-7/22/04. SPKRS WILL CONNECT AS EARLY AS 3:30PM CT). POC WILL
SEND LIST(FORTHCOMING) OF PARTIES WHO ARE APPROVED TO ASK QUESTIONS. ALLOW NO
ONE ELSE. BRUCE THOMAS WILL BE USING MEETING CONTROL -SEE GF OR J.SHANKS IF ?S.
LINK 6&7.

---

6/29/06  10:09 AM                     Remember to do Operator Speech!! Star Zero for Help!! And Thank you for
                                      Choosing Conference America.

Page  2
Taken By: Greg Folkes

EXHIBIT 6



ConferenceAmerica.

Home | Services | Savings | Contact | About Us

## Detailed Information of INV00000000417209 In CONS000094634

### Invoice Details (Leader: GEDAY, ARMANDO , Service Date: 2004-07-29)

| Service Type ⇅ | Service Description | Minutes/Qty. | Unit Price | Extended Price |
|---|---|---|---|---|
| Meeting Control | Meeting Control | 1.00 | $150.000 | $150.00 |
| Port Fee DO | Port Connection Fee Dial Out | 1.00 | $4.250 | $4.25 |
| Port Fee MM | Port Connection Fee Meet Me | 232.00 | $3.500 | $812.00 |
| 800MM 800 Meet Me | 800 Meet Me | 13,036.60 | $0.050 | $651.83 |
| CD Compact Disc | Compact Disc | 1.00 | $100.000 | $100.00 |
| DialMM DialMM | Dial Meet Me | 250.30 | $0.405 | $101.37 |
| Oper Assit Oper Assist | Operator Assisted | 1.40 | $0.050 | $0.07 |
| PARTICIPLS PARTIPANTLST | Participant List | 1.00 | $25.000 | $25.00 |
| Q&A Q&A | Question & Answer | 13,288.30 | $0.230 | $3,056.31 |

|  |  |
|---|---|
| *Subtotal* | $4,900.83 |
| *Discount* | $0.00 |
| *Freight* | $25.00 |
| *Misc* | $0.00 |
| *Tax/Fee* | $485.21 |
| *Total* | $5,411.04 |

### Call Participants Details 

| Participant Name ⇅ | Service Type | Participant Phone | Connect Time | Disconnect Time | Minutes |
|---|---|---|---|---|---|
| *GEDAY, ARMONDO | 800MM 800 Meet Me | 7323457500 | 15:56:58 | 17:18:01 | 81.00 |
| *GEDEY, | Oper Assit Oper Assist | 7323457500 | 15:56:27 | 15:57:50 | 1.40 |
| ALEXANDER, EDGAR | 800MM 800 Meet Me | 7323457500 | 16:09:45 | 16:31:59 | 22.20 |
| ALGER, BRIAN | 800MM 800 Meet Me | 4152746800 | 15:52:17 | 17:17:45 | 85.50 |
| ALLEN, SCOTT | 800MM 800 Meet Me | 9494816846 | 16:02:02 | 17:18:04 | 76.10 |
| ANAGNOSTAKIS, TONY | 800MM 800 Meet Me | 9148995600 | 15:49:24 | 17:16:46 | 87.40 |
| ANDREAS, DANIELLA | 800MM 800 Meet Me | 9494834600 | 16:03:12 | 17:18:10 | 75.00 |
| AVERY, CHRIS | 800MM 800 Meet Me | 6462771106 | 15:58:47 | 17:17:53 | 79.10 |
| AZZAM, MARIAN | 800MM 800 Meet Me | 7326177494 | 15:59:46 | 16:00:34 | 0.80 |
| AZZAM, MIRIAM | 800MM 800 Meet Me | 7326177494 | 16:00:48 | 16:03:55 | 3.10 |
| BAILEY, KENT | 800MM 800 Meet Me | 2128124853 | 16:11:58 | 17:03:51 | 51.80 |
| BARRERA, RICH | 800MM 800 Meet Me | 2128124675 | 15:46:16 | 17:18:53 | 92.60 |
| BATHAK, VIPIN | 800MM 800 Meet Me | 7328299759 | 16:21:16 | 17:18:15 | 56.90 |
| BEEUWSAERT, RICHARD | 800MM 800 Meet Me | 7609611718 | 16:06:03 | 16:43:16 | 37.30 |
| BERLEY, MATTHEW | 800MM 800 Meet Me | 9494834600 | 16:07:42 | 16:57:18 | 49.60 |
| BERNSTEIN, MARVIN | 800MM 800 Meet Me | 9419184331 | 15:49:21 | 16:36:41 | 47.30 |
| BEYE, ABLUBACAR | 800MM 800 Meet Me | 7706042000 | 15:58:52 | 16:52:08 | 53.20 |
| BLOUIN, SCOTT | 800MM 800 Meet Me | 9494834600 | 15:58:45 | 17:18:03 | 79.20 |
| BOULANGER, YASMINA | 800MM 800 Meet Me | 9494834600 | 15:57:22 | 17:17:47 | 80.40 |
| BRENNAN, JAMES | 800MM 800 Meet Me | 3307337549 | 16:01:29 | 16:09:22 | 7.90 |
| BRITTON, HELGA | 800MM 800 Meet Me | 7323457500 | 16:07:27 | 17:18:03 | 70.60 |
| BRUNETTE, JAMES | 800MM 800 Meet Me | 2257537306 | 15:59:05 | 17:18:06 | 79.00 |
| BURCKMAN, RON | DialMM DialMM | 31302296081 | 15:59:11 | 16:57:42 | 58.50 |

| | | | | | |
|---|---|---|---|---|---|
| CAMINITI, JOHN | 800MM 800 Meet Me | 7323457500 | 16:03:15 | 16:36:47 | 33.60 |
| CAMPINELLI, EVELYN | 800MM 800 Meet Me | 6464858205 | 15:56:19 | 17:18:53 | 82.60 |
| CANYON, AL | 800MM 800 Meet Me | 7022708840 | 16:12:46 | 16:47:57 | 35.20 |
| CARLSON, GEORGE | 800MM 800 Meet Me | 5802263543 | 15:33:58 | 15:35:49 | 1.80 |
| CARLSON, GWYN | 800MM 800 Meet Me | 9494834600 | 15:56:04 | 17:18:01 | 81.90 |
| CAROTHERS, ANDY | 800MM 800 Meet Me | 2147396763 | 16:03:52 | 16:35:30 | 31.60 |
| CATUOGNO, ANTHONY | 800MM 800 Meet Me | 7323457500 | 16:06:27 | 16:58:27 | 52.00 |
| CHANDA, ARNAB | 800MM 800 Meet Me | 3104810034 | 15:44:06 | 17:18:03 | 93.90 |
| CHANG, JUNG | 800MM 800 Meet Me | 4085237800 | 16:13:28 | 16:14:26 | 0.90 |
| CHANG, JUNG | 800MM 800 Meet Me | 4085237800 | 16:14:37 | 16:57:35 | 43.00 |
| CHANG, TAK | 800MM 800 Meet Me | 4155870893 | 15:51:20 | 16:27:01 | 35.70 |
| CHEJARA, UMESH | 800MM 800 Meet Me | 5126021000 | 16:01:20 | 17:18:03 | 76.70 |
| CHEN, JAMES | 800MM 800 Meet Me | 8587133200 | 16:33:52 | 17:18:54 | 45.00 |
| CHIAN, MOJI | 800MM 800 Meet Me | 9495793000 | 15:58:26 | 17:13:13 | 74.80 |
| CHING, JAMIE | 800MM 800 Meet Me | 8587133200 | 16:02:28 | 17:17:53 | 75.40 |
| CHO, GARY | 800MM 800 Meet Me | 2128928000 | 16:35:35 | 17:18:19 | 42.70 |
| CHRIST, JOHN "KRISSE | 800MM 800 Meet Me | 2126343600 | 15:50:36 | 17:18:00 | 87.40 |
| COHN, NATHANIEL | 800MM 800 Meet Me | 6465212980 | 16:28:31 | 17:12:41 | 44.20 |
| COHN, NATHIENAL | 800MM 800 Meet Me | 6465212980 | 15:51:17 | 16:24:50 | 33.50 |
| CONRAD, PETER | 800MM 800 Meet Me | 9528410400 | 15:54:27 | 17:18:54 | 84.50 |
| COOK, CHRIS | 800MM 800 Meet Me | 7758326252 | 15:57:14 | 17:13:26 | 76.20 |
| CRONAN, FRANK | 800MM 800 Meet Me | 8082355264 | 16:10:10 | 17:18:04 | 67.90 |
| DADE, JEFF | DialMM DialMM | 447785365090 | 16:00:43 | 16:40:48 | 40.10 |
| DAGLIO, DAVID | 800MM 800 Meet Me | 6174431943 | 16:09:04 | 16:36:23 | 27.30 |
| DAILEY, PATTY | 800MM 800 Meet Me | 8152352280 | 15:56:13 | 16:50:17 | 54.10 |
| DANIELS, TERRY | 800MM 800 Meet Me | 3145152000 | 15:56:04 | 17:18:00 | 81.90 |
| DANNACHER, GREGOR | 800MM 800 Meet Me | 2124904340 | 15:55:26 | 17:17:48 | 82.40 |
| DECKER, DRAKE | 800MM 800 Meet Me | 7275441212 | 16:00:34 | 16:59:55 | 59.30 |
| DECKER, DWIGHT | 800MM 800 Meet Me | 9494834600 | 16:05:31 | 17:10:09 | 64.70 |
| DESAI, DUSHYANT | 800MM 800 Meet Me | 6503281156 | 16:00:51 | 17:17:55 | 77.10 |
| DIAZ, VICTOR | 800MM 800 Meet Me | 3106153075 | 16:10:20 | 16:49:06 | 38.80 |
| DODGE, CHRIS | 800MM 800 Meet Me | 4152746800 | 15:59:57 | 17:00:40 | 60.70 |
| DONALDSON, RICHARD | 800MM 800 Meet Me | 5617502363 | 16:12:40 | 16:13:57 | 1.30 |
| DONOGHUE, JOHN | 800MM 800 Meet Me | 6312321107 | 15:55:30 | 17:18:13 | 82.70 |
| DUNCAN, TERRY E. | 800MM 800 Meet Me | 3044855441 | 16:07:14 | 16:28:25 | 21.20 |
| DUNN, LENNY | 800MM 800 Meet Me | 2627871500 | 15:59:22 | 17:17:49 | 78.40 |
| ELBEZ, MIKE | 800MM 800 Meet Me | 8587133200 | 16:16:10 | 17:18:53 | 62.70 |
| ELDUNIATI, ISMAIL | 800MM 800 Meet Me | 7323457500 | 16:15:24 | 17:18:01 | 62.60 |
| ELSHAER, AMAR | 800MM 800 Meet Me | 2128928000 | 16:30:42 | 16:51:28 | 20.80 |
| ENDERS, EDDIE | 800MM 800 Meet Me | 3219606755 | 16:19:20 | 17:18:01 | 58.70 |
| ENDERS, EDDIE | 800MM 800 Meet Me | 3219606755 | 16:02:37 | 16:18:27 | 15.80 |
| ENGEL, BERT | 800MM 800 Meet Me | 4404981133 | 15:56:52 | 16:39:44 | 42.80 |
| ESKIN, MICHAEL | 800MM 800 Meet Me | 8587133200 | 15:55:44 | 17:17:59 | 82.30 |
| EVANS, JOHN | 800MM 800 Meet Me | 3174720973 | 15:57:08 | 17:18:53 | 81.80 |
| EVERLY, BILL | 800MM 800 Meet Me | 9193191528 | 16:12:08 | 17:12:37 | 60.50 |
| FAROOQ, HASSAN | 800MM 800 Meet Me | 9494834600 | 16:00:19 | 17:18:01 | 77.70 |
| FARR, RUSS | 800MM 800 Meet Me | 5036826844 | 16:04:33 | 16:18:26 | 13.80 |
| FELDHAND, JIM | 800MM 800 Meet Me | 6029976570 | 15:57:53 | 17:17:52 | 80.00 |
| FINNAN, DIANA | 800MM 800 Meet Me | 9494834600 | 16:01:12 | 17:18:05 | 76.90 |
| FINNAN, VIENNA | 800MM 800 Meet Me | 9494834600 | 15:53:43 | 16:00:34 | 6.90 |

| | | | | | |
|---|---|---|---|---|---|
| FISHER, MELINDA | 800MM 800 Meet Me | 7323457500 | 16:26:41 | 16:53:45 | 27.10 |
| FITZGERALD, MARK | 800MM 800 Meet Me | 9073385183 | 15:56:51 | 17:12:36 | 75.80 |
| FOLTYNOWICZ, ROGER | 800MM 800 Meet Me | 2122592000 | 15:56:56 | 17:18:01 | 81.10 |
| FOULKE, JOHN | 800MM 800 Meet Me | 9148354615 | 16:25:40 | 17:18:04 | 52.40 |
| FRANK, PETER | 800MM 800 Meet Me | 3107707685 | 16:07:24 | 16:09:25 | 2.00 |
| FREEMAN, NOAH | 800MM 800 Meet Me | 6173752113 | 16:11:09 | 16:46:18 | 35.10 |
| GARDENHOUR, CLEET | 800MM 800 Meet Me | 7275229787 | 16:05:14 | 17:18:05 | 72.90 |
| GARRISON, DON | 800MM 800 Meet Me | 4029335783 | 16:18:32 | 16:39:07 | 20.60 |
| GEARHARDY, LUIS | 800MM 800 Meet Me | 4152485016 | 15:50:00 | 15:54:22 | 4.40 |
| GEORGE, SCOTT | 800MM 800 Meet Me | 4153642500 | 16:01:27 | 17:17:53 | 76.50 |
| GERHARDY, LUIS | 800MM 800 Meet Me | 4152485016 | 15:50:14 | 17:18:02 | 87.80 |
| GETZINGER, CAROLYNNE | DialMM DialMM | 9494835848 | 16:04:36 | 17:17:52 | 73.30 |
| GHANTA, BHASKAR | 800MM 800 Meet Me | 7323457500 | 16:06:16 | 17:17:57 | 71.70 |
| GILBERT, CRAIG | 800MM 800 Meet Me | 6468400713 | 15:56:01 | 17:17:57 | 82.00 |
| GILL, SINGH | 800MM 800 Meet Me | 8587133200 | 15:58:29 | 17:18:01 | 79.50 |
| GLAVIN, CHARLIE | 800MM 800 Meet Me | 4152629913 | 15:59:25 | 17:17:46 | 78.40 |
| GOMM, JACK | 800MM 800 Meet Me | 3055530013 | 15:49:51 | 16:20:15 | 30.40 |
| GOR, HARRY | 800MM 800 Meet Me | 8452981603 | 16:05:20 | 17:18:17 | 73.00 |
| GRAZONIK, THOMAS | 800MM 800 Meet Me | 9495861240 | 20:15:19 | 20:19:06 | 3.80 |
| HABERMAN, JOEY | 800MM 800 Meet Me | 4155761412 | 15:48:09 | 16:20:58 | 32.80 |
| HACKETT, PAUL | 800MM 800 Meet Me | 9732268159 | 15:53:48 | 17:17:48 | 84.00 |
| HALLIS, DENISE | 800MM 800 Meet Me | 9494834600 | 16:02:26 | 17:18:53 | 76.50 |
| HAMBRIGHT, LYNN | 800MM 800 Meet Me | 2128984080 | 15:57:48 | 17:18:03 | 80.20 |
| HAYASHADA, SOCTT | 800MM 800 Meet Me | 8584557570 | 16:16:26 | 17:18:14 | 61.80 |
| HENKEN, DAN | 800MM 800 Meet Me | 4145777600 | 15:52:22 | 17:00:30 | 68.10 |
| HERST, SANDY | 800MM 800 Meet Me | 9494834600 | 16:01:54 | 16:03:53 | 2.00 |
| HOPKINS, MIKE | DialMM DialMM | 011441367243646 | 15:59:18 | 17:17:41 | 78.40 |
| HSU, JENNY | 800MM 800 Meet Me | 4153642500 | 15:59:29 | 16:52:06 | 52.60 |
| JACOBS, MATT | 800MM 800 Meet Me | 2129400700 | 15:40:39 | 17:18:53 | 98.30 |
| JANSSON, RICK | 800MM 800 Meet Me | 6108858757 | 16:14:38 | 16:53:17 | 38.70 |
| JARLSSON, MAGNUS | 800MM 800 Meet Me | 3039319893 | 16:03:35 | 16:51:02 | 47.40 |
| JONES, ROSS | 800MM 800 Meet Me | 4254530606 | 15:59:44 | 16:01:18 | 1.60 |
| JOSEPH, TED | 800MM 800 Meet Me | 2147586100 | 15:51:47 | 17:18:00 | 86.20 |
| KARSON, DAVE | 800MM 800 Meet Me | 6505284296 | 16:00:01 | 17:18:14 | 78.20 |
| KATANI, MASOOD | 800MM 800 Meet Me | 4087490510 | 15:59:50 | 17:17:58 | 78.20 |
| KELLY, BILL | 800MM 800 Meet Me | 2123918968 | 16:03:06 | 16:41:21 | 38.30 |
| KIM, JASON | 800MM 800 Meet Me | 9494834600 | 16:06:05 | 17:18:15 | 72.10 |
| KING, TIMOTHY | 800MM 800 Meet Me | 4106585504 | 15:56:59 | 16:18:08 | 21.10 |
| KOTTU, SRINIVAS | 800MM 800 Meet Me | 7323457500 | 16:01:14 | 16:44:32 | 43.30 |
| KUMAR, AMANT | 800MM 800 Meet Me | 9494834600 | 16:28:45 | 17:18:06 | 49.30 |
| LANZAVECCHIA, KURT | 800MM 800 Meet Me | 4154450951 | 15:43:13 | 17:18:53 | 95.70 |
| LAPERRIERE, BRIAN | 800MM 800 Meet Me | 7323457500 | 16:09:39 | 17:18:08 | 68.50 |
| LATHROP, JOHN | 800MM 800 Meet Me | 9783554549 | 16:01:52 | 17:18:02 | 76.10 |
| LAU, KEI | 800MM 800 Meet Me | 6464858205 | 16:12:44 | 16:32:57 | 20.30 |
| LAUFMAN, RANDY | 800MM 800 Meet Me | 3105504509 | 15:52:55 | 17:18:54 | 86.00 |
| LEE, ERIC | 800MM 800 Meet Me | 9492554000 | 16:05:39 | 16:31:25 | 25.80 |
| LEE, JOSEPH | 800MM 800 Meet Me | 9494834600 | 15:54:11 | 17:18:01 | 83.80 |
| LEE, LINDA | 800MM 800 Meet Me | 9494834600 | 16:00:46 | 16:48:20 | 47.50 |
| LEEMAN, TOM | 800MM 800 Meet Me | 9494834600 | 16:02:48 | 17:14:01 | 71.20 |
| LEVIN, MIKE | 800MM 800 Meet Me | 7149925984 | 16:02:55 | 16:42:48 | 39.90 |

| | | | | | |
|---|---|---|---|---|---|
| LEWIS, MARK | 800MM 800 Meet Me | 8585232500 | 16:09:02 | 17:18:11 | 69.20 |
| LI, XIUPING | 800MM 800 Meet Me | 2125467500 | 15:54:36 | 17:18:10 | 83.60 |
| LIANG, RUDY | 800MM 800 Meet Me | 8587133200 | 15:58:34 | 17:00:52 | 62.30 |
| LIANG, STEVE | 800MM 800 Meet Me | 9495099827 | 16:52:19 | 17:18:02 | 25.70 |
| LIM, PHIL | 800MM 800 Meet Me | 4082615619 | 16:03:39 | 17:18:02 | 74.40 |
| LIU, FRANK | 800MM 800 Meet Me | 3108206661 | 16:10:37 | 17:17:59 | 67.40 |
| LORENZO, BENNY | 800MM 800 Meet Me | 2019479571 | 15:56:33 | 17:18:53 | 82.30 |
| LU, JUSTIN | 800MM 800 Meet Me | 4152485338 | 16:01:05 | 16:57:43 | 56.60 |
| LUCY, GISELLE | 800MM 800 Meet Me | 7734931910 | 15:57:18 | 17:18:04 | 80.80 |
| LYNCH, BEN | 800MM 800 Meet Me | 6462771106 | 15:58:01 | 17:18:53 | 80.90 |
| LYON, RICK | 800MM 800 Meet Me | 2128970686 | 16:02:34 | 17:17:59 | 75.40 |
| LYON, RICK | 800MM 800 Meet Me | 2128970686 | 15:50:42 | 16:05:34 | 14.90 |
| MALONE, DENISE | 800MM 800 Meet Me | 9494834600 | 16:03:44 | 17:18:15 | 74.50 |
| MARABELLA, CHARLES | 800MM 800 Meet Me | 7607211381 | 16:19:37 | 16:51:30 | 31.90 |
| MARMORATO, JOY | 800MM 800 Meet Me | 7323457500 | 16:05:46 | 16:39:33 | 33.80 |
| MASDEA, MICHAEL | 800MM 800 Meet Me | 4159570587 | 15:32:45 | 17:17:46 | 105.00 |
| MAY, BURK | 800MM 800 Meet Me | 8642812143 | 16:07:02 | 16:16:13 | 9.20 |
| MCGUIRE, JIM | 800MM 800 Meet Me | 9084613044 | 16:11:20 | 17:18:02 | 66.70 |
| MEADOR, JIM | 800MM 800 Meet Me | 9496446073 | 16:02:14 | 17:18:18 | 76.10 |
| MERCHANT, JAY | 800MM 800 Meet Me | 6503281156 | 15:46:51 | 17:17:59 | 91.20 |
| MORADI, DAVID | 800MM 800 Meet Me | 2123975500 | 15:59:02 | 17:17:59 | 79.00 |
| MOTEY, CARLK | 800MM 800 Meet Me | 4154901145 | 15:51:21 | 17:17:45 | 86.40 |
| MUCCIA, DAVID | 800MM 800 Meet Me | 2036257600 | 16:13:22 | 16:49:29 | 36.10 |
| MUI, JACK | 800MM 800 Meet Me | 2034226056 | 15:57:19 | 16:07:26 | 10.10 |
| MUNAR, ED | 800MM 800 Meet Me | 8587133200 | 17:04:10 | 17:18:12 | 14.00 |
| MURPHY, SHAWN | 800MM 800 Meet Me | 3213276300 | 15:57:35 | 17:17:55 | 80.30 |
| NELSON, GERALD | 800MM 800 Meet Me | 6123422354 | 15:54:45 | 16:50:05 | 55.30 |
| NOLTON, STEVE | 800MM 800 Meet Me | 2483549467 | 16:07:35 | 17:17:47 | 70.20 |
| OCHRYM, KEITH | 800MM 800 Meet Me | 7323457500 | 16:02:46 | 17:18:11 | 75.40 |
| OLIN, TIM | 800MM 800 Meet Me | 9287718484 | 16:11:03 | 17:18:18 | 67.30 |
| O'REILY, DENNIS | 800MM 800 Meet Me | 9494834600 | 15:55:14 | 17:18:16 | 83.10 |
| PATANTA, SHIREEF | 800MM 800 Meet Me | 7323457500 | 16:05:55 | 17:18:16 | 72.40 |
| PATEL, NIRAJ | 800MM 800 Meet Me | 4154901145 | 15:50:05 | 17:17:53 | 87.80 |
| PAULSON, TERRY | 800MM 800 Meet Me | 7144369857 | 16:34:50 | 16:58:50 | 24.00 |
| PERURI, SANG | 800MM 800 Meet Me | 6508335609 | 15:54:55 | 17:18:08 | 83.20 |
| PHARR, RUSS | 800MM 800 Meet Me | 5036826844 | 16:01:09 | 16:04:10 | 3.00 |
| PHILLIPS, SAM | 800MM 800 Meet Me | 3366437022 | 15:32:28 | 15:35:31 | 3.00 |
| PHILLIPS, SAM | 800MM 800 Meet Me | 3366437022 | 15:55:04 | 17:17:57 | 82.90 |
| PHILLIPS, SAM | 800MM 800 Meet Me | 3366437022 | 15:33:42 | 15:36:01 | 2.30 |
| POWELL, MIKE | 800MM 800 Meet Me | 7327472812 | 15:58:36 | 17:18:09 | 79.60 |
| POWELL, MIKE | 800MM 800 Meet Me | 7327472812 | 15:56:48 | 15:57:44 | 0.90 |
| PRADO, STEVEN | 800MM 800 Meet Me | 2136172783 | 15:59:13 | 17:18:01 | 78.80 |
| PRESTON, STEVE | 800MM 800 Meet Me | 9494729828 | 16:32:05 | 16:53:07 | 21.00 |
| PRIMACK, GLENN | 800MM 800 Meet Me | 4149183900 | 16:52:03 | 17:18:53 | 26.90 |
| PRUDHOMME, MICHAEL | 800MM 800 Meet Me | 7323457500 | 16:04:36 | 16:36:25 | 31.80 |
| PRUDHONNE, MICHAEL | 800MM 800 Meet Me | 7323457500 | 15:31:43 | 15:32:56 | 1.20 |
| PURVIS, DIANE | 800MM 800 Meet Me | 9494834600 | 16:02:12 | 17:18:01 | 75.80 |
| QUIGLEY, LORI | 800MM 800 Meet Me | 9494834600 | 15:51:28 | 17:17:53 | 86.40 |
| RANGAN, ASHWIN | 800MM 800 Meet Me | 9494834600 | 16:00:24 | 17:18:02 | 77.60 |
| REGENELLI, BOB | 800MM 800 Meet Me | 3038329771 | 16:16:43 | 17:18:21 | 61.70 |

| Name | Type | | Number | Start | End | Amount |
|------|------|--|--------|-------|-----|--------|
| RHODES, BRENT | 800MM 800 Meet Me | | 9494834600 | 15:57:55 | 17:18:05 | 80.20 |
| RICHTER, CAROL | 800MM 800 Meet Me | | 4158480502 | 16:25:31 | 17:18:00 | 52.50 |
| ROBBINS, LARRY | 800MM 800 Meet Me | | 2128124675 | 16:04:48 | 17:18:25 | 73.60 |
| RODE, DON | 800MM 800 Meet Me | | 2124212155 | 15:55:49 | 17:14:14 | 78.40 |
| RUFF, ERIC | 800MM 800 Meet Me | | 2035711300 | 15:56:47 | 16:42:14 | 45.40 |
| SABLOK, SUMIT | 800MM 800 Meet Me | | 4156763663 | 15:29:11 | 17:18:00 | 108.80 |
| SANSCHAFER, MATHEW | 800MM 800 Meet Me | | 2128507500 | 15:57:00 | 17:18:08 | 81.10 |
| SCHAEFFER, JOHN | 800MM 800 Meet Me | | 9494834600 | 16:02:53 | 17:18:06 | 75.20 |
| SHAH, NEVILLE | 800MM 800 Meet Me | | 6503299471 | 15:51:58 | 17:13:31 | 81.50 |
| SHODA, BRIAN | 800MM 800 Meet Me | | 4083218864 | 15:57:25 | 17:18:13 | 80.80 |
| SIKKEMA, RALPH | 800MM 800 Meet Me | | 2098484651 | 16:00:14 | 16:58:46 | 58.60 |
| SIMON, PETER | 800MM 800 Meet Me | | 9738980290 | 16:00:27 | 16:42:47 | 42.40 |
| SINGH, SURAJ | 800MM 800 Meet Me | | 7323457500 | 16:08:07 | 17:18:17 | 70.20 |
| SINGH, VAJAY | 800MM 800 Meet Me | | 3032215168 | 15:55:10 | 17:17:47 | 82.60 |
| SLAZAS, JIM | 800MM 800 Meet Me | | 7275353535 | 16:28:30 | 17:18:03 | 49.50 |
| SMILEY, PETER | 800MM 800 Meet Me | | 2153699740 | 16:09:48 | 17:03:45 | 54.00 |
| SMITH, ALLEN | 800MM 800 Meet Me | | 8587133200 | 16:01:35 | 17:01:35 | 60.00 |
| SMITH, JOHN | 800MM 800 Meet Me | | 7323457500 | 16:02:53 | 17:18:53 | 76.00 |
| SMITH, PAT | 800MM 800 Meet Me | | 7194570334 | 15:38:59 | 17:18:53 | 99.90 |
| SNETT, ANDREW | 800MM 800 Meet Me | | 8188834977 | 16:01:08 | 17:18:06 | 77.00 |
| SNYDER, JAY | 800MM 800 Meet Me | | 3033060860 | 16:08:37 | 16:58:15 | 49.60 |
| STANLEY, SUSAN | 800MM 800 Meet Me | | 3217493823 | 16:06:54 | 16:09:17 | 2.40 |
| STEFURAK, WAYNE | 800MM 800 Meet Me | | 2124017990 | 16:02:31 | 17:18:36 | 76.10 |
| STEINBERG, MARK | 800MM 800 Meet Me | | 5612372594 | 15:48:40 | 17:18:02 | 89.30 |
| STEWART, RON | 800MM 800 Meet Me | | 4257386664 | 15:47:23 | 16:36:41 | 49.30 |
| STROLLO, JIM | 800MM 800 Meet Me | | 8636862113 | 15:52:46 | 16:59:46 | 67.00 |
| STULL, CECILY | 800MM 800 Meet Me | | 8587133200 | 16:08:15 | 17:18:22 | 70.20 |
| SWARTZ, PETER | 800MM 800 Meet Me | | 2127827000 | 16:19:33 | 16:52:43 | 33.10 |
| TAMINITI, JOHN | 800MM 800 Meet Me | | 7323457500 | 15:54:50 | 16:03:09 | 8.40 |
| TANNENBAUM, BARBARA | 800MM 800 Meet Me | | 2128940000 | 15:58:16 | 17:18:07 | 79.80 |
| THOMPSON, SCOTT | 800MM 800 Meet Me | | 4025989512 | 16:15:15 | 16:32:00 | 16.80 |
| TURILLO, JERRY | 800MM 800 Meet Me | | 9494834600 | 15:53:07 | 17:18:07 | 85.00 |
| UTFILZ, TIM | 800MM 800 Meet Me | | 2126928220 | 15:58:12 | 17:14:51 | 76.60 |
| VERMAN, NIKHIL | 800MM 800 Meet Me | | 9494834600 | 15:56:30 | 16:27:15 | 30.70 |
| VISHNY, MIKE | 800MM 800 Meet Me | | 9494834600 | 15:59:20 | 17:18:16 | 79.00 |
| VOSKOBOYNIK, URI | 800MM 800 Meet Me | | 2123898000 | 16:32:26 | 17:18:19 | 45.90 |
| WAANDERS, PETER | 800MM 800 Meet Me | | 9709253558 | 15:56:05 | 16:40:08 | 44.00 |
| WAHL, GREG | 800MM 800 Meet Me | | 4157327823 | 15:46:36 | 16:46:48 | 60.20 |
| WAHLMAN, ANTON | 800MM 800 Meet Me | | 2127050280 | 15:56:16 | 16:32:38 | 36.30 |
| WANG, ANDREW | 800MM 800 Meet Me | | 2128124853 | 15:57:27 | 17:17:50 | 80.40 |
| WANG, CHENISEU | 800MM 800 Meet Me | | 7323457500 | 16:04:11 | 17:18:53 | 74.70 |
| WANG, JENNIFER | 800MM 800 Meet Me | | 9494834600 | 16:06:33 | 17:18:12 | 71.60 |
| WANI, BRK | 800MM 800 Meet Me | | 7323457500 | 16:05:14 | 17:18:04 | 72.90 |
| WARD, JAMES | 800MM 800 Meet Me | | 7085343400 | 16:11:50 | 17:18:17 | 66.50 |
| WATSON, DAVID | 800MM 800 Meet Me | | 9494834600 | 16:09:02 | 17:17:58 | 69.00 |
| WEI, WEI | 800MM 800 Meet Me | | 9494834600 | 16:09:04 | 17:18:05 | 69.00 |
| WENCK, KEVIN | 800MM 800 Meet Me | | 4159563384 | 15:56:55 | 17:18:07 | 81.20 |
| WESTLAKE, KATE | 800MM 800 Meet Me | | 4807677570 | 16:09:21 | 16:12:20 | 2.90 |
| WHITE, KENNETH | 800MM 800 Meet Me | | 9185843278 | 16:10:36 | 16:42:40 | 32.10 |
| WONG, ANDREW | 800MM 800 Meet Me | | 7323457500 | 15:58:17 | 17:18:08 | 79.80 |

| Name | Service | Number | Start | End | Amount |
|------|---------|--------|-------|-----|--------|
| WONG, SU | 800MM 800 Meet Me | 7323457500 | 16:10:48 | 16:41:49 | 31.00 |
| WRIGHT, PETER | 800MM 800 Meet Me | 2038623300 | 15:56:31 | 17:18:26 | 81.90 |
| WU, THOMAS | 800MM 800 Meet Me | 8587133200 | 16:01:24 | 16:12:40 | 11.30 |
| YAEGER, JOHN | 800MM 800 Meet Me | 6309044139 | 16:12:31 | 16:51:16 | 38.80 |
| YANG, SAM | 800MM 800 Meet Me | 9722340090 | 16:02:22 | 17:18:13 | 75.80 |
| ZACHARY, PETER | 800MM 800 Meet Me | 4157779091 | 15:59:39 | 17:18:07 | 78.50 |
| ZAKRAJSEK, TOM | 800MM 800 Meet Me | 8584428633 | 16:11:32 | 17:18:15 | 66.70 |
| ZAKRAJSEK, TOM | 800MM 800 Meet Me | 8584428633 | 16:05:27 | 16:08:07 | 2.70 |
| ZERIN, LYNN | 800MM 800 Meet Me | 7323457500 | 15:58:47 | 17:14:26 | 75.60 |
| ZHANG, JIANAN | 800MM 800 Meet Me | 2186943550 | 15:55:29 | 16:53:14 | 57.70 |

Copyright 2006 Conference America, Inc.

WebSite Terms & Conditions | Services Terms & Conditions | Privacy Policy